*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX A**

**WATER PRODUCTION AND USE**

**WATER YEAR 2016-17**

**December 2018**

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2016-17
Quantities in Acre Feet

| MONTH | PRODUCTION | | | | | USE | | | | | | RECYCLED WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS 3/ | TOTAL USE | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| **2016** | | | | | | | | | | | | | | | |
| OCT | 0 | 1,271 | 0 | 1,271 | 1,271 | 19 | 316 | 872 | 1,207 | 64 | 1,271 | 260 | 592 | 331 | 1,183 |
| NOV | 0 | 1,116 | 0 | 1,116 | 1,116 | 18 | 242 | 800 | 1,060 | 56 | 1,116 | 166 | 442 | 549 | 1,157 |
| DEC | 0 | 905 | 0 | 905 | 905 | 22 | 160 | 678 | 860 | 45 | 905 | 214 | 150 | 840 | 1,204 |
| **2017** | | | | | | | | | | | | | | | |
| JAN | 0 | 651 | 0 | 651 | 651 | 20 | 85 | 513 | 618 | 33 | 651 | 98 | 33 | 1,208 | 1,339 |
| FEB | 0 | 525 | 0 | 525 | 525 | 23 | 66 | 410 | 499 | 26 | 525 | 107 | 55 | 1,043 | 1,205 |
| MAR | 0 | 689 | 67 | 622 | 622 | 26 | 62 | 503 | 591 | 31 | 622 | 36 | 157 | 1,087 | 1,280 |
| APR | 0 | 1,045 | 0 | 1,045 | 1,045 | 41 | 186 | 766 | 993 | 52 | 1,045 | 210 | 821 | 174 | 1,205 |
| MAY | 0 | 1,416 | 271 | 1,145 | 1,145 | 21 | 255 | 812 | 1,088 | 57 | 1,145 | 248 | 713 | 282 | 1,243 |
| JUNE | 0 | 1,463 | 0 | 1,463 | 1,463 | 32 | 247 | 1,111 | 1,390 | 73 | 1,463 | 269 | 947 | (37) | 1,179 |
| JULY | 0 | 1,933 | 301 | 1,632 | 1,632 | 30 | 388 | 1,132 | 1,550 | 82 | 1,632 | 331 | 1,352 | (474) | 1,209 |
| AUG | 0 | 1,592 | 172 | 1,420 | 1,420 | 27 | 353 | 969 | 1,349 | 71 | 1,420 | 365 | 769 | 101 | 1,235 |
| SEPT | 0 | 1,646 | 0 | 1,646 | 1,646 | 32 | 420 | 1,112 | 1,564 | 82 | 1,646 | 327 | 1,108 | (261) | 1,174 |
| **TOTAL** | 0 | 14,252 | 811 | 13,441 | 13,441 | 311 | 2,780 | 9,678 | 12,769 | 672 | 13,441 | 2,631 | 7,139 | 4,843 | 14,613 |

1/ Does not include deliveries to Rancho California WD, Elsinore Valley MWD or Western MWD.
2/ Portion of imported supplies exported for delivery to Eastern MWD's retail customers located outside the Watershed.
3/ Loss = 5%
4/ No sewage diverted to RCWD for Water Year 2017 for treatment at Santa Rosa Water Reclamation Facility.
   Reuse within Watershed includes 1,001 AF sold to RCWD, 353 AF sold to Pechanga Band, and 99 AF sold to Elsinore Valley MWD.
5/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses.
   There were no discharges to Temescal Creek in the Santa Ana Watershed in Water Year 2017.

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| **2016** | | | | | | | | | | | | | | | |
| OCT | 0 | 573 | 573 | 1 | 134 | 421 | 556 | 17 | 573 | 102 | 17 | 119 | 12 | 17 | 29 |
| NOV | 0 | 485 | 485 | 1 | 100 | 370 | 471 | 14 | 485 | 105 | 13 | 118 | 7 | 13 | 20 |
| DEC | 0 | 361 | 361 | 1 | 53 | 296 | 350 | 11 | 361 | 110 | 9 | 119 | 5 | 9 | 14 |
| **2017** | | | | | | | | | | | | | | | |
| JAN | 0 | 240 | 240 | 0 | 20 | 213 | 233 | 7 | 240 | 116 | 3 | 119 | 1 | 3 | 4 |
| FEB | 0 | 166 | 166 | 0 | 12 | 149 | 161 | 5 | 166 | 104 | 1 | 105 | 1 | 1 | 2 |
| MAR | 0 | 338 | 338 | 0 | 42 | 286 | 328 | 10 | 338 | 113 | 2 | 115 | 1 | 2 | 3 |
| APR | 0 | 454 | 454 | 0 | 93 | 347 | 440 | 14 | 454 | 109 | 10 | 119 | 7 | 10 | 17 |
| MAY | 0 | 555 | 555 | 1 | 123 | 414 | 538 | 17 | 555 | 112 | 17 | 129 | 10 | 17 | 27 |
| JUNE | 0 | 631 | 631 | 1 | 154 | 457 | 612 | 19 | 631 | 113 | 17 | 130 | 12 | 17 | 29 |
| JULY | 0 | 727 | 727 | 1 | 189 | 514 | 705 | 22 | 727 | 111 | 22 | 133 | 14 | 22 | 36 |
| AUG | 0 | 775 | 775 | 3 | 199 | 550 | 752 | 23 | 775 | 111 | 23 | 134 | 15 | 23 | 38 |
| SEPT | 0 | 665 | 665 | 2 | 172 | 471 | 645 | 20 | 665 | 105 | 23 | 128 | 14 | 23 | 37 |
| **TOTAL** | 0 | 5,970 | 5,970 | 12 | 1,291 | 4,488 | 5,791 | 179 | 5,970 | 1,311 | 157 | 1,468 | 99 | 157 | 256 |

1/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

2/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

3/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement. In Water Year 2017, 832 acre feet of wastewater were delivered from EVMWD to RCWD for treatment at the Santa Rosa Water Reclamation Facility. In Water Year 2017, EVMWD received 256 acre feet of recycled water via EMWD and re-used 99 acre feet within the Watershed.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
2016-17
Quantities in Acre Feet

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. NWS 5/ | EXPORT FROM SMRW |
| **2016** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 922 | 922 | 0 | 548 | 548 | 315 | 23 | 173 | 511 | 37 | 548 | 70 | 1 | 0 | 69 |
| NOV | 0 | 0 | 749 | 749 | 0 | 481 | 481 | 268 | 20 | 160 | 448 | 33 | 481 | 70 | 1 | 0 | 69 |
| DEC | 0 | 0 | 418 | 418 | 0 | 279 | 279 | 108 | 15 | 137 | 260 | 19 | 279 | 76 | 0 | 0 | 76 |
| **2017** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 257 | 257 | 0 | 153 | 153 | 21 | 11 | 111 | 143 | 10 | 153 | 78 | 0 | 1 | 77 |
| FEB | 0 | 0 | 335 | 335 | 0 | 118 | 118 | 1 | 12 | 97 | 110 | 8 | 118 | 56 | 0 | 0 | 56 |
| MAR | 0 | 0 | 477 | 477 | 0 | 131 | 131 | 18 | 9 | 95 | 122 | 9 | 131 | 75 | 1 | 0 | 75 |
| APR | 0 | 0 | 890 | 890 | 0 | 352 | 352 | 174 | 16 | 138 | 328 | 24 | 352 | 60 | 2 | 0 | 58 |
| MAY | 0 | 0 | 805 | 805 | 0 | 408 | 408 | 206 | 18 | 156 | 380 | 28 | 408 | 68 | 1 | 0 | 67 |
| JUNE | 0 | 0 | 927 | 927 | 0 | 472 | 472 | 265 | 19 | 156 | 440 | 32 | 472 | 62 | 2 | 0 | 60 |
| JULY | 0 | 0 | 1,090 | 1,090 | 0 | 535 | 535 | 296 | 21 | 182 | 499 | 36 | 535 | 61 | 2 | 0 | 59 |
| AUG | 0 | 0 | 1,118 | 1,118 | 0 | 510 | 510 | 272 | 20 | 183 | 475 | 35 | 510 | 68 | 2 | 0 | 66 |
| SEPT | 0 | 0 | 971 | 971 | 0 | 589 | 589 | 328 | 25 | 196 | 549 | 40 | 589 | 63 | 2 | 0 | 61 |
| **TOTAL** | 0 | 0 | 8,959 | 8,959 | 0 | 4,576 | 4,576 | 2,272 | 209 | 1,784 | 4,265 | 311 | 4,576 | 807 | 15 | 1 | 791 |

1/ Diverted under Permit No. 11356.
2/ Includes 95 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the Santa Margarita River Watershed.
4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
5/ United States Naval Weapons Station.

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | | |
| OCT | 0 | 92 | 92 | | 92 | 0 | 0 | 92 | 0 | 92 |
| NOV | 0 | 57 | 57 | | 57 | 0 | 0 | 57 | 0 | 57 |
| DEC | 0 | 29 | 29 | | 29 | 0 | 0 | 29 | 0 | 29 |
| **2017** | | | | | | | | | | |
| JAN | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| FEB | 0 | 13 | 13 | | 13 | 0 | 0 | 13 | 0 | 13 |
| MAR | 0 | 61 | 61 | | 61 | 0 | 0 | 61 | 0 | 61 |
| APR | 0 | 106 | 106 | | 106 | 0 | 0 | 106 | 0 | 106 |
| MAY | 0 | 158 | 158 | | 158 | 0 | 0 | 158 | 0 | 158 |
| JUNE | 0 | 193 | 193 | | 193 | 0 | 0 | 193 | 0 | 193 |
| JULY | 0 | 172 | 172 | | 172 | 0 | 0 | 172 | 0 | 172 |
| AUG | 0 | 120 | 120 | | 120 | 0 | 0 | 120 | 0 | 120 |
| SEPT | 0 | 127 | 127 | | 127 | 0 | 0 | 127 | 0 | 127 |
| **TOTAL** | 0 | 1,128 | 1,128 | | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |

1/  Construction water
2/  Points of delivery located at metered pumps on San Diego Canal
    and thus the losses in the MWD system are zero.

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS ON RESERVATION 1/ | DELIVERED GROUNDWATER FROM RCWD 2/ | RECYCLED WATER FROM EMWD 3/ | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 5/ | TOTAL USE |
| 2016 | | | | | | | | | | |
| OCT | 57 | 0 | 33 | 90 | 0 | 70 | 8 | 78 | 13 | 90 |
| NOV | 53 | 0 | 20 | 73 | 0 | 61 | 7 | 68 | 5 | 73 |
| DEC | 48 | 0 | 6 | 54 | 0 | 34 | 8 | 42 | 12 | 54 |
| 2017 | | | | | | | | | | |
| JAN | 42 | 0 | 3 | 45 | 0 | 38 | 5 | 43 | 2 | 45 |
| FEB | 40 | 0 | 3 | 43 | 0 | 34 | 4 | 38 | 5 | 43 |
| MAR | 49 | 0 | 16 | 65 | 0 | 62 | 6 | 68 | (3) | 65 |
| APR | 66 | 0 | 45 | 111 | 0 | 105 | 14 | 119 | (7) | 111 |
| MAY | 59 | 0 | 36 | 95 | 0 | 74 | 14 | 88 | 7 | 95 |
| JUNE | 68 | 0 | 54 | 122 | 0 | 114 | 10 | 124 | (4) | 122 |
| JULY | 75 | 0 | 53 | 128 | 0 | 113 | 11 | 124 | 3 | 128 |
| AUG | 79 | 0 | 46 | 125 | 0 | 117 | 14 | 131 | (6) | 125 |
| SEPT | 59 | 2 | 38 | 99 | 0 | 75 | 14 | 89 | 11 | 99 |
| TOTAL | 695 | 2 | 353 | 1,050 | 0 | 897 | 115 | 1,012 | 38 | 1,050 |

1/  Total production attributed to Eduardo, Eagle III, and Kelsey wells.
2/  Water provided from Rancho California WD Well Nos. 119, 122, and 211.
3/  Recycled water provided by Eastern MWD via Wheeling Agreement with Rancho California WD shown as a component of production for
    Table A-5 only to illustrate water budget for Reservation.  Actual production for Watershed accounted for on Table A-1 and Table 7.1 for Eastern MWD.
4/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated definitions are provided in Table 7.2.
    Based upon the revised definitions adopted by the Watermaster, Pechanga had no agricultural use in the SMR Watershed during Water Year 2017.
5/  Loss determined as Total Production less Total Delivered.

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED | AG | COMMERCIAL | DOMESTIC | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2016 | | | | | | | | | |
| OCT | 0 | 1,610 | 149 | 116 | 3 | 17 | 136 | 13 | 149 |
| NOV | 0 | 1,586 | 107 | 88 | 2 | 13 | 103 | 4 | 107 |
| DEC | 0 | 532 | 91 | 73 | 2 | 13 | 88 | 3 | 91 |
| 2017 | | | | | | | | | |
| JAN | 0 | 521 | 46 | 32 | 2 | 10 | 44 | 2 | 46 |
| FEB | 0 | 369 | 24 | 14 | 1 | 8 | 23 | 1 | 24 |
| MAR | 0 | 727 | 27 | 17 | 1 | 8 | 26 | 1 | 27 |
| APR | 0 | 1,720 | 78 | 65 | 1 | 10 | 76 | 2 | 78 |
| MAY | 0 | 1,380 | 107 | 91 | 1 | 12 | 104 | 3 | 107 |
| JUNE | 0 | 2,102 | 104 | 87 | 1 | 13 | 101 | 3 | 104 |
| JULY | 0 | 1,841 | 152 | 130 | 2 | 16 | 148 | 4 | 152 |
| AUG | 0 | 2,298 | 156 | 132 | 2 | 17 | 151 | 5 | 156 |
| SEPT | 0 | 1,774 | 145 | 121 | 2 | 17 | 140 | 5 | 145 |
| TOTAL | 0 | 16,460 | 1,186 | 966 | 20 | 154 | 1,140 | 46 | 1,186 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

2/  Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | | VAIL | RECYCLED WATER |
| | WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | AG | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | RELEASE AND RECHARGE 8/ | REUSED IN SMRW 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | | | | | | | | | |
| OCT | 2,048 | 23 | 2,025 | 3,323 | 39 | 3,284 | 5,309 | 2,067 | 866 | 2,285 | 225 | 242 | 5,685 | (376) | 5,309 | 60 | 237 |
| NOV | 1,703 | 17 | 1,686 | 2,494 | 26 | 2,468 | 4,154 | 1,719 | 658 | 1,896 | 235 | 129 | 4,637 | (483) | 4,154 | 2 | 230 |
| DEC | 1,047 | 10 | 1,037 | 1,537 | 13 | 1,524 | 2,561 | 641 | 455 | 1,488 | 187 | 208 | 2,979 | (418) | 2,561 | 0 | 251 |
| **2017** | | | | | | | | | | | | | | | | | |
| JAN | 676 | 5 | 671 | 1,039 | 6 | 1,033 | 1,704 | 66 | 294 | 1,020 | 162 | 220 | 1,762 | (58) | 1,704 | 0 | 276 |
| FEB | 607 | 5 | 602 | 1,079 | 6 | 1,073 | 1,676 | 71 | 236 | 863 | 297 | 168 | 1,635 | 41 | 1,676 | 0 | 249 |
| MAR | 1,528 | 8 | 1,520 | 2,365 | 10 | 2,355 | 3,875 | 462 | 304 | 1,048 | 436 | 429 | 2,679 | 1,196 | 3,875 | 0 | 155 |
| APR | 1,834 | 11 | 1,823 | 3,875 | 27 | 3,848 | 5,672 | 1,398 | 621 | 1,688 | 492 | 321 | 4,520 | 1,152 | 5,672 | 0 | 231 |
| MAY | 2,170 | 17 | 2,153 | 3,919 | 31 | 3,888 | 6,040 | 1,658 | 862 | 2,182 | 697 | 356 | 5,755 | 285 | 6,040 | 64 | 239 |
| JUNE | 2,257 | 17 | 2,240 | 4,783 | 40 | 4,753 | 6,993 | 1,913 | 894 | 2,279 | 523 | 424 | 6,033 | 960 | 6,993 | 120 | 235 |
| JULY | 1,851 | 17 | 1,834 | 6,056 | 61 | 5,995 | 7,829 | 2,727 | 1,083 | 2,681 | 496 | 578 | 7,565 | 265 | 7,829 | 0 | 227 |
| AUG | 1,510 | 13 | 1,497 | 6,042 | 63 | 5,979 | 7,476 | 2,403 | 1,076 | 2,685 | 467 | 511 | 7,142 | 334 | 7,476 | 0 | 227 |
| SEPT | 2,029 | 20 | 2,009 | 4,182 | 48 | 4,134 | 6,144 | 2,404 | 984 | 2,509 | 437 | (92) | 6,242 | (98) | 6,144 | 20 | 217 |
| **TOTAL** | 19,260 | 163 | 19,097 | 40,704 | 370 | 40,334 | 59,431 | 17,529 | 8,333 | 22,624 | 4,654 | 3,493 | 56,633 | 2,799 | 59,431 | 266 | 2,774 |

1/  Wells recovered 19,050 AF from older alluvium (including stream releases) and 266 AF from Vail recharge.  Does not include 54 AF pumped from Wells 102, 121, 135, 146 and 155 directly into recycled water system.  For Water Year 2016-17, there was an additional 2 AF of deliveries to Pechanga Indian Reservation and is shown on Table A-5.

2/  Groundwater used in San Mateo Watershed.

3/  Includes 22,561 AF direct use (12,524 AF to Rancho Division and 10,037 AF to Santa Rosa Division); 13,620 AF direct recharge; and 4,523 AF from MWD WR-34.

4/  Import used in San Mateo Watershed.

5/  1 AF into Murrieta Creek from Wells 101, 102, 118, 121, and 135; 77 AF into Santa Gertrudis Creek from Wells 106 and 108; 52 AF into Temecula Creek from Wells 109 and 231; 0 AF from System River Meter; 1 AF from potable connection to WR-34 outlet pipe and 4,523 AF from MWD Outlet WR-34.

6/  13,620.49 AF of direct recharge less 10,127.96 AF of import recovery, rounded.

7/  Loss includes un-accounted for water and is equal to total production less total use.

8/  Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed.

9/  Includes 54 AF pumped from Wells 102, 121, 135, 146, and 155 directly into recycled water system.  Does not include 1,354 AF recycled water purchased from EMWD.

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER 4/ | | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW | AGRICULTURE OUT SMRW 2/ | CAMP SUPPLY IN SMRW | CAMP SUPPLY OUT SMRW 3/ | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW | RECYCLED USE OUT SMRW 5/ | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 6/ | BRINE 7/ | TOTAL | TOTAL 8/ | WASTEWATER RETURNS 9/ | NET EXPORT |
| **2016** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 413 | 413 | 0 | 0 | 194 | 219 | 219 | 194 | 2 | 32 | 149 | 0 | 183 | 400 | 106 | 294 |
| NOV | 0 | 355 | 355 | 0 | 0 | 167 | 188 | 188 | 167 | 2 | 21 | 153 | 0 | 176 | 362 | 91 | 271 |
| DEC | 0 | 284 | 284 | 0 | 0 | 133 | 151 | 151 | 133 | 2 | 5 | 178 | 0 | 185 | 334 | 73 | 261 |
| **2017** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 301 | 301 | 0 | 0 | 141 | 160 | 160 | 141 | 2 | 1 | 204 | 0 | 207 | 365 | 78 | 287 |
| FEB | 0 | 261 | 261 | 0 | 0 | 123 | 138 | 138 | 123 | 2 | 1 | 178 | 0 | 181 | 317 | 67 | 250 |
| MAR | 0 | 346 | 346 | 0 | 0 | 163 | 183 | 183 | 163 | 3 | 18 | 184 | 0 | 205 | 385 | 89 | 296 |
| APR | 0 | 426 | 426 | 0 | 0 | 200 | 226 | 226 | 200 | 3 | 44 | 141 | 0 | 188 | 411 | 110 | 301 |
| MAY | 0 | 455 | 455 | 0 | 0 | 214 | 241 | 241 | 214 | 2 | 35 | 148 | 0 | 185 | 424 | 117 | 307 |
| JUNE | 0 | 474 | 474 | 0 | 0 | 211 | 237 | 237 | 211 | 2 | 56 | 146 | 26 | 230 | 465 | 115 | 350 |
| JULY | 0 | 514 | 514 | 0 | 0 | 226 | 254 | 254 | 226 | 3 | 45 | 133 | 34 | 215 | 466 | 123 | 343 |
| AUG | 0 | 551 | 551 | 0 | 0 | 235 | 265 | 265 | 235 | 3 | 55 | 146 | 51 | 256 | 517 | 128 | 389 |
| SEPT | 0 | 494 | 494 | 0 | 0 | 212 | 240 | 240 | 212 | 3 | 34 | 155 | 42 | 235 | 471 | 116 | 355 |
| **TOTAL** | 0 | 4,874 | 4,874 | 0 | | 2,219 | 2,502 | 2,502 | 2,219 | 29 | 347 | 1,915 | 153 | 2,444 | 4,917 | 1,213 | 3,704 |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
2/ There was no agricultural irrigation in Water Year 2017.
3/ Camp Supply water use is divided with 47% used inside the SMRW and 53% used outside the SMRW.
4/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
5/ Recycled use for irrigation of golf course, landscaping and park areas.
6/ Recycled water not used but rather exported to Oceanside Outfall.
7/ Brine from SAWTP exported to Oceanside Outfall.
8/ Agriculture and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus Oceanside Outfall.
9/ Percent Camp Supply reclaimed estimated as (2,444 - 153) AF divided by (4,874 - 153) AF equals 48.53%. Wastewater returns estimated at 48.53% of Camp Supply use outside of SMRW.

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

## U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| 2016 | | | | | | | | |
| OCT | 0.0 | 3.3 | 3.3 | 0.0 | 3.0 | 0.3 | 3.3 | 0.0 |
| NOV | 0.0 | 6.9 | 6.9 | 0.0 | 6.3 | 0.6 | 6.9 | 0.0 |
| DEC | 0.0 | 12.4 | 12.4 | 0.0 | 11.3 | 1.1 | 12.4 | 0.0 |
| 2017 | | | | | | | | |
| JAN | 0.0 | 1.4 | 1.4 | 0.0 | 1.3 | 0.1 | 1.4 | 1.0 |
| FEB | 0.0 | 1.3 | 1.3 | 0.0 | 1.2 | 0.1 | 1.3 | 0.0 |
| MAR | 0.0 | 2.2 | 2.2 | 0.0 | 2.0 | 0.2 | 2.2 | 0.0 |
| APR | 0.0 | 2.7 | 2.7 | 0.0 | 2.5 | 0.2 | 2.7 | 0.0 |
| MAY | 0.0 | 3.7 | 3.7 | 0.0 | 3.4 | 0.3 | 3.7 | 0.0 |
| JUNE | 0.0 | 3.4 | 3.4 | 0.0 | 3.1 | 0.3 | 3.4 | 0.0 |
| JULY | 0.0 | 6.2 | 6.2 | 0.0 | 5.6 | 0.6 | 6.2 | 0.0 |
| AUG | 0.0 | 14.5 | 14.5 | 0.0 | 13.2 | 1.3 | 14.5 | 0.0 |
| SEPT | 0.0 | 9.4 | 9.4 | 0.0 | 8.5 | 0.9 | 9.4 | 0.0 |
| TOTAL | 0.0 | 67.4 | 67.4 | 0.0 | 61.3 | 6.1 | 67.4 | 1.0 |

1/ Import via Fallbrook Public Utility District
2/ Loss = 10% of Use

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2016-17
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| **2016** | | | | | | | | | |
| OCT | 18 | 170 | 188 | 0 | 88 | 110 | 198 | (10) | 188 |
| NOV | 13 | 149 | 162 | 0 | 56 | 82 | 138 | 24 | 162 |
| DEC | 25 | 77 | 102 | 0 | 42 | 63 | 105 | (3) | 102 |
| **2017** | | | | | | | | | |
| JAN | 38 | 39 | 77 | 0 | 32 | 44 | 76 | 1 | 77 |
| FEB | 26 | 46 | 72 | 0 | 31 | 41 | 72 | 0 | 72 |
| MAR | 44 | 85 | 129 | 0 | 49 | 71 | 120 | 9 | 129 |
| APR | 35 | 147 | 182 | 0 | 67 | 100 | 167 | 15 | 182 |
| MAY | 41 | 163 | 204 | 0 | 80 | 121 | 201 | 3 | 204 |
| JUNE | 41 | 213 | 254 | 0 | 87 | 133 | 220 | 34 | 254 |
| JULY | 2 | 253 | 255 | 0 | 93 | 148 | 241 | 14 | 255 |
| AUG | 41 | 197 | 238 | 0 | 92 | 143 | 235 | 3 | 238 |
| SEPT | 38 | 172 | 210 | 0 | 83 | 126 | 209 | 1 | 210 |
| **TOTAL** | 362 | 1,711 | 2,073 | 0 | 800 | 1,182 | 1,982 | 91 | 2,073 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.
    The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted
    by the Watermaster, WMWD had no agricultural use in the SMR Watershed during Water Year 2017.
2/  Loss = Total Production less Total Delivered

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*

**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

2016-17

Quantities in Acre Feet

| MONTH YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | RANCHO CALIFORNIA OUTDOOR RESORTS 1/ | QUIET OAKS MOBILE HOME PARK 1/ | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM 2/, 5/ | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY 3/ | HAMILTON SCHOOLS 4/ |
| **2016** | | | | | | | | | |
| OCT | 2.40 | 1.72 | 51.12 | 1.30 | 67.16 | 0.50 | 6.73 | 1.25 | 0.39 |
| NOV | 2.30 | 1.38 | 35.78 | 0.90 | 34.06 | 0.30 | 5.38 | 1.08 | 0.63 |
| DEC | 1.80 | 1.12 | 6.25 | 0.60 | 25.07 | 0.20 | 4.33 | 0.12 | 1.13 |
| **2017** | | | | | | | | | |
| JAN | 1.50 | 1.1 | 1.94 | 0.70 | 0.26 | 0.30 | 1.74 | 0.07 | 1.32 |
| FEB | 0.90 | 1.09 | 14.38 | 0.90 | 0.48 | 0.30 | 2.17 | 0.07 | 0.97 |
| MAR | 1.80 | 1.24 | 50.17 | 1.30 | 0.19 | 0.50 | 3.79 | 0.08 | 0.36 |
| APR | 2.30 | 1.49 | 47.15 | 1.60 | 40.49 | 0.60 | 5.52 | 1.07 | 1.35 |
| MAY | 2.70 | 2.03 | 50.64 | 1.90 | 49.15 | 0.70 | 6.58 | 0.98 | 0.84 |
| JUNE | 3.30 | 2.62 | 69.72 | 2.10 | 37.11 | 0.70 | 6.75 | 1.80 | 1.24 |
| JULY | 3.50 | 0.00 | 68.46 | 2.40 | 58.74 | 0.80 | 6.64 | 1.29 | 3.91 |
| AUG | 3.80 | 6.48 | 63.73 | 2.20 | 49.13 | 0.80 | 5.70 | 1.81 | 1.09 |
| SEPT | 4.00 | 2.09 | 57.83 | 1.80 | 48.33 | 0.70 | 5.51 | 1.43 | 0.97 |
| **TOTAL** | 30.30 | 22.36 | 517.18 | 17.70 | 410.17 | 6.40 | 60.83 | 11.04 | 14.20 |

1/ Annual production estimated based on partial-year meter readings, monthly quantities calculated assuming typical monthly distribution.
2/ Monthly quantities calculated using monthly distribution estimate based on total annual gallons produced.
3/ Cottonwood Elementary is in the Hemet Unified School District, located in Aguanga and within the Watershed Boundary.
4/ Includes both Hamilton High School and Hamilton Elementary in Anza. Both schools are in the Hemet Unified School District and are within the Watershed Boundary.
5/ Values taken from previous years use.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 THROUGH WATER YEAR 2016-17**

**December 2018**

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 9 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 36 | 0 | 7,013 | 7,049 | 333 | 7,382 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 16 | 0 | 4,996 | 5,012 | 247 | 5,259 | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 408 | — | — | 5,546 | 5,954 | 0 | 0 | 5,585 | 5,585 | 369 | 5,954 | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 240 | — | — | 5,226 | 5,466 | 0 | 0 | 5,226 | 5,226 | 240 | 5,466 | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 669 | — | — | 4,688 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 630 | — | — | 5,673 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 3,741 5/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 355 | — | — | 7,762 | 8,117 | 0 | 0 | 7,724 | 7,724 | 393 | 8,117 | 4,669 6/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 13 | — | — | 9,003 | 9,016 | 0 | 0 | 8,610 | 8,610 | 406 | 9,016 | 4,843 7/ | 3,249 | 462 | 0 | 0 | 9,028 |
| 2002 | 0 | — | — | 7,426 | 7,426 | 0 | 0 | 8,960 | 8,960 | (1,534) | 7,426 | 4,571 8/ | 2,955 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 9/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 10/ | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,664 11/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 12/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 13/ | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |
| 2012 | 0 | 16,419 | 1,356 | 15,063 | 15,063 | 96 | 3,137 | 11,076 | 14,309 | 754 | 15,063 | 2,364 | 8,025 | 4,525 | 0 | 0 | 14,914 |
| 2013 | 0 | 16,208 | 457 | 15,751 | 15,751 | 117 | 3,388 | 11,459 | 14,964 | 787 | 15,751 | 2,937 | 8,316 | 3,459 | 0 | 0 | 14,712 |
| 2014 | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 0 | 0 | 14,681 |
| 2015 | 0 | 15,448 | 1,571 | 13,877 | 13,877 | 144 | 2,982 | 10,057 | 13,183 | 694 | 13,877 | 2,717 | 7,002 | 4,696 | 0 | 0 | 14,415 |
| 2016 | 0 | 14,123 | 521 | 13,602 | 13,602 | 140 | 3,399 | 9,383 | 12,922 | 680 | 13,602 | 3,278 | 6,952 | 3,826 | 0 | 0 | 14,056 |
| 2017 | 0 | 14,252 | 811 | 13,441 | 13,441 | 311 | 2,760 | 9,678 | 12,769 | 672 | 13,441 | 2,631 | 7,139 | 4,843 | 0 | 0 | 14,613 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD and Western MWD.

2/ Beginning in 2011, Use reported based on metered customer demands. Prior years reporting based on supply meter data and is not complete for all categories.

3/ Reuse within Watershed includes noted amount of sewage distributed to RCWD for treatment by RCWD, recycled water sold to RCWD for delivery to RCWD customers, and beginning in 2009, recycled water sold to the Pechanga Band. Beginning in 2014, also includes recycled water delivered to Elsinore Valley MWD.

4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

5/ Includes 905 AF of sewage diverted to RCWD.

6/ Includes 1,159 AF of sewage diverted to RCWD.

7/ Includes 1,162 AF of sewage diverted to RCWD.

8/ Includes 1,201 AF of sewage diverted to RCWD.

9/ Includes 1,219 AF of sewage diverted to RCWD.

10/ Includes 1,056 AF of sewage diverted to RCWD.

11/ Includes 574 AF of sewage diverted to RCWD.

12/ Includes 910 AF of sewage diverted to RCWD.

13/ Includes 797 AF of sewage diverted to RCWD.

Page 1 of 2

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1966 | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | |
| 1978 | 0 | 569 | 569 | | | | 569 | 0 | 569 | | | | | | |
| 1979 | 0 | 712 | 712 | | | | 712 | 0 | 712 | | | | | | |
| 1980 | 0 | 696 | 696 | | | | 696 | 0 | 696 | | | | | | |
| 1981 | 0 | 798 | 798 | | | | 798 | 0 | 798 | | | | | | |
| 1982 | 0 | 678 | 678 | | | | 678 | 0 | 678 | | | | | | |
| 1983 | 0 | 658 | 658 | | | | 658 | 0 | 658 | | | | | | |
| 1984 | 0 | 816 | 816 | | | | 816 | 0 | 816 | | | | | | |
| 1985 | 0 | 808 | 808 | | | | 808 | 0 | 808 | | | | | | |
| 1986 | 0 | 882 | 882 | | | | 882 | 0 | 882 | | | | | | |
| 1987 | 0 | 938 | 938 | | | | 938 | 0 | 938 | 4 | | | | | |
| 1988 | 0 | 1,032 | 1,032 | | | | 1,032 | 0 | 1,032 | 55 | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 | | | | | |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 | | | | | |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 | | | | | |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 | | | | | |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 | | | | | |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 | | | | | |

TABLE B-2

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### ELSINORE VALLEY MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 | = | = | = | = | = |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 | = | = | = | = | = |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 | = | = | = | = | = |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 | = | = | = | = | = |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 | = | = | = | = | = |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 | = | = | = | = | = |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 | = | = | = | = | = |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 | = | = | = | = | = |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 | = | = | = | = | = |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 | = | = | = | = | = |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 | = | = | = | = | = |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 | = | = | = | = | = |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 | = | = | = | = | = |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | 901 | = | = | = | = | = |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | 1,069 | = | = | = | = | = |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | 1,120 | = | = | = | = | = |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 | = | = | = | = | = |
| 2012 | 0 | 7,398 | 7,398 | 27 | 1,723 | 5,426 | 7,176 | 222 | 7,398 | 1,205 | = | = | = | = | = |
| 2013 | 0 | 7,158 | 7,158 | 16 | 1,637 | 5,227 | 6,880 | 278 | 7,158 | 1,245 | = | = | = | = | = |
| 2014 | 0 | 7,413 | 7,413 | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 | 1,271 | 36 | 1,307 | 53 | 36 | 89 |
| 2015 | 0 | 5,992 | 5,992 | 12 | 1,165 | 4,472 | 5,649 | 343 | 5,992 | 1,237 | 91 | 1,328 | 108 | 91 | 199 |
| 2016 | 0 | 5,889 | 5,889 | 10 | 1,147 | 4,396 | 5,553 | 336 | 5,889 | 1,270 | 161 | 1,431 | 109 | 161 | 270 |
| 2017 | 0 | 5,970 | 5,970 | 12 | 1,291 | 4,488 | 5,791 | 179 | 5,970 | 1,311 | 157 | 1,468 | 99 | 157 | 256 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

2/  For period prior to 2011, assumes no loss.  For 2011 to present, loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

3/  EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement.

Page 1 of 2

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ | AG | COMM/DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | 4,282 | 2,666 | 6,948 | 385 | 7,333 |

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ | AG | COMM/DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 13,986 | 3,101 | 10,885 | 5,007 | 8,108 | 9,369 | 4,654 | 3,581 | 8,235 | 1,134 | 9,369 |
| 2006 | 106 | 106 | 0 | 18,297 | 3,994 | 14,303 | 6,579 | 10,573 | 10,679 | 5,958 | 4,019 | 9,977 | 702 | 10,679 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,508 | 3,307 | 12,202 | 5,613 | 8,920 | 8,951 | 4,492 | 3,962 | 8,454 | 497 | 8,951 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,752 | 2,438 | 10,314 | 4,754 | 7,183 | 7,203 | 3,576 | 3,195 | 6,771 | 432 | 7,203 |

1/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
2/ Loss = Total production less total use.

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |
| 2012 | 0 | 0 | 12,579 | 12,579 | 0 | 7,254 | 7,254 | 4,261 | 337 | 2,060 | 6,658 | 596 | 7,254 |
| 2013 | 0 | 0 | 12,593 | 12,593 | 0 | 7,357 | 7,357 | 4,541 | 300 | 2,140 | 6,981 | 376 | 7,357 |
| 2014 | 0 | 0 | 13,068 | 13,068 | 0 | 7,578 | 7,578 | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 |
| 2015 | 0 | 0 | 10,639 | 10,639 | 0 | 5,919 | 5,919 | 3,434 | 304 | 1,826 | 5,564 | 355 | 5,919 |
| 2016 | 0 | 0 | 9,998 | 9,998 | 0 | 5,395 | 5,395 | 3,039 | 218 | 1,701 | 4,958 | 437 | 5,395 |
| 2017 | 0 | 0 | 8,959 | 8,959 | 0 | 4,576 | 4,576 | 2,272 | 209 | 1,784 | 4,265 | 311 | 4,576 |

1/   Diverted under Permit No. 11356.
2/   Includes production from Capra Well located in San Luis Rey Watershed and supply from San Diego County Water Authority.
3/   A portion of the District is outside the Santa Margarita River Watershed.
4/   Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 19 | 75 | 81 | 320 | | 0 | 0 |
| 1967 | 460 | 20 | 92 | 80 | 368 | | 0 | 0 |
| 1968 | 524 | 20 | 105 | 80 | 419 | | 0 | 0 |
| 1969 | 588 | 21 | 123 | 79 | 465 | | 0 | 0 |
| 1970 | 652 | 22 | 143 | 78 | 509 | | 0 | 0 |
| 1971 | 717 | 22 | 158 | 78 | 559 | | 0 | 0 |
| 1972 | 782 | 23 | 180 | 77 | 602 | | 0 | 0 |
| 1973 | 847 | 24 | 203 | 76 | 644 | | 0 | 0 |
| 1974 | 912 | 25 | 228 | 75 | 684 | | 0 | 0 |
| 1975 | 976 | 25 | 244 | 75 | 732 | | 0 | 0 |
| 1976 | 1,040 | 26 | 270 | 74 | 770 | | 0 | 0 |
| 1977 | 1,105 | 27 | 298 | 73 | 807 | | 0 | 0 |
| 1978 | 1,170 | 28 | 328 | 72 | 842 | | 0 | 0 |
| 1979 | 1,234 | 28 | 346 | 72 | 888 | | 0 | 0 |
| 1980 | 1,298 | 29 | 376 | 71 | 922 | | 0 | 0 |
| 1981 | 1,363 | 30 | 409 | 70 | 954 | | 0 | 0 |
| 1982 | 1,428 | 31 | 443 | 69 | 985 | | 0 | 0 |
| 1983 | 1,492 | 31 | 463 | 69 | 1,029 | | 26 E | 1,003 |
| 1984 | 1,556 | 32 | 498 | 68 | 1,058 | | 26 E | 1,032 |
| 1985 | 1,621 | 33 | 535 | 67 | 1,086 | | 26 E | 1,060 |
| 1986 | 1,685 | 34 | 573 | 66 | 1,112 | | 18 P | 1,094 |
| 1987 | 1,750 | 34 | 595 | 66 | 1,155 | | 27 | 1,128 |
| 1988 | 1,815 | 35 | 635 | 65 | 1,180 | | 25 | 1,155 |
| 1989 | 1,881 | 36 | 677 | 64 | 1,204 | | 22 | 1,182 |
| 1990 | 1,952 | 34 | 664 | 66 | 1,298 | | 27 | 1,271 |
| 1991 | 1,622 | 40 | 649 | 60 | 973 | | 11 | 962 |
| 1992 | 1,730 | 37 | 639 | 63 | 1,090 | | 7 | 1,083 |
| 1993 | 2,051 | 38 | 780 | 62 | 1,271 | | 16 | 1,255 |
| 1994 | 1,834 | 42 | 761 | 58 | 1,073 | | 5 | 1,068 |
| 1995 | 1,941 | 40 | 776 | 60 | 1,165 | | 12 | 1,153 |
| 1996 | 1,799 | 42 | 759 | 58 | 1,040 | | 5 | 1,035 |
| 1997 | 1,780 | 42 | 753 | 58 | 1,027 | | 6 | 1,021 |

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1998 | 2,297 | 35 | 807 | 65 | 1,490 |  | 8 | 1,482 |
| 1999 | 2,175 | 36 | 793 | 64 | 1,382 |  | 5 | 1,377 |
| 2000 | 2,164 | 34 | 738 | 66 | 1,426 |  | 7 | 1,419 |
| 2001 | 2,191 | 35 | 767 | 65 | 1,424 | 24 | 8 | 1,392 |
| 2002 | 2,061 | 39 | 799 | 61 | 1,262 | 28 | 9 | 1,225 |
| 2003 | 2,276 | 39 | 886 | 61 | 1,390 | 21 | 10 | 1,359 |
| 2004 | 2,199 | 38 | 836 | 62 | 1,363 | 26 | 8 | 1,329 |
| 2005 | 2,505 | 42 | 1,048 | 58 | 1,457 | 24 | 16 | 1,417 |
| 2006 | 2,479 | 42 | 1,050 | 58 | 1,429 | 26 | 8 | 1,395 |
| 2007 | 1,951 | 52 | 1,019 | 48 | 932 | 29 | 12 | 891 |
| 2008 | 1,940 | 57 | 1,102 | 43 | 838 | 28 | 11 | 799 |
| 2009 | 1,900 | 54 | 1,028 | 46 | 872 | 31 | 12 | 829 |
| 2010 | 1,972 | 51 | 1,012 | 49 | 960 | 27 | 7 | 926 |
| 2011 | 2,006 | 54 | 1,076 | 46 | 930 | 21 | 8 | 901 |
| 2012 | 1,955 | 51 | 997 | 49 | 958 | 21 | 9 | 928 |
| 2013 | 1,886 | 51 | 963 | 49 | 923 | 20 | 3 | 900 |
| 2014 | 1,840 | 50 | 916 | 50 | 924 | 22 | 6 | 896 |
| 2015 | 2,006 | 45 | 899 | 55 | 1,107 | 19 | 3 | 1,086 |
| 2016 | 1,581 | 53 | 839 | 47 | 742 | 17 | 1 | 724 |
| 2017 | 1,720 | 53 | 913 | 47 | 807 | 15 | 1 | 791 |

1/  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989.
    All other quantities are estimated (1966-1989).
2/  San Luis Rey Watershed
3/  United States Naval Weapons Station
4/  Prior to 1983, Wastewater was discharged into Fallbrook Creek, located in the SMRW.
    After 1983, Wastewater was discharged into an ocean outfall located outside the SMRW.
E - Estimated
P - Partial Year Data

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |
| 2015 | 0 | 1,090 | 1,039 | 1,090 | 0 | 0 | 1,090 | 0 | 1,090 |
| 2016 | 0 | 1,186 | 1,186 | 1,186 | 0 | 0 | 1,186 | 0 | 1,186 |
| 2017 | 0 | 1,128 | 1,128 | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |

1/  Construction Water
2/  Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | | | | | | | | | | | |
| 1990 | | | | | | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | 33 | 84 | 128 | N/R | N/R | 245 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

PECHANGA INDIAN RESERVATION
Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 2000 | 4 | 370 | 0 | 0 | 374 | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 0 | 464 | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |
| 2012 | 0 | 669 | 177 | 329 | 1,175 | 513 | 405 | 215 | 1,133 | 42 | 1,175 |
| 2013 | 0 | 798 | 77 | 393 | 1,268 | 611 | 415 | 219 | 1,245 | 23 | 1,268 |
| 2014 | 0 | 765 | 171 | 442 | 1,378 | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |
| 2015 | 0 | 804 | 11 | 358 | 1,173 | 0 | 1,017 | 115 | 1,132 | 41 | 1,173 |
| 2016 | 0 | 755 | 0 | 387 | 1,142 | 0 | 960 | 101 | 1,061 | 81 | 1,142 |
| 2017 | 0 | 695 | 2 | 353 | 1,050 | 0 | 897 | 115 | 1,012 | 38 | 1,050 |

1/  Records prior to 1991 not available.
2/  For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
3/  For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
     For 2008 to present, loss determined as Total Production less Total Delivered.
4/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated
     definitions are provided in Table 7.2.  Based upon the revised definitions adopted by the Watermaster, Pechanga Band
     had no agricultural use in the SMR Watershed beginning in Water Year 2014.  An undetermined amount of agricultural use
     reported in prior years would be reported as commercial use under the revised definitions.
N/R--Not reported.

Page 1 of 3

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,347 | 1,883 | | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | | 364 | 2,640 | 264 | 2,904 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | 1,368 | | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | 1,398 | | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | 1,487 | | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | 1,139 | | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | 1,315 | | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | 1,411 | | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | 1,861 | | 202 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | 1,439 | | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | 1,368 | | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | 1,237 | | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | 1,567 | | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | 1,331 | | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | 1,529 | | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | 1,871 | | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | 1,461 | | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | 1,463 | | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | 1,147 | | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | 1,251 | | 105 | 1,356 | 136 | 1,492 |
| 2012 | 0 | 21,152 | 1,892 | 1,602 | | 118 | 1,720 | 172 | 1,892 |
| 2013 | 0 | 21,863 | 1,713 | 1,441 | | 116 | 1,557 | 156 | 1,713 |
| 2014 | 0 | 22,926 | 1,732 | 1,410 | 0 | 191 | 1,601 | 131 | 1,732 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 2015 | 0 | 18,358 | 1,333 | = | 1,111 | 0 | 168 | 1,279 | 54 | 1,333 |
| 2016 | 0 | 18,103 | 1,298 | = | 1,058 | 31 | 158 | 1,247 | 51 | 1,298 |
| 2017 | 0 | 16,460 | 1,186 | = | 966 | 20 | 154 | 1,140 | 46 | 1,186 |

1/ 1966 through 1982 estimated to be 9% of total District imports.
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to SMRW.
3/ For 1966 through 2013, Commercial Use and Domestic Use reported as combined Commercial/Domestic Use; Table B-7 now shows the combined amount under the Domestic Use category. For 1966 through 1982, combined Commercial/Domestic Use estimated to be 10.7% of total deliveries to SMRW.
4/ There is minimal commercial use within the SMRW portion of the District service area. Beginning in 2014, an undetermined amount of Commercial Use is now reported under Agricultural Use category.
5/ From 1989 through 2013, Loss was calculated as 10% of total deliveries.
6/ Beginning in 2014, Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | USE 12/ | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
| YEAR | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM 3/ | COMM 4/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 6/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 7/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | | | 0 | 0 | 0 | 4,288 | | | | | | | | | | | 185 | 0 | 0 |
| 1967 | 5,100 | | | 0 | 0 | 0 | 5,100 | | | | | | | | | | | 1,136 | 0 | 0 |
| 1968 | 3,617 | | | 0 | 0 | 0 | 3,617 | | | | | | | | | | | 398 | 0 | 0 |
| 1969 | 6,721 | | | 0 | 0 | 0 | 6,721 | | | | | | | | | | | 697 | 0 | 0 |
| 1970 | 7,960 | | | 0 | 0 | 0 | 7,960 | | | | | | | | | | | 540 | 0 | 0 |
| 1971 | 8,369 | | | 0 | 0 | 0 | 8,369 | | | | | | | | | | | 1,541 | 0 | 0 |
| 1972 | 7,726 | | | 0 | 0 | 0 | 7,726 | | | | | | | | | | | 203 | 0 | 0 |
| 1973 | 10,163 | | | 0 | 0 | 0 | 10,163 | | | | | | | | | | | 524 | 0 | 0 |
| 1974 | 10,357 | | | 0 | 0 | 0 | 10,357 | | | | | | | | | | | 1,066 | 0 | 0 |
| 1975 | 11,809 | | | 119 | 0 | 119 | 11,928 | | | | | | | | | | | 389 | 0 | 0 |
| 1976 | 10,522 | | | 1,845 | 0 | 1,845 | 12,367 | | | | | | | | | | | 50 | 0 | 0 |
| 1977 | 8,930 | | | 5,774 | 0 | 5,774 | 14,704 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1978 | 11,371 | | | 7,009 | 0 | 7,009 | 18,380 | | | | | | | | | | 6,802 | 0 | 0 | 0 |
| 1979 | 12,621 | | | 10,126 | 0 | 10,126 | 22,747 | | | | | | | | | | 6,058 | 0 | 0 | 0 |
| 1980 | 15,612 | | | 15,282 | 0 | 15,282 | 30,894 | | | | | | | | | | 12,113 | 0 | 0 | 0 |
| 1981 | 12,631 | | | 13,378 | 0 | 13,378 | 26,009 | | | | | | | | | | 6,612 | 0 | 0 | 0 |
| 1982 | 16,675 | | | 5,752 | 0 | 5,752 | 22,427 | | | | | | | | | | 5,027 | 715 | 0 | 0 |
| 1983 | 25,660 8/ | | | 6,716 | 0 | 6,716 | 32,376 | | | | | | | | | | 8,722 | 1,144 | 0 | 0 |
| 1984 | 24,373 | | | 7,158 | 0 | 7,158 | 31,531 | | | | | | | | | | 8,089 | 1,201 | 0 | 0 |
| 1985 | 26,997 | | | 11,174 | 0 | 11,174 | 38,171 | | | | | | | | | | 4,844 | 1,053 | 48 | 0 |
| 1986 | 33,735 | | | 7,564 | 0 | 7,564 | 41,299 | | | | | | | | | | 0 | 273 | 82 | 0 |
| 1987 | 21,367 | | | 17,854 | 0 | 17,854 | 39,221 | | | | | | | | | | 6,253 | 0 | 168 | 0 |
| 1988 | 26,131 | | | 22,895 | 0 | 22,895 | 49,026 | 25,333 | | 3,316 | 13,198 | 852 | 0 | 42,699 9/ | 6,327 | 49,026 | 2,244 | 0 | 133 | 0 |
| 1989 | 33,541 | | | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 0 | 47,401 | 7,870 | 55,271 | 31,704 | 0 | 352 | 0 |
| 1990 | 26,503 | | | 21,238 | 0 | 21,238 | 47,741 | 32,924 | | 2,941 | 10,603 | 785 | 0 | 47,253 10/ | 488 | 47,741 | 8,469 | 0 | 374 | 0 |
| 1991 | 29,968 | | | 16,931 | 0 | 16,931 | 46,899 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 11,558 | 0 | 378 | 0 |
| 1992 | 31,029 | | | 11,411 | 0 | 11,411 | 42,440 | 29,265 | | 2,141 | 10,618 | 519 | 0 | 42,543 | -103 | 42,440 | 9,427 | 0 | 1,936 | 0 |
| 1993 | 32,725 | | | 16,386 | 0 | 16,386 | 49,111 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 1,775 | 0 | 1,753 | 0 |
| 1994 | 33,111 | | | 15,108 | 0 | 15,108 | 48,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | -631 | 48,219 | 4,514 | 0 | 2,204 | 0 |
| 1995 | 35,912 | | | 23,600 | 0 | 23,600 | 59,686 | 35,912 | | 2,752 | 16,330 | 2,149 | 0 | 57,143 | -2,543 | 59,686 | 1,010 | 0 | 2,264 | 0 |
| 1996 | 36,086 | | | 26,392 | 0 | 26,392 | 60,972 | 38,287 | | 3,650 | 16,330 | 2,978 | 0 | 62,414 | -2,342 | 60,972 | (49) | 0 | 683 1/ | 0 |
| 1997 | 33,890 | | | 19,584 | 0 | 19,584 | 46,435 | 28,287 | | 2,805 | 16,273 | 459 | 0 | 44,844 | -1,409 | 46,435 | (361) | 0 | 1,775 | 0 |
| 1998 | 26,851 | | | 34,490 | 0 | 34,490 | 46,435 | 28,307 | | 2,805 | 16,273 | 459 | 164 | 47,844 | -1,409 | 46,435 | (314) | 0 | 1,376 1/ | 0 |
| 1999 | 30,598 | | | 55,409 | 0 | 55,409 | 65,088 | 37,157 | | 3,674 | 19,610 | 1,044 | 2,286 | 63,771 | 1,317 | 65,088 | (658) | 0 | 1,524 1/ | 0 |
| 2000 | 27,938 | | | 55,409 | 0 | 55,409 | 83,347 | 40,672 | 3,339 | 4,053 | 23,783 | 1,067 | 8,008 | 79,031 | 4,316 | 83,347 | (101) | 0 | 3,550 1/ | 1,179 |
| 2001 | 26,421 | | | 41,823 | 0 | 41,823 | 68,244 | 30,383 | 4,525 | 5,285 | 22,866 | 1,454 | 2,374 | 64,715 | 3,529 | 68,244 | (1,269) | 0 | 3,719 1/ | 1,654 |
| 2002 | 24,895 | | | 54,148 | 0 | 54,148 | 79,043 | 35,747 | 5,345 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | 1,399 | 0 | 4,519 1/ | 1,854 |
| 2003 | 25,238 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,849 | 75,918 | (658) | 0 | 3,780 1/ | 2,015 |
| 2004 | 25,353 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 33,467 | 4,457 | 4,853 | 26,314 | 3,201 | 5,094 | 81,508 | 5,941 | 87,449 | (101) | 0 | 3,257 1/ | 2,180 |
| 2005 | 27,606 | 319 | 27,287 | 48,192 | 578 | 47,614 | 74,901 | 33,646 | 4,790 | 5,083 | 26,666 | 3,384 | 5,162 | 70,894 | 4,007 | 74,901 | (1,269) | 0 | 4,284 1/ | 104 |
| 2006 | 27,559 | 317 | 27,242 | 61,336 | 725 | 60,611 | 87,853 | 30,888 | 5,083 | 6,448 | 30,209 | 4,923 | 6,163 | 83,821 | 4,032 | 87,853 | 1,399 | 0 | 4,796 1/ | 0 |

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | | USE [12] | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
| YEAR | WELLS | EXPORT [1] | NET WELLS | IMPORT | EXPORT [2] | NET IMPORT | TOTAL | AG | AG/DOM [3] | COMM [4] | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS [5] | TOTAL | RELEASE AND RECHARGE | IRRIGATION [6] | REUSE IN SMRW | MURRIETA CREEK DISCHARGE [7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 27,645 | 364 | 27,281 | 64,792 | 974 | 63,818 | 91,099 | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 | 704 | 0 | 4,730 [11] | 0 |
| 2008 | 26,239 | 361 | 25,878 | 51,453 | 770 | 50,683 | 76,561 | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,561 | 4,845 | 0 | 4,355 [11] | 0 |
| 2009 | 27,820 | 367 | 27,453 | 50,988 | 718 | 50,270 | 77,723 | 26,811 | 5,986 | 4,306 | 30,159 | 5,302 | 2,357 | 74,921 | 2,802 | 77,723 | 1,236 | 0 | 4,191 [11] | 0 |
| 2010 | 25,685 | 318 | 25,367 | 41,407 | 513 | 40,894 | 66,261 | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 3,387 | 66,261 | 801 | 0 | 3,998 [11] | 0 |
| 2011 | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | 0 | 3,488 [11] | 0 |
| 2012 | 24,942 | 284 | 24,658 | 42,395 | 495 | 41,900 | 66,558 | 22,871 | 5,785 | 4,217 | 26,604 | 3,708 | 702 | 63,887 | 2,671 | 66,558 | (5) | 0 | 3,237 [11] | 0 |
| 2013 | 27,445 | 289 | 27,156 | 41,112 | 541 | 40,571 | 67,727 | 24,111 | 6,331 | 4,401 | 27,594 | 2,530 | 325 | 65,292 | 2,435 | 67,727 | 2,614 | 0 | 2,929 [11] | 0 |
| 2014 | 26,412 | 289 | 26,123 | 47,137 | 534 | 46,603 | 72,726 | 26,154 | | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 | 85 | 0 | 3,145 [11] | 0 |
| R 2015 | 24,982 | 251 | 24,731 | 33,922 | 349 | 33,573 | 58,304 | 21,025 | | 8,742 | 23,910 | 3,432 | (63) | 57,026 | 1,278 | 58,304 | 147 | 0 | 2,994 [11] | 0 |
| R 2016 | 26,025 | 202 | 25,823 | 35,836 | 358 | 35,478 | 61,301 | 20,859 | 0 | 7,895 | 21,819 | 4,098 | 3,300 | 57,971 | 3,330 | 61,301 | 4,418 | 0 | 2,953 [11] | 0 |
| 2017 | 19,260 | 163 | 19,097 | 40,704 | 370 | 40,334 | 59,431 | 17,529 | 0 | 8,333 | 22,624 | 4,654 | 3,493 | 56,633 | 2,799 | 59,431 | 266 | 0 | 2,774 [11] | 0 |

1/ Groundwater used in San Mateo Watershed.
2/ Import used in San Mateo Watershed.
3/ Beginning in 2014, the Domestic and Agricultural portions of AG/DOM are reported in their respective categories of use.
4/ Beginning in 2014, Commercial use includes golf course and landscape uses, previously these uses were reported as Agricultural use.
5/ Loss = Total production less total use.
6/ Irrigation 1966 to 1976 by pumping from Vail Lake. Figures from 1966 to 1971 supplied by USGS; 1972 to present supplied by RCWD.
7/ Discharge from 2MGD Demonstration project.
8/ Includes 98 acre feet from wells out of groundwater area.
9/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data.
10/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
11/ Does not include EMWD recycled water production.
12/ Water Use definitions for all major water purveyors were updated and reconciled in Water Year 2013-14. The updated definitions are provided on Table 7.2.
R-Revised

Page 1 of 2

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION AG LOCAL | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | USE 1/ AGRICULTURE 2/ IN SMRW | USE 1/ AGRICULTURE 2/ OUT SMRW | USE 1/ CAMP SUPPLY 3/ IN SMRW | USE 1/ CAMP SUPPLY 3/ OUT SMRW | USE 1/ TOTAL OUT SMRW | USE 1/ TOTAL EXPORT | USE 1/ TOTAL IN SMRW | WASTEWATER 4/ RECYCLED USE IN SMRW 5/ | WASTEWATER 4/ RECYCLED USE OUT SMRW 5/,6/ | WASTEWATER 4/ EXPORTED OCEANSIDE OUTFALL RECYCLED 7/ | WASTEWATER 4/ EXPORTED OCEANSIDE OUTFALL BRINE 8/ | WASTEWATER 4/ TOTAL | NET EXPORT 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 3,251 | 2,455 | 1,893 | | | | 1,893 | |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 3,180 | 2,427 | 2,156 | | | | 2,156 | |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 3,368 | 2,557 | 2,080 | | | | 2,080 | |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,058 | 2,763 | 3,276 | 3,276 | 2,485 | 2,189 | | | | 2,189 | |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,264 | 3,134 | 3,809 | 3,809 | 2,778 | 2,145 | | | | 2,145 | |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,347 | 3,028 | 3,527 | 3,527 | 2,583 | 2,011 | | | | 2,011 | |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 3,543 | 2,597 | 2,068 | | | | 2,068 | |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 3,544 | 2,580 | 2,137 | | | | 2,137 | |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 3,532 | 2,579 | 2,055 | | | | 2,055 | |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 3,098 | 2,252 | 2,519 | | | | 2,519 | |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 3,619 | 2,650 | 2,447 | | | | 2,447 | |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,588 | 3,194 | 3,194 | 2,306 | 2,358 | | | | 2,358 | |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 3,071 | 2,282 | 2,446 | | | | 2,446 | |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 4,756 | 3,527 | 2,493 | | | | 2,493 | |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 3,651 | 2,679 | 2,506 | | | | 2,506 | |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 3,892 | 2,812 | 2,368 | | | | 2,368 | |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 3,761 | 2,710 | 2,254 | | | | 2,254 | |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,790 | 2,425 | 3,000 | 3,000 | 2,157 | 2,494 | | | | 2,494 | |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 3,243 | 2,336 | 2,443 | | | | 2,443 | |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 3,377 | 2,456 | 2,619 | | | | 2,619 | |
| 1986 | 963 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 3,326 | 2,434 | 2,240 | | | | 2,240 | |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 3,444 | 2,492 | 3,166 | | | | 3,166 | |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 3,457 | 2,487 | 3,396 | | | | 3,396 | |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 3,418 | 2,482 | 2,747 | | | | 2,747 | |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,971 | 2,112 | 2,728 | | | | 2,728 | |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 2,168 | 1,545 | 2,289 | 362 | | | 2,651 | |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 2,426 | 1,726 | 2,481 | 279 | | | 2,760 | |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 2,329 | 1,617 | 2,975 | 205 | | | 3,180 | |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 2,702 | 1,919 | 2,535 | 279 | | | 2,814 | |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 2,781 | 1,972 | 2,453 | 280 | | | 2,733 | |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 3,577 | 2,622 | 2,444 | 330 | | | 2,774 | |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 3,644 | 2,660 | 2,920 | 509 | | | 3,429 | |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 1,352 | 3,116 | 3,742 | 3,742 | 2,752 | 3,008 | 222 | | | 3,230 | |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 3,558 | 2,560 | 3,023 | 205 | | | 3,228 | |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 4,072 | 2,989 | 3,152 | 411 | | | 3,563 | |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 3,653 | 2,713 | 3,140 | 454 | | | 3,594 | |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 3,701 | 2,752 | 2,900 | 469 | | | 3,369 | |

Page 2 of 2

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION AG LOCAL | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | USE [1] AGRIC. IN SMRW [2] | USE [1] AGRIC. OUT SMRW | USE [1] CAMP SUPPLY IN SMRW | USE [1] CAMP SUPPLY OUT SMRW [3] | USE [1] TOTAL EXPORT | USE [1] TOTAL IN SMRW | RECYCLED USE IN SMRW [5] | RECYCLED USE OUT SMRW [6] | WASTEWATER [4] EXPORTED TO OCEANSIDE OUTFALL RECYCLED [7] | WASTEWATER [4] EXPORTED TO OCEANSIDE OUTFALL BRINE [8] | WASTEWATER [4] TOTAL | NET EXPORT [9] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 2,687 | 415 |  |  | 3,102 |  |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 444 | 2,544 |  | 2,988 |  |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 489 | 2,526 |  | 3,015 |  |
| 2006 | 1,530 | 5,311 | 6,841 | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | 0 | 449 | 2,298 |  | 2,747 |  |
| 2007 | 1,385 | 5,850 | 7,235 | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | 0 | 416 | 2,309 |  | 2,725 |  |
| 2008 | 1,606 | 5,315 | 6,921 | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | 0 | 357 | 2,430 |  | 2,787 | 4,243 |
| 2009 | 882 | 5,516 | 6,398 | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | 49 | 488 | 1,966 |  | 2,503 | 4,068 |
| 2010 | 645 | 5,137 | 5,782 | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | 6 | 396 | 1,839 |  | 2,241 | 4,075 |
| 2011 | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 |  | 320 | 2,562 |  | 2,882 | 3,923 |
| 2012 | 0 | 4,676 | 4,676 | 0 | 0 | 1,869 | 2,807 | 2,807 | 1,869 | 29 | 393 | 2,395 |  | 2,788 | 4,233 |
| 2013 | 0 | 5,744 | 5,744 | 0 | 0 | 2,690 | 2,690 | 2,690 | 2,690 |  | 403 | 1,956 | 364 | 2,723 | 4,276 |
| 2014 | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 3,710 |
| 2015 | 0 | 4,690 | 4,690 | 0 | 0 | 1,816 | 2,311 | 2,311 | 1,816 | 49 | 401 | 1,562 | 563 | 2,575 | 3,324 |
| 2016 | 0 | 4,228 | 4,228 | 0 | 0 | 1,789 | 2,277 | 2,277 | 1,789 | 41 | 423 | 1,640 | 161 | 2,266 | 3,704 |
| 2017 | 0 | 4,874 | 4,874 | 0 | 0 | 2,219 | 2,502 | 2,502 | 2,219 | 29 | 347 | 1,915 | 153 | 2,444 |  |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
2/ For years 1966 through 2007, agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions provided by Camp Pendleton.
3/ Prior to 1969, 44% used inside the SMRW and 56% used outside the SMRW. For years 1969 through 2007, Camp Supply water use inside SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station Import less the NWS Import. Annual proportions provided by Camp Pendleton beginning 2008.
4/ All Southern wastewater treated at Southern Regional Tertiary Treatment Plant (SRTP) beginning December 2008.
5/ For years 1966 through 2003, recycled use inside SMRW reported as recharged wastewater from ponds and recharge areas. See prior reports from 2008 and earlier for additional information.
6/ Recycled use for irrigation of golf course, landscaping and park areas.
7/ Recycled water not used but rather exported to Oceanside Outfall.
8/ Brine from SAWTP exported to Oceanside Outfall.
9/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Recycled Out and Export to Oceanside Outfall, minus Wastewater Return, as shown on Table A-8.

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| 1966 | 87 | 0 | 87 | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 | 76 | 115 | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1984 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1985 | 0 | 102 | 102 | 0 | 93 | 9 | 102 | 26 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| 1986 | 0 | 94 | 94 | 0 | 85 | 9 | 94 | 18 |
| 1987 | 0 | 116 | 116 | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 11 |
| 1992 | 0 | 99 | 99 | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | 0 | 95 | 9 | 104 | 7 |
| 2001 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2002 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 9 |
| 2003 | 0 | 88 | 88 | 0 | 80 | 8 | 88 | 10 |
| 2004 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2005 | 0 | 40 | 40 | 0 | 36 | 4 | 40 | 16 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 2006 | 0 | 64 | 64 | 0 | 58 | 6 | 64 | 8 |
| 2007 | 0 | 70 | 70 | 0 | 64 | 6 | 70 | 12 |
| 2008 | 0 | 82 | 82 | 0 | 75 | 7 | 82 | 11 |
| 2009 | 0 | 74 | 74 | 0 | 67 | 7 | 74 | 12 |
| 2010 | 0 | 69 | 69 | 0 | 63 | 6 | 69 | 7 |
| 2011 | 0 | 45 | 45 | 0 | 41 | 4 | 45 | 8 |
| 2012 | 0 | 48 | 48 | 0 | 44 | 4 | 48 | 9 |
| 2013 | 0 | 47 | 47 | 0 | 43 | 4 | 47 | 3 |
| 2014 | 0 | 58 | 58 | 0 | 53 | 5 | 58 | 6 |
| 2015 | 0 | 44 | 44 | 0 | 40 | 4 | 44 | 3 |
| 2016 | 0 | 62 | 62 | 0 | 57 | 6 | 62 | 1 |
| 2017 | 0 | 67 | 67 | 0 | 61 | 6 | 67 | 1 |

1/  Estimate 1969 through 1984 - Records not available
2/  Loss = 10% of Use

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 41 | 0 | 41 | 0 | | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | | 178 | 198 | 20 | 218 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1981 | 265 | 0 | 265 | = | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | = | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | = | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | = | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | = | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | = | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | = | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | = | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | = | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | = | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | = | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | = | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | = | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | = | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | = | 12 | 99 | 321 | 432 | 89 | 521 |

Page 3 of 4

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |

Page 4 of 4

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |
| 2012 | 750 | 1,371 | 2,121 | 250 | 340 | 1,418 | 2,008 | 113 | 2,121 |
| 2013 | 1,014 | 1,365 | 2,379 | 431 | 166 | 1,653 | 2,250 | 129 | 2,379 |
| 2014 | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |
| 2015 | 1,041 | 820 | 1,861 | 0 | 546 | 1,274 | 1,820 | 41 | 1,861 |
| 2016 | 642 | 1,290 | 1,932 | 0 | 723 | 1,168 | 1,891 | 41 | 1,932 |
| 2017 | 362 | 1,711 | 2,073 | 0 | 800 | 1,182 | 1,982 | 91 | 2,073 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMR Watershed during Water Year 2015.  An undetermined amount of agricultural use reported in prior years would be reported as commercial use under the revised definitions.

2/  Loss = Total Production less Total Delivered

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1966 | 23.50 | | | | | | | | |
| 1967 | 20.40 | | | | | | | | |
| 1968 | 27.00 | | | | | | | | |
| 1969 | 24.60 | | | | | | | | |
| 1970 | 30.60 | | | | | | | | |
| 1971 | 34.40 | | | | | | | | |
| 1972 | 34.10 | | | | | | | | |
| 1973 | 30.20 | | | | | | | | |
| 1974 | 36.40 | | | | | | | | |
| 1975 | 34.20 | | | | | | | | |
| 1976 | 35.00 | | | | | | | | |
| 1977 | 24.20 | | | | | | | | |
| 1978 | 26.00 | | | | | | | | |
| 1979 | 24.00 | | | | | | | | |
| 1980 | 24.70 | | | | | | | | |
| 1981 | 34.30 | | | | | | | | |
| 1982 | 34.20 | | | | | | | | |
| 1983 | 26.00 | | | | | | | | |
| 1984 | 26.00 | | | | | | | | |
| 1985 | 27.00 | | | | | | | | |
| 1986 | 34.40 | | | | | | | | |
| 1987 | 35.50 | | | | | | | | |
| 1988 | 35.70 | | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | | | |

Page 2 of 2

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 | | |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 | | |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 | | |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 | | |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 | | |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 | | |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 | | |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 | | |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 | | 18.68 |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 | | N/R |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 | | N/R |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 | | N/R |
| 2012 | 48.50 | 26.22 | 506.40 | 23.30 | 310.31 | 26.37 | 69.12 | | 15.09 |
| 2013 | 34.84 | 28.30 | 655.20 | 34.30 | 341.29 | 16.76 | 76.77 | | 15.60 |
| 2014 | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | 75.17 | | 10.86 |
| 2015 | 29.20 | 24.80 | 454.55 | 23.20 | 368.06 | 6.40 | 71.89 | 14.17 | 12.04 |
| 2016 | 42.38 | 23.69 | 312.90 | 17.70 | 379.04 | 6.40 | 69.08 | 14.27 | 14.20 |
| 2017 | 30.30 | 22.36 | 517.18 | 17.70 | 410.17 | 6.40 | 60.83 | 11.04 | |

N/R -- Not reported.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX C**

**SUBSTANTIAL USERS OUTSIDE**

**ORGANIZED WATER SERVICE AREAS**

**December 2018**

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| 1/  Vail Custodial Services and Vail Lake Rancho California | 43425 Sage Road 44175 Sage Road Aguanga, CA  92536 | 917-050-007 917-050-009 581-070-011 581-070-013 581-070-015 581-070-016 581-150-013 581-150-014 581-150-016 | 82.19 309.74 85.99 43.10 2.73 157.21 120.56 79.82 25.37 | Total \| \| \| \| of \| \| \| 20.00 | Alfalfa | 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | Total of \| 5.90 | |
| Val Verde Partners | 43023 Hwy 79 Aguanga, CA  92536 m/t 393 Requeza Street Encinitas, CA 92024 | 583-040-022 583-040-021 583-130-055 583-120-092 583-060-003 | 93.78 13.45 40.00 160.00 41.60 | Total \| of \| 13.45 | Pasture | 8S/1E-19Q(1) 8S/1E-19Q(2)   8S/1E-29L - Diversion | 0.00 0.00 | 10.00 |
| Zen-Kamata, LLC | 42551 Hwy 79 Aguanga, CA  92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-020-006 583-020-010 583-030-005 583-040-002 583-040-024 583-040-025 583-040-026 583-040-027 583-040-028 583-040-029 | 9.54 9.00 3.72 1.04 23.48 23.12 23.16 22.64 25.52 19.89 | 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 | | 8S/1E-19K 8S/1E-19G4   8S/1E-29L - Diversion | 0.00 0.00 | 0.00 |
| 1/  Lee, Chong Suk and Juyeon P. | 43900 Highway 79 Aguanga, CA 92536 m/t 7720 Stenton Ave Ste. 310 Philadephia, PA 19118 | 583-130-029 583-130-030 | 10.09 11.64 | 16.61 Total | Row Crops, Grapes & Fruit | 8S/1E-29 | 53.50 | |
| Aguanga Properties, LLC (Twin Creek Ranch) | 44375 Hwy 79 Aguanga, CA 92536 m/t 444 W Oceanside Blvd Ste. 1508 Long Beach, CA 90802 | 583-120-083   583-120-090 583-120-091   583-140-014 583-140-015 583-140-016 583-140-018 583-140-019 583-140-020 583-150-001 | 68.09   132.82 39.57   48.03 40.00 40.00 10.09 10.12 10.15 80.00 | Total \| \| \| \| \| of \| \| \| \| 0.00 | Row Crops   Row Crops Row Crops   Row Crops Row Crops Row Crops      Row Crops | 8S/1E-28N1 8S/1E-28N2 8S/1E-29H   8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total \| \| of \| 0.00 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Twin Legacy, LLC | 41750 Highway 79 | 917-050-006 | 233.57 | 70.00 | Row Crops | 8S/1W-13Q1 | Total | |
| Yanik, Robert | Aguanga, CA  92536 | | | | | 8S/1W-13Q2 | \| | |
| | | 917-170-003 | 80.81 | 38.00 | Row Crops | | of | |
| | | 917-290-001 | 126.26 | 38.00 | Row Crops | | \| | |
| | | 917-290-002 | 82.25 | 16.00 | Compost | | 689.60 | |
| The Harris Revocable | m/t 44700 Sage Rd-H | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) | 0.00 | |
| Trust of 1988, Leslie K. | Aguanga, CA  92536 | | | | | 8S/1E-18J(2) | 0.00 | |
| Harris-Trustee | | | | | | | | |
| | | 581-150-009 | 7.00 | 10.00 | Fruit | | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 19.67 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 44.28 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| Valley Wide Recreation & | m/t 901 W Esplanade Ave | 581-170-009 | 7.82 | 7.82 | Grass | 8S/1E-18H(1) | 0.00 | |
| Parks Dist. | San Jacinto, CA 92582 | | | | | 8S/1E-18H(2) | 0.00 | |
| 1/ Wilson Creek Farms | 44200 Sage Road | 581-170-012 | 190.40 | 40.00 | Row Crops** | 8S/1E-17B | 380.00 | |
| | Aguanga, CA  92536 | 581-170-013 | 99.63 | 50.00 | Alfalfa | 8S/1E-17H | 5.50 | |
| | m/t P. O. Box 347 | 581-180-005 | 2.76 | | | | | |
| | Aguanga, CA  92536 | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | 20.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| 1/ Wilson Creek | 44200 Sage Road | 581-070-002 | 160.00 | | | | | |
| Development, LLC | Aguanga, CA  92536 | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion | | 375.00 |
| | m/t P. O. Box 2921 | 581-100-013 | 80.00 | | | 8S/1E-10 | | |
| | Hemet, CA  92546 | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| | | | ** Plus riparian restoration. | | | | | |
| Zhang, Aiguo | m/t 39171 Trail Creek Lane | 581-120-006 | 200.00 | 5.00 | Vineyard | 8S/1E-8K2 | 5.50 | |
| | Temecula, CA 92591 | | | | | | | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **387.88** | | | **1,203.95** | **385.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| CHIHUAHUA VALLEY | | 113-090-01* | 377.07 | 0.00 | | | | |
| | | 113-090-03* | 21.46 | 0.00 | | | | |
| | | 113-090-04* | 43.96 | 0.00 | | | | |
| | | 113-090-05* | 541.26 | 0.00 | | | | |
| | | 113-100-01* | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01* | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-01 ** | 358.62 | 0.00 | | 9S/2E-16B(1) | 0.00 | |
| | | | | | | 9S/2E-16B(2) | 0.00 | |
| | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 ** | 38.75 | 0.00 | | | | |
| | | 113-140-03 | 196.54 | 0.00 | | 9S/2E-16N2 | 58.00 | |
| | | 113-140-04* | 503.24 | 0.00 | | 9S/2E-16M | 119.00 | |
| | | 113-140-05* | 45.09 | 0.00 | | 9S/2E-16F1 | 27.00 | |
| | | 113-140-06* | 93.44 | 0.00 | | 9S/2E-16N1 | 10.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| DODGE VALLEY | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-020-10* | 20.30 | 0.00 | | | | |
| | | 114-020-11*** | 38.92 | 0.00 | | | | |
| | | 114-020-12** | 108.78 | 0.00 | | | | |
| | | 114-030-07 | 93.38 | 0.00 | | | | |
| | | 114-030-33* | 194.29 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-34 | 137.50 | 0.00 | | | | |
| | | 114-030-35* | 13.32 | 0.00 | | | | |
| | | 114-030-36 | 29.55 | 0.00 | | | | |
| * Land leased from the State of California | | | | | | | | |
| * *Land leased from Arlie W. and Coral R. Bergman | 37126 Hwy 79 Warner Springs, CA 92086 | | | | | | | |
| *** Land leased from Choi Family Trust 11-05-02 | 2736 Rainbow Valley Blvd Fallbrook, CA 92027 | | | | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 Warner Springs, CA  92086 | 112-030-38 | 40.00 | Total | | 9S/1E-12A | Domestic | |
| | | 112-030-67 | 67.41 | \| | | | | |
| | m/t P.O. Box 1946 | 112-030-72 | 129.90 | \| | | 9S/1E-1M - Diversion | | 0.00 |
| | Duarte, CA  91009 | 112-030-74 | 70.50 | of | Grapes | 9S/1E-1Q(1) | 0.00 | |
| | | | | \| | Winery/ | 9S/1E-1Q(2) | 71.50 | |
| | | 113-060-012 | 63.21 | 65.00 | Landscape | 9S/2E-7D | 9.00 | |
| | | | | | | 9S/2E-7E - Diversion | | 0.00 |
| 1/ Bergman, Arlie and Coral | Highway 79 Warner Springs, CA 92086 | 113-130-03 | 115.75 | | | | | |
| | | 113-130-04 | 39.65 | Data Not Provided | | | | |
| | m/t 37126 Highway 79 Warner Springs, CA 92086 | 114-130-10 | 41.51 | | | | | |
| Lovingier Family Trust | 35490 Highway 79 Warner Springs, CA  92086 | 114-070-07 | 76.42 | Total | Pasture | 9S/2E-27R1 | Total | |
| | | | | \| | | 9S/2E-27R2 | \| | |
| | | | | \| | | 9S/2E-27J | \| | |
| | | 114-070-27 | 19.15 | \| | | | \| | |
| | | 114-070-28 | 19.15 | of | | | of | |
| | | 114-070-34 | 167.94 | \| | | | \| | |
| | | 114-080-14 | 42.51 | \| | | | \| | |
| | | 114-080-13 | 21.30 | \| | | | \| | |
| | | 114-120-042 | 78.41 | \| | | 9S/2E-35D2 | \| | |
| | | | | \| | | 9S/2E-35D2 | 645.81 | |
| | | 114-120-24 | 20.00 | \| | | | | |
| | | 114-091-03 | 42.80 | 169.95 | | | | |
| **ABOVE AGUANGA GROUNDWATER AREA** | | | **234.95** | | | | **940.31** | **0.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY** | | | | | | | | |
| Greenwald Trust | 55255 Mitchell Road Anza, CA 92539 m/t 640 S San Vincente Blvd Ste. 475 Los Angeles, CA 90048 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Miller, Frank C. Grabowski-Miller, Jan | 55520 Hwy 371 Anza, CA 92539 m/t 702 Sundance Drive Verona, WI 53593 | 573-200-007 573-200-008 573-200-009 | 18.88 18.31 36.40 | 18.00 0.00 12.00 26.00 | Row Crops Vetch/grain Grapes/Row Crops Row Crops | 7S/3E-17(M) 7S/3E-17(N) 7S/3E-17(P) 7S/3E-17(1) | 8.00 0.00 66.00 1.00 | |
| Anza Development Corp | m/t 1907 James Gaynor St Fallbrook, CA 92028 | 573-200-004 573-200-005 573-200-006 573-200-010 | 18.24 18.50 18.89 18.68 | 0.00 0.00 0.00 0.00 | | | | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 7S/3E-11P3 | 146.00 208.00 | |
| | Section 13 | 575-100-009 575-100-032 575-100-033 575-100-034 575-100-035 575-100-036 575-100-037 575-100-039 575-100-040 575-100-041 575-100-042 | 19.94 89.02 89.08 37.63 157.20 27.91 57.80 7.91 0.88 19.93 0.60 | 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 | | | | |
| | Section 14 | 575-110-021 575-110-027 575-110-030 575-310-002 575-310-011 575-310-012 575-310-013 575-310-014 575-310-027 575-310-028 | 143.75 54.45 74.86 39.09 80.00 80.00 17.46 0.75 17.46 0.92 | 143.75 0.00 0.00 39.09 0.00 0.00 0.00 0.00 0.00 0.00 | | 7S/3E-14D1 7S/3E-14C2 | 132.00 17.00 | |
| | Section 15 | 575-080-010 575-080-014 575-080-015 575-080-017 575-080-018 575-080-019 575-080-021 575-080-022 575-080-024 575-080-027 575-090-010 | 4.77 9.92 4.35 9.75 10.13 31.29 20.00 20.00 20.00 20.00 38.80 | 0.00 0.00 0.00 0.00 0.00 0.00 Total \| of 0.00 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont.) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | \| | | | | |
| | | 576-060-033 | 79.45 | \| | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | \| | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |
| | Section 21 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 32.00 | | 7S/3E-21P(1) | 212.00 | |
| | | | | | | 7S/3E-21P(2) | 146.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | 19.29 | | | | |
| | | 576-110-007 | 17.82 | 2.71 | | | | |
| | | 576-110-008 | 17.00 | 17.00 | | 7S/3E-21R3 | 582.00 | 0.00 |
| | | | | | | 7S/3E-21R(4) | 188.00 | |
| | | 576-110-009 | 18.41 | | | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | \| | | | | |
| | | 575-130-010 | 20.07 | \| | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | \| | | | | |
| | | 575-130-013 | 19.02 | \| | | | | |
| | | 575-130-014 | 19.00 | \| | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.69 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont.) | | | | | | | | |
| 1/ Burnett, Gregory V. | 36990 Bonita Vista | 573-040-009 | 2.00 | 0.00 | | | | |
| | Anza, CA  92539 | 573-040-010 | 2.00 | 0.00 | | | | |
| Thomas Mountain Ranch | m/t P. O. Box 391111 | 573-040-011 | 2.01 | 0.00 | | | | |
| | Anza, CA  92539 | 573-040-013 | Total | ‖ | | | | |
| | | Through | of | ‖ | | | | |
| | | 573-040-054 | 98.60 | 20.00 | Nursery/Landscape | | | |
| | | 573-040-055 | 147.07 | | | 7S/3E-5 | 8.00 | |
| | | 573-040-056 | 11.48 | | | | | |
| | | 573-050-001 | 246.33 | | | | | |

| Cahuilla Indian Reservation | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Wells in Basement Complex | Wells out of Watershed | | Wells with QYAL and/or QTOAL | | | | |
| | 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | | | |
| | 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | | | |
| | 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | | | |
| | 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | | | |
| | 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | | | |
| | 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | | | |
| | 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | | | |
| | 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | | | |
| | 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | | | |
| | 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | | | |
| | 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | of | | |
| | 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | | | |
| | 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | | | |
| | 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | | | |
| | 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | | | |
| | 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | | | |
| | 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | | | |
| | 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | | | |
| | 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | | | |
| | 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | | | |
| | 8S/3E-6R1 | | 7S/2E-28N1 | | | Domestic | 63.00 | |
| | | | | | | Commercial* | 25.80 | |
| * Commercial Use includes Casino, Dust Control, and Watering of Turf Grass | | | | | | Stock Watering | | 18.00 |
| | | | | | | | | |
| **SUBTOTAL ANZA VALLEY** | | | | **329.84** | | | **1,802.80** | **18.00** |
| | | | | | | | | |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| LEWIS VALLEY | | | | | | | | |
| 1/ Moon Mountain Farms, LLC | 39850 Hwy 79 | 571-080-012 | 80.00 | 40.00 | Olive Trees | 7S/1E-20Q | 44.00 | |
| Moon Valley Nursery | Anza, CA 92539 | | | | | | | |
| (Green Shell Co) | m/t 19820 North 7th Street, #260 | | | | | | | |
| | Phoenix, AZ 85024 | | | | | | | |
| | m/t 1210 Rainbow Hills Rd | | | | | | | |
| | Fallbrook, CA 92028 | | | | | | | |
| | | | | | | | | |
| **SUBTOTAL LEWIS VALLEY** | | | | **40.00** | | | **44.00** | **0.00** |
| | | | | | | | | |
| **TOTAL WILSON CREEK** | | | | | | | | |
| **ABOVE AGUANGA GROUNDWATER AREA** | | | | **369.84** | | | **1,846.80** | **18.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | 32320 La Serena Way Temecula, CA  92591 | 943-040-011 | 19.22 | 0.00 | Citrus | 7S/2W-28L* | 0.00 | |
| | | 943-060-010 | 90.76 | 0.00 | N/A | | | |
| | | 943-060-011 | 26.47 | 0.00 | Citrus | | | |
| | 33820 Rancho California Rd. Temecula, CA  92591 | 943-110-009 | 4.31 | 3.00 | Grapes | | | |
| | | 943-120-014 | 17.71 | 15.00 | Grapes | | | |
| | | 943-120-024 | 32.08 | 25.00 | Grapes | | | |
| | m/t PO Box 891510 Temecula, CA  92591 | 943-120-025 | 83.98 | 12.00 | Grapes | | | |
| | | 943-120-026 | 30.02 | | | | | |
| | | 943-120-027 | 0.49 | | | | | |
| | | 943-120-028 | 0.19 | | | | | |
| | | 943-120-029 | 0.08 | | | | | |
| | | 943-120-030 | 0.09 | | | | | |
| | | 943-120-031 | 2.40 | | | | | |
| | | 943-120-032 | 0.41 | | | | | |
| | | 943-120-033 | 4.59 | | | | | |
| *Well is no longer in use | | | | | | | | |
| Cavaletto, Selina J Et Al Lassalette Enterprise | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd, #201 Temecula, CA  92390 | 942-180-002 | 40.28 | 40.00 | Citrus | | | |
| | | 942-240-003 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-004 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-006 | 39.31 | 35.00 | Citrus | 7S/2W-26B1(1) | 147.00 | |
| | | | | | | 7S/2W-26B2(2) | 147.00 | |
| Baida Birdie Trust (Mendoza, Bertha) | m/t 35853 Calle Nopal Temecula, CA 92592 | 917-240-019 | 54.13 | 0.00 | | | | |
| Giddings, Richard | 38055 Highway 79 South Aguanga, CA | 917-150-002 | 117.76 | 0.00 | | | | |
| Dynamic Financial Corporation | 38695 Highway 79 South Aguanga, CA | 917-240-015 | 20.00 | 0.00 | | | | |
| | | 917-150-006 | 120.00 | 110.00 | Citrus | 8S/1W-21K(1) | 21.30 | |
| | m/t 853 E. Valley Boulevard, Suite 200 San Gabriel, CA 91776 | | | | | 8S/1W-21K(2) | 41.50 | |
| | | | | | | 8S/1W-21P(1) | 45.20 | |
| | | | | | | 8S/1W-21P(2) | 0.00 | |
| Carter, James A 109 Acres Wild Horse Peak Vineyard Mountain Inc. | Highway 79 South Temecula, CA m/t 3719 South Plaza Drive Santa Ana, CA  92704 | 942-120-007 | 26.14 | 26.00 | Grapes | 7S/2W-26L | 0.00 | |
| | | 943-230-007 | 5.65 | 0.00 | | 8S/1W-25Q(1) | 0.00 | |
| | | 943-230-008 | 107.03 | 60.00 | Grapes | 8S/1W-25P(1) | 26.50 | |
| | | 917-250-004 | 80.00 | Total | | 8S/1W-25N(1) - Spring 3 | | 0.00 |
| | | 917-250-005 | 80.00 | of | | 8S/1W-36K - Spring 4 | | 0.00 |
| | | 917-250-007 | 240.00 | \| | Grapes | 8S/1W-36H - Spring 6 | | 0.00 |
| | | | | 220.00 | | 8S/1W-36K(1) | 26.00 | |
| | | | | | | 8S/1W-36K(2) | 26.00 | |
| | | | | | | 8S/1W-36K(3) | 75.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |
| Regency Properties Temecula Creek Golf | 44501 Rainbow Cyn Rd. Temecula, CA  92592 | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 118.88 | |
| | | 922-220-003 | 5.75 | \| | | | | |
| | m/t 533 Coast Blvd S. La Jolla, CA 92037 | 922-220-008 | 4.26 | \| | | | | |
| | | 922-220-031 | 67.28 | \| | | | | |
| | | 922-230-002 | 59.29 | of | | | | |
| | | 922-230-007 | 25.00 | \| | | | | |
| | | 922-230-008 | 16.11 | \| | | | | |
| Regency La Jolla | | 922-230-003 | 1.00 | \| | | | | |
| | | 922-230-004 | 40.00 | 47.00 | Grass | | | |
| * Portion of water purchased from RCWD for Water Year 2016-17. | | | | | | | | |
| Carson, Carol J. Murrieta Six Cs LLC | 25471 Hayes Ave Murrieta, CA  92562 | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| | m/t 42882 Ivy St. Murrieta, CA  92562 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **683.50** | | | **714.28** | **52.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Stehly Family Holdings, LLC | 40922 DeLuz Road Fallbrook, CA 92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8S/4W-29D(2) | 1.00 16.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 m/t 22460 Bundy Canyon Road Wildomar, CA 92595 | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Road Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | Total of 21.60 | |
| 1/ Lake Forest, LLC | 41257 DeLuz Road Fallbrook, CA 92028 m/t 26051 Glen Canyon Dr. Laguna Hills, CA 92653 | 101-210-12 | 30.28 | 9.00 15.00 1.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 50.00 | |
| Bryant, Warren and Lori | 40724 De Luz Road Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | | | 8S/4W-29E (1) 8S/4W-29E (2) | 0.00 | 0.00 |
| 1/ Shirley Bobbie 2007 Trust | 39948 De Luz Road Fallbrook, CA 92028 | 101-561-04 101-561-06 | 5.40 18.43 | | No Data Provided | | | |
| 1/ Garnsey Family Trust 2003 | 40635 De Luz Road Fallbrook, CA 92028 | 101-271-29 | 73.11 | | No Data Provided | | | |
| Wagner Family Trust | 41128 DeLuz Road Fallbrook, CA 92028 | 101-210-23 101-210-22 | 17.19 4.55 | 15.00 3.00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) 8S/4W-20P(4) | 0.00 0.00 0.00 39.30 | |
| 1/ Lee, Charles and Catherine | 44952 Vista Del Mar Temecula, CA 92590 | 933-120-016 933-120-017 933-120-018 933-120-019 933-120-042 | 9.39 9.48 8.47 9.63 20.00 | 30.00 6.00 0.00 0.00 12.50 | Avocados, Citrus and Macadamia Nuts Avocados | 8S/4W-15L | 0.00 ** | |
| Chambers Family, LLC | 40888 DeLuz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 102-130-42 | 41.72 54.37 | 25.00 30.00 | Flowers Flowers/Fruit Trees | 8S/4W-28A 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) 8S/4W-28A - Diversion | 25.00 * 30.00 1.00 30.00 | 8.00 |
| | * Portion of water purchased from FPUD for Water Year 2016-17 | | | | | | | |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA 92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 2.00 4.00 5.50 | Gourds Gourds Fruit Trees, Gourds and Avocados | 8S/4W-28G1 | 36.00 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK (Cont.)** | | | | | | | | |
| Poladian, Jacqueline Poladian, Abraham Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA  92088 | 101-312-01 101-312-02 | 82.29 58.17 | 42.00 45.00 5.00 | Flowers Flowers Avocados | 8S/4W-31L 8S/4W-31L - Dive 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | Total \| of \| 162.18 | 31.48 |
| 1/ Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA  92028 m/t 21136 Trailside Drive Yorba Linda, CA  92887 | 101-312-03 | 80.00 | 8.00 | Nursery Stock | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 11.00 0.00 38.00 0.00 | |
| | | 102-052-04 102-731-02 | 22.04 4.26 | 17.00 | Avocados | | | |
| Ross Lake, LLC Rose, William and Joanne | 39985 Daily Road Fallbrook, CA  92028 | 101-430-30 101-480-14 101-500-01 | 16.39 13.20 16.62 | Total of 7.00 | Limes | 8S/4W-34- Lake Diversion | | ** 0.00 |
| ** All water purchased from FPUD for Water Year 2016-17 | | | | | | | | |
| **SUBTOTAL DELUZ CREEK** | | | | **319.00** | | | **507.08** | **39.48** |
| **SANTA MARGARITA RIVER BELOW GORGE (Cont.)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Serafina Holdings, LLC | 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 25.00 11.00 35.00 | Avocados Grapes Olives | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) | 37.40 26.80 48.50 | |
| | | | | | | 8S/4W-25P - Diversion | | 0.00 |
| **SUBTOTAL SANDIA CREEK** | | | | **71.00** | | | **112.70** | **0.00** |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 SDSU Foundation 5200 Campanile Dr. San Diego, CA  92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.30 |
| Carabello, Victor | 47585 Via Vaquero Road Temecula, CA 92590 m/t 1849 Calle Suenos Glendale, CA 91208 | 938-150-004 | 21.47 | | No Data Provided | | | |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | **20.00** | | | **4.31** | **41.30** |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | **410.00** | | | **624.09** | **80.78** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2016-17 | IRRIGATED CROP 2016-17 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA 92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA 90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.39 53.62 109.23 | Total \| \| \| \| \| of \| \| \| \| \| 300.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties, LLC | 39800 E. Benton Rd. Temecula, CA 92390 m/t 12881 Bradley Avenue Sylmar, CA 91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of \| 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | **310.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,396.17** | | | **5,372.93** | **635.78** |
| **GRAND TOTAL** | Not including Cahuilla Indian Reservation | | | **2,396.17** | | | **5,284.13** | **617.78** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2016-17, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX D**

**WATER QUALITY DATA**

**December 2018**

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Holiday Well | 06/16/89 | 1300 | 775 | 122.0 | 39.0 | 100.0 | 2.0 | 178.0 | 66.0 | 372.0 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83.0 | 29.0 | 83.0 | 2.0 | 130.0 | 84.0 | 278.0 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89.0 | 29.0 | 85.0 | 1.0 | 150.0 | 76.0 | 290.0 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110.0 | 36.0 | 99.0 | --- | 180.0 | 110.0 | 320.0 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310.0 | --- |
| | 10/03/03 | --- | 800 | 113.0 | --- | --- | --- | --- | --- | 332.0 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 01/27/05 | --- | 980 | 160.0 | 47.0 | --- | --- | --- | --- | 440.0 | --- |
| 7S/3W-20C09 | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| (cont.) | 01/26/06 | 1700 | 1000 | 160.0 | 48.0 | 130.0 | 1.6 | 240.0 | 130.0 | --- | 46 |
| | 01/30/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49 |
| | | | | | | | | | | | |
| House Well | 06/16/89 | 660 | 345 | 34.0 | 3.0 | 95.0 | 2.0 | 87.0 | 60.0 | 153.0 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110.0 | 65.0 | 168.0 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110.0 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42.0 | 5.0 | 90.0 | 2.0 | 110.0 | 68.0 | 122.0 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40.0 | 5.0 | 106.0 | 2.0 | 100.0 | 68.0 | 168.0 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30.0 | 3.0 | 94.0 | 1.0 | 91.0 | 62.0 | 130.0 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29.0 | 3.0 | 92.0 | 2.0 | 82.0 | 61.0 | 130.0 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170.0 | --- |
| 7S/3W-20G06 | 10/03/03 | 630 | 380 | 34.0 | 3.0 | 103.0 | --- | 87.0 | --- | 140.0 | ND |
| (cont.) | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| South Well | 09/07/90 | 690 | 405 | 62.0 | 17.0 | 68.0 | 2.0 | 83.0 | 56.0 | 229.0 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73.0 | 18.0 | 67.0 | 2.0 | 92.0 | 73.0 | 250.0 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55.0 | 14.0 | 84.0 | 1.0 | 99.0 | 63.0 | 210.0 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47.0 | 9.0 | 100.0 | --- | 99.0 | 48.0 | 210.0 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180.0 | --- |
| | 10/03/03 | --- | 460 | 59.0 | --- | --- | --- | --- | --- | 207.0 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110.0 | 28.0 | --- | --- | --- | --- | 300.0 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42.0 | 9.1 | 110.0 | 1.2 | 120.0 | 65.0 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| 7S/3W-20D | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| (cont.) | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 12/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/09/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 07/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 08/15/07 | 800 | 480 | 40.0 | 8.5 | 100.0 | <1 | 110.0 | 61.0 | 200.0 | 1.1 |
| | 09/12/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.6 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 06/09/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 07/14/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 09/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 11/13/09 | 1300 | 820 | 120.0 | 34.0 | 110.0 | 1.8 | 200.0 | 140.0 | 320.0 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 11/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 01/26/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| North Well | 06/16/89 | 730 | 390 | 40.0 | 7.0 | 98.0 | 2.0 | 98.0 | 45.0 | 201.0 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39.0 | 8.0 | 99.0 | 2.0 | 100.0 | 51.0 | 183.0 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87.0 | --- | 130.0 | 53.0 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| North Well | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-18J02 | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| (cont.) | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49.0 | 9.0 | 100.0 | 2.0 | 110.0 | 51.0 | 220.0 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47.0 | 9.0 | 100.0 | --- | 99.0 | 48.0 | 210.0 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180.0 | --- |
| | 10/03/03 | --- | 440 | 53.0 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59.0 | 10.0 | --- | --- | --- | --- | 230.0 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/26/06 | 820 | 450 | 60.0 | 11.0 | 96.0 | 2.0 | 120.0 | 52.0 | --- | 1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/18/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/23/07 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/07 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/07 | 830 | 520 | 59.0 | 11.0 | 89.0 | 1.2 | 110.0 | 54.0 | 230.0 | <2 |
| | 09/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| 7S/3W-18J02 | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| (cont.) | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/19/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 06/16/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/21/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 02/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/20/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/18/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/09 | 830 | 470 | 54.0 | 11.0 | 92.0 | 1.6 | 100.0 | 54.0 | 230.0 | <2 |
| | 06/08/09 | 830 | 410 | 57.0 | 10.0 | 89.0 | 1.6 | 110.0 | 54.0 | 230.0 | <2 |
| | 06/15/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/09 | 870 | 490 | 51.0 | 9.8 | 87.0 | 1.5 | 110.0 | 56.0 | 220.0 | --- |
| | 07/20/09 | 830 | 460 | 54.0 | 10.0 | 90.0 | 1.7 | 110.0 | 52.0 | 220.0 | <2 |
| | 08/03/09 | 820 | 480 | 49.0 | 9.4 | 82.0 | 1.4 | 120.0 | 49.0 | 220.0 | <2 |
| | 08/25/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 09/08/09 | 800 | 460 | 55.0 | 11.0 | 97.0 | 1.7 | 120.0 | 52.0 | 220.0 | <2 |
| | 09/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 10/05/09 | 780 | 470 | 55.0 | 11.0 | 97.0 | 1.8 | 110.0 | 53.0 | 220.0 | <2 |
| | 10/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/09 | 790 | 470 | 55.0 | 11.0 | 91.0 | 1.7 | 110.0 | 53.0 | 220.0 | <2 |
| | 11/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/09 | 810 | 480 | 56.0 | 11.0 | 94.0 | 1.8 | 110.0 | 52.0 | 220.0 | <1 |
| | 12/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/10 | 810 | 470 | 57.0 | 11.0 | 91.0 | 1.7 | 110.0 | 52.0 | 220.0 | <2 |
| | 01/18/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/01/10 | 860 | 460 | 59.0 | 13.0 | 87.0 | 1.7 | 110.0 | 54.0 | 240.0 | 1.2 |
| | 02/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/01/10 | 810 | 460 | 56.0 | 11.0 | 88.0 | 1.7 | 110.0 | 55.0 | 220.0 | <2 |
| | 03/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/07/10 | 820 | 450 | 56.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | <2 |
| | 04/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/03/10 | 810 | 450 | 57.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | <2 |
| | 05/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 06/01/10 | 820 | 520 | 52.0 | 11.0 | 90.0 | 1.9 | 100.0 | 50.0 | 220.0 | <2 |
| | 06/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/02/10 | 830 | 470 | 52.0 | 10.0 | 88.0 | 1.7 | 100.0 | 47.0 | 220.0 | <2 |
| | 08/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/17/10 | 830 | 510 | 51.0 | 20.0 | 78.0 | 3.6 | 94.0 | 160.0 | 120.0 | <2 |
| | 02/01/11 | 860 | 480 | 59.0 | 12.0 | 95.0 | 1.7 | 110.0 | 54.0 | 220.0 | <2 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 04/04/11 | 800 | 460 | 53.0 | 11.0 | 93.0 | 1.6 | 110.0 | 52.0 | 210.0 | <2 |
| 7S/3W-18J02 | 04/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (cont.) | 06/21/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/16/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/03/11 | 770 | 470 | 55.0 | 11.0 | 97.0 | 1.9 | 110.0 | 54.0 | 210.0 | <1.0 |
| | 10/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/02/11 | 820 | 440 | 55.0 | 11.0 | 92.0 | 1.8 | 110.0 | 54.0 | 200.0 | <1.0 |
| | 11/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/06/11 | 820 | 510 | 52.0 | 10.0 | 95.0 | 1.6 | 120.0 | 55.0 | 200.0 | 1.0 |
| | 12/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/28/11 | 820 | 440 | 53.0 | 11.0 | 93.0 | 1.8 | 110.0 | 54.0 | 200.0 | <1.0 |
| | 01/04/12 | 810 | 480 | 53.0 | 10.0 | 94.0 | 1.7 | 110.0 | 57.0 | 200.0 | <1.0 |
| | 01/16/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/01/12 | 830 | 510 | 57.0 | 11.0 | 93.0 | 2.1 | 120.0 | 58.0 | 220.0 | <1.0 |
| | 02/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/15/12 | 810 | 450 | 52.0 | 10.0 | 88.0 | 1.7 | 120.0 | 55.0 | 210.0 | <1.0 |
| | 03/01/12 | 760 | 460 | 62.0 | 13.0 | 87.0 | 1.8 | 120.0 | 57.0 | 230.0 | 1.0 |
| | 03/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/16/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 04/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/02/12 | 800 | 460 | 52.0 | 11.0 | 96.0 | 1.8 | 120.0 | 61.0 | 210.0 | <1.0 |
| | 05/14/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/04/12 | 820 | 460 | 50.0 | 10.0 | 92.0 | 1.8 | 88.0 | 110.0 | 200.0 | 1.2 |
| | 06/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/02/12 | 830 | 510 | 54.0 | 11.0 | 93.0 | 1.7 | 120.0 | 55.0 | 210.0 | 1.0 |
| | 07/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/25/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/01/12 | 830 | 470 | 56.0 | 11.0 | 98.0 | 1.7 | 110.0 | 54.0 | 210.0 | <1.0 |
| | 08/13/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/10/12 | 830 | 440 | 52.0 | 10.0 | 96.0 | 1.9 | 110.0 | 54.0 | 210.0 | <1.0 |
| | 09/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/01/12 | 850 | 480 | 52.0 | 10.0 | 94.0 | 1.6 | 110.0 | 53.0 | 210.0 | <1.0 |
| | 10/15/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/05/12 | 830 | 450 | 57.0 | 12.0 | 94.0 | 1.7 | 120.0 | 56.0 | 220.0 | <1.0 |
| | 11/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/27/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 870 | 480 | 61.0 | 12.0 | 94.0 | 1.5 | 120.0 | 61.0 | 230.0 | 1.1 |
| | 12/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 01/07/13 | 860 | 510 | 63.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 220.0 | <1.0 |
| | 01/21/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/05/13 | 860 | 490 | 60.0 | 12.0 | 92.0 | 2.1 | 120.0 | 61.0 | 230.0 | <1.0 |
| | 02/19/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 03/04/13 | 850 | 520 | 63.0 | 12.0 | 96.0 | 1.6 | 120.0 | 61.0 | 230.0 | <1.0 |
| 7S/3W-18J02 | 03/18/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| (cont.) | 04/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/06/13 | 870 | 470 | 61.0 | 13.0 | 90.0 | 1.6 | 120.0 | 60.0 | 230.0 | <1.0 |
| | 05/20/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/04/13 | 990 | 470 | 63.0 | 12.0 | 98.0 | 1.8 | 120.0 | 61.0 | 230.0 | <1.0 |
| | 06/17/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/01/13 | 870 | 470 | 64.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 230.0 | <1.0 |
| | 07/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/01/13 | 880 | 510 | 61.0 | 12.0 | 98.0 | 1.6 | 120.0 | 62.0 | 230.0 | 1.0 |
| | 08/19/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/04/13 | 850 | 480 | 61.0 | 12.0 | 94.0 | 1.4 | 120.0 | 58.0 | 230.0 | <1.0 |
| | 09/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/01/13 | 860 | 470 | 60.0 | 12.0 | 94.0 | 1.6 | 110.0 | 59.0 | 220.0 | <1.0 |
| | 10/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/04/13 | 860 | 480 | 58.0 | 11.0 | 95.0 | 1.7 | 130.0 | 61.0 | 230.0 | <1.0 |
| | 11/18/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/02/13 | 880 | 490 | 65.0 | 13.0 | 99.0 | 1.8 | 120.0 | 60.0 | 230.0 | 1.4 |
| | 12/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 01/07/14 | 860 | 450 | 62.0 | 12.0 | 98.0 | 1.7 | 110.0 | 55.0 | 220.0 | <1.0 |
| | 01/21/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/10/14 | 800 | 470 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 62.0 | 230.0 | 1.1 |
| | 02/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 03/17/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 04/01/14 | 820 | 480 | 59.0 | 11.0 | 99.0 | 1.6 | 120.0 | 64.0 | 230.0 | <1.0 |
| | 04/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/09/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/16/14 | 880 | 490 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 60.0 | 240.0 | 1.2 |
| | 07/07/14 | 860 | 500 | 64.0 | 13.0 | 98.0 | 1.6 | 120.0 | 59.0 | 230.0 | 1.2 |
| | 07/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/04/14 | 890 | --- | 64.0 | 13.0 | 100.0 | 1.7 | 120.0 | 61.0 | 230.0 | 1.3 |
| | 08/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 11/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 11/10/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 03/03/15 | 960 | 520 | 67.0 | 13.0 | 100.0 | 1.9 | 120.0 | 63.0 | 230.0 | <1.0 |
| | 03/03/15 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/10/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 04/14/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/20/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/10/15 | 880 | 540 | 63.0 | 13.0 | 94.0 | 1.6 | 130.0 | 64.0 | 240.0 | <2.0 |
| | 07/20/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 10/13/15 | 880 | 440 | --- | --- | --- | --- | 120.0 | 62.0 | 230.0 | ND |
| | 11/10/15 | 890 | 520 | 69.0 | 14.0 | 100.0 | 1.7 | 130.0 | 68.0 | 230.0 | <2.0 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 12/08/15 | 880 | 500 | 64.0 | 13.0 | 95.0 | 1.6 | 120.0 | 60.0 | 240.0 | ND |
| 7S/3W-18J02 | 01/21/16 | 900 | 490 | 66.0 | 13.0 | 95.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.22 as N |
| (cont.) | 04/12/16 | 930 | 520 | 65.0 | 13.0 | 99.0 | 1.5 | 130.0 | 64.0 | 230.0 | ND |
|  | 05/10/16 | 870 | 530 | 65.0 | 13.0 | 100.0 | 1.5 | 130.0 | 66.0 | 230.0 | 0.24 as N |
|  | 08/08/16 | 940 | 510 | 67.0 | 13.0 | 98.0 | 1.6 | 120.0 | 63.0 | 230.0 | 0.20 as N |
| New Clay Well | 03/09/04 | 480 | 340 | 23.0 | 1.0 | 87.0 | 1.0 | 79.0 | 64.0 | 98.0 | <2 |
| 7S/3W-20 | 01/26/06 | 590 | 310 | 20.0 | 1.2 | 93.0 | 1.2 | 85.0 | 57.0 | --- | <1 |
|  | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
|  | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
|  | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 07/05/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 10/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 11/01/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 12/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 01/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 05/02/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 06/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 08/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 08/15/07 | 510 | 270 | 13.0 | <1 | 91.0 | 1.0 | 65.0 | 50.0 | 83.0 | <2 |
|  | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 05/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 06/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 07/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 09/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 11/13/09 | 630 | 350 | 25.0 | 4.7 | 97.0 | 1.5 | 84.0 | 76.0 | 110.0 | --- |
|  | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 08/25/11 | 700 | 380 | 30.0 | 2.7 | 110.0 | 1.8 | 97.0 | 62.0 | 150.0 | <1.0 |
|  | 05/21/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.20 |
|  | 06/01/12 | 590 | 340 | 19.0 | <1.0 | 93.0 | 1.4 | 83.0 | 56.0 | 110.0 | <1.0 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| New Clay Well | 10/04/12 | 600 | 340 | 20.0 | <1.0 | 96.0 | 1.1 | 84.0 | 55.0 | 110.0 | <1.0 |
| 7S/3W-20 | 11/05/12 | 560 | 320 | 18.0 | <1.0 | 93.0 | 1.1 | 82.0 | 60.0 | 100.0 | <1.0 |
| (cont.) | 11/14/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 12/04/12 | 550 | 340 | 16.0 | <1.0 | 91.0 | <1.0 | 74.0 | 58.0 | 96.0 | <1.0 |
| | 12/10/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 01/07/13 | 560 | 340 | 19.0 | <1.0 | 96.0 | 1.1 | 78.0 | 57.0 | 93.0 | <1.0 |
| | 01/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/05/13 | 540 | 300 | 17.0 | <1.0 | 85.0 | 2.0 | 75.0 | 57.0 | 98.0 | <1.0 |
| | 02/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 03/04/13 | 590 | 300 | 19.0 | <1.0 | 98.0 | <1.0 | 82.0 | 58.0 | 150.0 | <1.0 |
| | 03/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/09/13 | 520 | 280 | 18.0 | <1.0 | 91.0 | 1.0 | 74.0 | 56.0 | 80.0 | <1.0 |
| | 05/05/14 | 610 | 340 | 23.0 | <1.0 | 93.0 | 1.3 | 84.0 | 60.0 | 100.0 | <1.0 |
| | 05/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/28/14 | --- | --- | 23.0 | <1.0 | 100.0 | 1.3 | --- | --- | --- | --- |
| | 06/02/14 | 580 | 340 | 22.0 | <1.0 | 94.0 | 1.1 | 81.0 | 58.0 | 100.0 | <1.0 |
| | 06/16/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/07/14 | 560 | 310 | 21.0 | <1.0 | 94.0 | 1.2 | 80.0 | 56.0 | 94.0 | <1.0 |
| | 08/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/11/14 | 560 | 270 | 21.0 | <1.0 | 92.0 | 1.2 | 81.0 | 62.0 | 98.0 | <1.0 |
| | 11/03/14 | 580 | 360 | 20.0 | <1.0 | 95.0 | 1.2 | 82.0 | 59.0 | 95.0 | <1.0 |
| | 12/01/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 01/06/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/03/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 03/03/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/07/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/05/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 06/15/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/06/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 09/01/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 10/06/15 | 600 | 310 | 20.0 | <1.0 | 96.0 | <1.0 | 85.0 | 59.0 | 100.0 | <2.0 |
| | 11/03/15 | 590 | 360 | 20.0 | ND | 97.0 | ND | 87.0 | 61.0 | 96.0 | ND |
| | 12/01/15 | 580 | 340 | 20.0 | ND | 100.0 | 1.1 | 83.0 | 56.0 | 94.0 | ND |
| | 01/07/16 | 620 | 440 | 18.0 | <1.0 | 95.0 | 1.0 | 86.0 | 60.0 | 90.0 | <0.20 as N |
| | 02/09/16 | 880 | 540 | 69.0 | 14.0 | 99.0 | 1.7 | 120.0 | 61.0 | 230.0 | <0.20 as N |
| | 09/15/16 | 590 | 320 | 18.0 | ND | 97.0 | ND | 78.0 | 55.0 | 87.0 | ND |
| | 10/09/16 | 630 | 350 | 19.0 | ND | 98.0 | ND | 85.0 | 60.0 | 92.0 | ND |
| | 11/01/16 | 600 | 310 | 19.0 | ND | 95.0 | 1.0 | 85.0 | 58.0 | 98.0 | <0.20 as N |
| | 12/16/16 | 580 | 360 | 20.0 | ND | 100.0 | 1.1 | 86.0 | 59.0 | 98.0 | ND |
| | 01/11/17 | 600 | 340 | 21.0 | <1.0 | 110.0 | 1.0 | 89.0 | 61.0 | 99.0 | <0.20 as N |
| | 03/07/17 | 590 | 350 | 21.0 | <1.0 | 98.0 | 1.1 | 86.0 | 59.0 | 120.0 | <0.20 as N |
| | 04/11/17 | 620 | 320 | --- | --- | --- | --- | 88.0 | 61.0 | 83.0 | <0.20 as N |
| | 05/02/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Clay Well | 05/04/17 | 600 | 340 | --- | --- | --- | --- | 86.0 | 58.0 | 82.0 | <0.20 as N |
| 7S/3W-20 | 06/05/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.20 as N |
| (cont.) | 06/07/17 | 590 | 330 | 20.0 | <1.0 | 95.0 | 1.1 | 89.0 | 60.0 | 83.0 | <0.20 as N |
| | 06/15/17 | 580 | 340 | 20.0 | ND | 98.0 | 1.2 | 85.0 | 57.0 | 77.0 | ND |
| | 08/08/17 | 580 | 310 | 19.0 | ND | 96.0 | 1.0 | 84.0 | 58.0 | 74.0 | ND |
| | 09/05/17 | 590 | 330 | --- | --- | --- | --- | 90.0 | 61.0 | 76.0 | ND |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70.0 | 17.0 | 55.0 | 1.0 | 86.0 | 30.0 | 262.0 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38.0 | 7.0 | 68.0 | 3.0 | 50.0 | 49.0 | 168.0 | 3 |
| Alson Well | 06/06/90 | 1520 | 915 | 138.0 | 46.0 | 110.0 | 1.0 | 250.0 | 81.0 | 433.0 | 31 |
| 7S/3W-7M | 07/21/98 | 1260 | 880 | 100.0 | 37.0 | 120.0 | <1 | 180.0 | 92.0 | 330.0 | 23 |
| | 09/09/98 | 1200 | 850 | 110.0 | 39.0 | 120.0 | <1 | 180.0 | 100.0 | 320.0 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97.0 | 36.0 | 110.0 | <1 | 180.0 | 96.0 | 330.0 | 19 |
| | 11/28/01 | 1290 | 750 | 93.0 | 33.0 | 110.0 | <1 | 180.0 | 96.0 | 310.0 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270.0 | --- |
| | 10/03/03 | 880 | 550 | 80.0 | 26.0 | 95.0 | --- | ND | ND | 259.0 | ND |
| | 01/27/05 | 1100 | 640 | 100.0 | 32.0 | 110.0 | --- | 150.0 | 81.0 | 320.0 | --- |
| | 01/26/06 | 1500 | 870 | 120.0 | 41.0 | 120.0 | 1.2 | 230.0 | 120.0 | --- | 18 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 10/25/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| Alson Well | 12/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| 7S/3W-7M | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| (cont.) | 02/28/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/29/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 04/25/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

Page Intentionally Blank

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76.0 | 15.0 | 79.0 | 8.0 | 116.0 | 16.0 | 314.0 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30.0 | 6.0 | 91.0 | 2.0 | 101.0 | 35.0 | 107.0 | 3.0 |
| | 08/04/93 | 860 | 465 | 76.0 | 14.0 | 78.0 | 2.0 | 120.0 | 22.0 | 275.0 | <1 |
| | 08/09/96 | 820 | 480 | 69.0 | 14.0 | 83.0 | 2.0 | 110.0 | 15.0 | 310.0 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70.0 | 14.0 | 85.0 | 2.0 | 110.0 | 17.0 | 300.0 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66.0 | 14.0 | 85.0 | 2.5 | 120.0 | 15.0 | 250.0 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75.0 | 15.0 | 87.0 | 2.5 | 140.0 | 22.0 | 300.0 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/03/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | 1000 | 550 | 91.0 | 18.0 | 110.0 | 2.9 | 150.0 | 36.0 | 300.0 | <2 |
| | 09/09/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | |
| | 06/25/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/24/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/12/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/13/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/12 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/11/13 | 1100 | 700 | 95.0 | 19.0 | 110.0 | 2.8 | 180.0 | 43.0 | 310.0 | <1.0 |
| | 12/12/13 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/14/14 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/10/14 | 1300 | 710 | 93.0 | 18.0 | 120.0 | 3.0 | 200.0 | 49.0 | 320.0 | --- |
| | 06/19/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/17/14 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 102 | 01/04/89 | 695 | 370 | 9.0 | 2.0 | 134.0 | 1.0 | 101.0 | 25.0 | 195.0 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38.0 | 4.0 | 160.0 | 3.0 | 160.0 | 55.0 | 250.0 | <1 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 102 | 05/17/95 | 850 | 475 | 21.0 | 1.0 | 144.0 | 1.0 | 120.0 | 130.0 | 98.0 | <1 |
| 8S/3W-2Q1 | 06/20/95 | 1190 | 700 | 26.0 | 2.0 | 207.0 | 2.0 | 150.0 | 220.0 | 131.0 | <1 |
| (cont.) | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 105 | 07/06/89 | 500 | 280 | 30.0 | 6.0 | 66.0 | 2.0 | 71.0 | 22.0 | 134.0 | 14.0 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17.0 | 2.0 | 80.0 | 2.0 | 67.0 | 22.0 | 110.0 | 14.0 |
| | | | | | | | | | | | |
| No. 106 | 06/29/88 | 920 | 485 | 38.0 | 5.0 | 143.0 | 3.0 | 182.0 | 66.0 | 70.0 | 16.0 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35.0 | 4.0 | 142.0 | 2.0 | 180.0 | 72.0 | 110.0 | 17.0 |
| | 05/16/95 | 870 | 495 | 32.0 | 3.0 | 138.0 | 2.0 | 160.0 | 57.0 | 116.0 | 14.0 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 05/01/01 | 490 | 300 | 7.0 | <1 | 96.0 | <1 | 70.0 | 23.0 | 100.0 | 8.0 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9.0 | <1 | 93.0 | 1.0 | 80.0 | 25.0 | 88.0 | 8.0 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/02/07 | 550 | 290 | 8.8 | <1 | 91.0 | <1 | 84.0 | 26.0 | 85.0 | 3.7 |
| | 07/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 07/07/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 01/13/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/16/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 03/18/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 720 | 410 | 23.0 | 1.6 | 120.0 | 1.5 | 130.0 | 57.0 | 100.0 | 12.0 |
| | 06/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 106 | 07/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| 7S/3W-26R1 | 10/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 01/31/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/04/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/13 | 730 | 420 | 22.0 | 1.4 | 120.0 | 1.4 | 120.0 | 56.0 | 100.0 | 9.8 |
| | 07/18/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 10/01/13 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/14 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/14 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 5.9 |
| | 10/01/14 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/15 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/22/15 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/28/15 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 10/12/15 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/21/16 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 07/25/16 | 760 | 410 | 25.0 | <1.7 | 120.0 | 1.6 | 120.0 | 61.0 | 100.0 | 2.4 as N |
| | 10/11/16 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/17 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/03/17 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 107 | 04/11/88 | 490 | 365 | 19.0 | 4.0 | 73.0 | 2.0 | 69.0 | 22.0 | 116.0 | 15.0 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63.0 | 15.0 | 104.0 | 3.0 | 130.0 | 120.0 | 171.0 | 11.0 |
| No. 108 | 05/25/88 | 780 | 455 | 51.0 | 11.0 | 96.0 | 2.0 | 120.0 | 68.0 | 153.0 | 14.0 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59.0 | 14.0 | 104.0 | 3.0 | 130.0 | 110.0 | 153.0 | 10.0 |
| | 05/13/94 | 640 | 395 | 23.0 | 5.0 | 100.0 | 2.0 | 120.0 | 51.0 | 104.0 | 7.0 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 05/13/97 | 540 | 300 | 7.0 | <1 | 110.0 | <1 | 110.0 | 15.0 | 85.0 | 4.0 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 05/16/00 | 630 | 350 | 7.0 | <1 | 110.0 | <1 | 130.0 | 12.0 | 65.0 | 3.0 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140.0 | <1 | 190.0 | 7.9 | 50.0 | 1.1 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 108 | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| 7S/3W-25E1 | 08/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 02/05/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/08/09 | 730 | 380 | 7.2 | <1 | 130.0 | <1 | 170.0 | 9.4 | 60.0 | <2.0 |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 05/06/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/02/12 | 700 | 380 | 7.2 | <1 | 130.0 | 1.2 | 180.0 | 10.0 | 63.0 | 2.3 |
| | 11/06/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/13 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 05/01/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/23/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/31/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/12/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/14 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 05/01/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/15 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/14/15 | 760 | 400 | 7.7 | <0.50 | 140.0 | 1.0 | 180.0 | 10.0 | 71.0 | 1.9 |
| | 05/14/15 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/15 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/15 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 0.45 as N |
| | 05/12/16 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/16 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/08/16 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/17 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 0.42 as N |
| | 05/03/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/17 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 109 | 06/01/88 | 1400 | 920 | 136.0 | 35.0 | 120.0 | 4.0 | 100.0 | 300.0 | 296.0 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 06/12/91 | 1330 | 800 | 110.0 | 26.0 | 120.0 | 5.0 | 120.0 | 270.0 | 275.0 | 9.0 |
| | 06/22/94 | 1370 | 1010 | 138.0 | 32.0 | 124.0 | 5.0 | 140.0 | 320.0 | 287.0 | 7.0 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 06/13/97 | 1440 | 1010 | 130.0 | 31.0 | 140.0 | 4.0 | 140.0 | 330.0 | 280.0 | 10.0 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/21/00 | 1330 | 870 | 120.0 | 28.0 | 130.0 | 4.0 | 120.0 | 280.0 | 270.0 | 3.2 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/11/03 | 1400 | 970 | 140.0 | 32.0 | 130.0 | 4.0 | 130.0 | 340.0 | 290.0 | 12.0 |
| | 06/19/03 | 1400 | 970 | 150.0 | 32.0 | 120.0 | 4.2 | 130.0 | 340.0 | 290.0 | 12.0 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/12/06 | 1300 | 930 | 130.0 | 30.0 | 130.0 | 4.8 | 130.0 | 280.0 | 280.0 | 12.0 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/07/08 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 860 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/02/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 04/07/10 | --- | 930 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 1000 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 920 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/25/12 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 04/03/12 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/13 | --- | 950 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 04/03/13 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/13 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/03/13 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/14 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 04/09/14 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/14 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/01/14 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 109 | 01/08/15 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| 8S/2W-17J1 | 04/08/15 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 07/02/15 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/07/15 | 1100 | 670 | 110.0 | 23.0 | 110.0 | 3.6 | 110.0 | 180.0 | 270.0 | 14.0 |
|  | 10/06/15 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/12/16 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | 2.8 as N |
|  | 04/05/16 | --- | 780 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/13/16 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/04/16 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/11/16 | 1400 | 890 | 130.0 | 31.0 | 130.0 | 4.3 | 130.0 | 240.0 | 310.0 | 2.7 as N |
|  | 01/04/17 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
|  | 04/11/17 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/05/17 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 110 | 03/31/88 | 1100 | 630 | 70.0 | 23.0 | 132.0 | 6.0 | 115.0 | 163.0 | 268.0 | 3.0 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60.0 | 21.0 | 124.0 | 5.0 | 110.0 | 200.0 | 201.0 | 3.0 |
| (Replaced by | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| Well No. 164) | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 03/11/02 | 850 | 500 | 58.0 | 20.0 | 81.0 | 5.0 | 74.0 | 190.0 | 160.0 | <2 |
|  | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 03/02/05 | 810 | 510 | 56.0 | 21.0 | 79.0 | 4.9 | 76.0 | 170.0 | 150.0 | <2 |
|  | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
|  | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 03/04/08 | 980 | 560 | 59.0 | 21.0 | 95.0 | 4.6 | 110.0 | 160.0 | 190.0 | 2.5 |
|  | 01/20/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/02/09 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/01/10 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 10/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/12/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/06/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 110 | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| 8S/1W-06K1 | 10/13/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Replaced by | 02/16/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| Well No. 164) | 04/04/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 09/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/09/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 164 | 10/14/15 | 970 | 600 | 70.0 | 26.0 | 89.0 | 4.6 | 91.0 | 210.0 | 160.0 | <0.47 |
| 8S/1W | 10/14/15 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | <0.47 |
| | 01/20/16 | 1300 | 810 | 100.0 | 36.0 | 120.0 | 6.5 | 180.0 | 200.0 | 280.0 | 0.49 as N |
| | 01/20/16 | --- | 780 | --- | --- | --- | --- | --- | --- | --- | 0.50 as N |
| | 04/14/16 | 1200 | 710 | 74.0 | 26.0 | 140.0 | 5.0 | 130.0 | 210.0 | 230.0 | 0.43 as N |
| | 04/14/16 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 0.44 as N |
| | 07/27/16 | 1100 | 690 | 64.0 | 24.0 | 120.0 | 4.8 | 99.0 | 230.0 | 180.0 | 0.25 as N |
| | 07/27/16 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 0.26 as N |
| | 03/23/17 | 1000 | 620 | 75.0 | 25.0 | 97.0 | 5.0 | 96.0 | 210.0 | 160.0 | 0.25 as N |
| | 04/12/17 | 960 | 610 | 73.0 | 25.0 | 98.0 | 5.1 | 98.0 | 220.0 | 140.0 | 0.24 as N |
| | 07/13/17 | 590 | 340 | 37.0 | 12.0 | 65.0 | 3.3 | 56.0 | 97.0 | 120.0 | <0.055 as N |
| No. 113 | 03/28/88 | 700 | 400 | 41.0 | 12.0 | 87.0 | 2.0 | 11.0 | 20.0 | 192.0 | 18.0 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21.0 | 5.0 | 79.0 | 2.0 | 88.0 | 17.0 | 119.0 | 11.0 |
| | 03/03/94 | 700 | 410 | 46.0 | 13.0 | 86.0 | 2.0 | 120.0 | 25.0 | 189.0 | 19.0 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 03/20/97 | 880 | 500 | 53.0 | 15.0 | 96.0 | 2.0 | 140.0 | 33.0 | 200.0 | 22.0 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 03/07/00 | 810 | 470 | 75.0 | 16.0 | 59.0 | 2.0 | 70.0 | 94.0 | 200.0 | 11.0 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| 7S/2W-25H01 | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| (cont.) | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 03/05/03 | 1000 | 610 | 65.0 | 19.0 | 110.0 | 2.5 | 160.0 | 41.0 | 260.0 | 26.0 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 03/08/06 | 880 | 540 | 54.0 | 15.0 | 100.0 | 2.3 | 140.0 | 31.0 | 210.0 | 24.0 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 05/06/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 08/11/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 02/05/09 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 03/03/09 | 930 | 520 | 56.0 | 15.0 | 97.0 | 2.1 | 150.0 | 41.0 | 210.0 | 22.0 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 08/04/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 02/02/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 22.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 05/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| 7S/2W-25H01 | 08/10/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| (cont.) | 11/03/10 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/15/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 05/04/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 08/03/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/02/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/02/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 05/03/12 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 08/09/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/02/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/12/13 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 05/14/13 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 08/14/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/06/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/07/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 04/21/15 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/15 | 990 | 510 | 61.0 | 17.0 | 110.0 | 2.5 | 150.0 | 47.0 | 200.0 | 21.0 |
| | 05/19/15 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 08/04/15 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 11/10/15 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/17/16 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 05/15/16 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 08/02/16 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 4.4 as N |
| | 11/02/16 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.9 as N |
| | 02/14/17 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 4.1 as N |
| | 05/10/17 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 5.0 as N |
| | 08/16/17 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 5.2 as N |
| No. 118 | 08/08/90 | 715 | 480 | 14.0 | 1.0 | 162.0 | 1.0 | 120.0 | 79.0 | 101.0 | 1.0 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 09/10/93 | 860 | 525 | 19.0 | 1.0 | 178.0 | 1.0 | 130.0 | 94.0 | 198.0 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33.0 | 2.0 | 180.0 | 2.0 | 120.0 | 120.0 | 230.0 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 11/02/99 | 1040 | 580 | 46.0 | 4.0 | 170.0 | 2.0 | 130.0 | 100.0 | 240.0 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 11/08/02 | 1100 | 590 | 46.0 | 4.5 | 160.0 | 1.3 | 140.0 | 94.0 | 240.0 | <2 |
| 8S/3W-11B | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (cont.) | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55.0 | 5.1 | 150.0 | 1.7 | 140.0 | 110.0 | 240.0 | <1 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 09/08/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/06/08 | 1100 | 640 | 71.0 | 150.0 | 150.0 | 1.9 | 150.0 | 140.0 | 250.0 | ND |
| | 12/05/08 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 12/08/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 12/06/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/12/12 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/14/12 | 1100 | 680 | 70.0 | 7.2 | 150.0 | 2.0 | 140.0 | 130.0 | 250.0 | 1.1 |
| | 12/05/12 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 12/10/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/12/14 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/14 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/03/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| No. 119 | 07/16/96 | 450 | 280 | 44.0 | 9.0 | 35.0 | <1 | 39.0 | 18.0 | 180.0 | 15.0 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| 8S/2W-19J | 07/27/99 | 940 | 640 | 103.0 | 21.0 | 58.0 | 1.0 | 70.0 | 150.0 | 264.0 | 30.0 |
| (cont.) | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 07/24/02 | 770 | 490 | 81.0 | 15.0 | 49.0 | 1.1 | 51.0 | 90.0 | 240.0 | 19.0 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 07/06/05 | 820 | 600 | 95.0 | 20.0 | 63.0 | 1.4 | 64.0 | 140.0 | 260.0 | 13.0 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 05/14/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/08/08 | 810 | 520 | 88.0 | 17.0 | 57.0 | 1.4 | 66.0 | 120.0 | 250.0 | 14.0 |
| | 08/11/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 11/17/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 02/05/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 05/11/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/04/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/12/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 04/09/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/01/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 10/07/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/12/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 04/12/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/07/11 | 840 | 560 | 85.0 | 18.0 | 60.0 | 1.9 | 84.0 | 120.0 | 250.0 | 16.0 |
| | 10/13/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 15.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 | 01/10/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| 8S/2W-19J | 04/03/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 10/04/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/16/13 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 04/12/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 07/03/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/03/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 01/28/14 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 04/16/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 07/10/14 | 860 | 560 | 90.0 | 18.0 | 60.0 | 1.2 | 73.0 | 110.0 | 260.0 | 18.0 |
| | 07/10/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 01/20/15 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 04/14/15 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 07/07/15 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 10/08/15 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 01/12/16 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 4.9 as N |
| | 04/21/16 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 5.1 as N |
| | 07/13/16 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 10/05/16 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 01/26/17 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 4.3 as N |
| | 04/11/17 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 4.9 as N |
| | 07/11/17 | 970 | 650 | 110.0 | 21.0 | 64.0 | 1.5 | 82.0 | 130.0 | 230.0 | 5.3 as N |
| No. 120 | 06/20/90 | 570 | 330 | 6.0 | 1.0 | 116.0 | 1.0 | 82.0 | 31.0 | 113.0 | 11.0 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6.0 | <1 | 122.0 | 1.0 | 85.0 | 35.0 | 104.0 | 12.0 |
| | 07/19/96 | 630 | 360 | 6.0 | <1 | 120.0 | 1.0 | 88.0 | 42.0 | 120.0 | 14.0 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 06/02/99 | 620 | 360 | 6.0 | <1 | 122.0 | <1 | 84.0 | 45.0 | 120.0 | 10.0 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130.0 | 1.0 | 86.0 | 46.0 | 130.0 | 11.0 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 06/15/05 | 720 | 410 | 11.0 | <1 | 140.0 | 1.3 | 90.0 | 62.0 | 140.0 | 12.0 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 06/05/08 | 690 | 400 | 11.0 | <1 | 140.0 | 104.0 | 89.0 | 66.0 | 140.0 | 10.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 120 | 06/05/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| 8S/2W-17G | 09/15/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 08/21/09 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 02/02/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 11/03/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 11/03/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 11/01/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/13 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 11/07/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/14 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | 820 | 600 | 22.0 | 1.6 | 150.0 | 1.7 | 98.0 | 100.0 | 150.0 | 16.0 |
| | 08/08/14 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 11/05/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/15 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/15 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/15 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 11/10/16 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/16 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/10/16 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/16 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 2.8 as N |
| | 11/08/16 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/17 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/17 | 750 | 400 | 18.0 | 1.2 | 130.0 | 1.6 | 92.0 | 80.0 | 110.0 | 2.6 as N |
| | 08/04/17 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| No. 121 | 10/27/89 | 900 | 475 | 63.0 | 14.0 | 99.0 | 2.0 | 109.0 | 28.0 | 290.0 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72.0 | 17.0 | 120.0 | 3.0 | 170.0 | 56.0 | 270.0 | <1 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Chemical Constituents - mg/l | | | | |
| No. 121 | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| 7S/3W-34J | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| (cont.) | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | | | | | | | | | | | |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | | --- | --- | --- | 6.0 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64.0 | 13.0 | 44.0 | 1.0 | 61.0 | 65.0 | 190.0 | 8.0 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 06/28/00 | 780 | 470 | 79.0 | 16.0 | 62.0 | 1.0 | 73.0 | 100.0 | 210.0 | 11.0 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 03/07/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/20/09 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/10/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 04/16/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 | 07/14/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-20P1 | 03/15/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| (cont.) | 03/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 05/25/11 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |
| | 04/03/12 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/12 | 1100 | 710 | 110.0 | 20.0 | 87.0 | 1.9 | 84.0 | 190.0 | 260.0 | 8.0 |
| | 10/04/12 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/13 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/17/13 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/13 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/03/13 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/28/14 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.5 |
| | 04/16/14 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/10/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/15 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/10/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 04/14/15 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/15 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/15 | 1000 | 710 | 110.0 | 20.0 | 85.0 | 1.9 | 92.0 | 200.0 | 260.0 | 9.0 |
| | 10/08/15 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/16 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/16 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 as N |
| | 07/13/16 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/16 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/17 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 07/11/17 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 123 | 06/06/90 | 1100 | 690 | 69.0 | 27.0 | 132.0 | 6.0 | 130.0 | 170.0 | 281.0 | 4.0 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74.0 | 25.0 | 136.0 | 6.0 | 120.0 | 190.0 | 250.0 | 5.0 |
| | 02/05/97 | 930 | 550 | 55.0 | 18.0 | 110.0 | 5.0 | 83.0 | 130.0 | 250.0 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| 8S/1W-7B | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (cont.) | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 02/09/00 | 1150 | 610 | 59.0 | 20.0 | 100.0 | 5.0 | 83.0 | 150.0 | 240.0 | 3.0 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 03/10/03 | 880 | 550 | 59.0 | 20.0 | 87.0 | 4.5 | 80.0 | 180.0 | 170.0 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65.0 | 22.0 | 88.0 | 5.0 | 91.0 | 180.0 | 180.0 | 2.3 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 12/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/10/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 03/07/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 11/06/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 12/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 01/07/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 03/09/09 | 980 | 610 | 62.0 | 21.0 | 97.0 | 4.8 | 98.0 | 180.0 | 110.0 | <2.0 |
| | 04/02/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/07/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 06/01/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 07/09/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| 8S/1W-7B | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| (cont.) | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/06/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 06/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/01/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 10/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 02/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 04/05/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/06/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 10/13/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 11/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 09/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 10/10/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 11/01/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 11/28/12 | 710 | 450 | 46.0 | 16.0 | 69.0 | 4.3 | 69.0 | 110.0 | 150.0 | 1.7 |
| | 12/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/09/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 02/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 03/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 04/08/13 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 05/07/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 06/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 07/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.2 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| 8S/1W-7B | 09/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| (cont.) | 10/08/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 11/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 12/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
|  | 01/14/14 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
|  | 02/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 03/05/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
|  | 04/09/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
|  | 05/08/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
|  | 06/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
|  | 07/03/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
|  | 08/07/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
|  | 09/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
|  | 10/02/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
|  | 11/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 12/04/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 01/21/15 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
|  | 02/05/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 03/05/15 | 920 | 570 | 61.0 | 21.0 | 89.0 | 5.1 | 82.0 | 160.0 | 160.0 | 2.1 |
|  | 04/15/15 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
|  | 05/06/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
|  | 06/02/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
|  | 07/14/15 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
|  | 08/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
|  | 09/09/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
|  | 10/14/15 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
|  | 11/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
|  | 12/02/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| No. 124 | 06/20/90 | 660 | 380 | 38.0 | 4.0 | 92.0 | 3.0 | 97.0 | 48.0 | 153.0 | 13.0 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42.0 | 5.0 | 89.0 | 3.0 | 90.0 | 57.0 | 159.0 | 17.0 |
|  | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
|  | 10/26/99 | 700 | 420 | 45.0 | 4.0 | 94.0 | 3.0 | 97.0 | 61.0 | 160.0 | 16.0 |
|  | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
|  | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
|  | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
|  | 10/02/02 | 600 | 330 | 24.0 | 2.4 | 92.0 | 1.9 | 75.0 | 38.0 | 150.0 | 10.0 |
|  | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 124 | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| 8S/2W-11R1 | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| (cont.) | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 10/05/05 | 580 | 360 | 19.0 | 2.4 | 96.0 | 1.6 | 74.0 | 35.0 | 140.0 | 7.8 |
| | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 |
| | 10/28/08 | 780 | 490 | 52.0 | 6.5 | 84.0 | 3.1 | 91.0 | 84.0 | 150.0 | 1.8 |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 01/04/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/12/11 | 610 | 390 | 23.0 | 2.5 | 95.0 | 2.2 | 80.0 | 44.0 | 150.0 | 9.8 |
| | 10/12/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 01/10/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/04/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 9.3 |
| | 03/20/13 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/19/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 01/14/14 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/24/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | 600 | 350 | 22.0 | 2.3 | 100.0 | 1.7 | 78.0 | 45.0 | 150.0 | 9.6 |
| | 10/02/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/15 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/23/15 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/16/15 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/15 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 04/13/16 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/16 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/16 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 1.9 as N |
| | 05/14/17 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/11/17 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 06/20/90 | 740 | 425 | 17.0 | 5.0 | 132.0 | 3.0 | 99.0 | 54.0 | 186.0 | 4.0 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18.0 | 5.0 | 140.0 | 3.0 | 150.0 | 60.0 | 131.0 | 3.0 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 06/03/99 | 720 | 440 | 10.0 | 3.0 | 135.0 | 2.0 | 89.0 | 76.0 | 170.0 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130.0 | 1.8 | 87.0 | 54.0 | 170.0 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130.0 | 1.6 | 82.0 | 52.0 | 180.0 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/10/08 | 770 | 460 | 17.0 | 4.6 | 150.0 | 2.4 | 93.0 | 64.0 | 190.0 | 2.7 |
| | 09/15/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/27/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 10/06/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 126 | 05/04/88 | 480 | 290 | 4.0 | <1 | 106.0 | <1 | 53.0 | 14.0 | 64.0 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2.0 | 1.0 | 108.0 | <1 | 55.0 | 11.0 | 98.0 | <1 |
| | 07/18/95 | 540 | 315 | 1.0 | <1 | 122.0 | <1 | 72.0 | 11.0 | 122.0 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2.0 | <1 | 120.0 | <1 | 56.0 | 11.0 | 130.0 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 8S/2W-15H | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (cont.) | 07/12/01 | 530 | 300 | 2.0 | <1 | 100.0 | <1 | 53.0 | 12.0 | 140.0 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110.0 | ND | 59.0 | 10.0 | 120.0 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/03/07 | 530 | 330 | 1.4 | <1 | 110.0 | <1 | 62.0 | 10.0 | 140.0 | <2 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 08/07/08 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | 530 | 300 | 1.6 | <1 | 110.0 | <1 | 58.0 | 11.0 | 130.0 | <2 |
| | 08/24/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/04/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/11 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/06/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 02/05/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/01/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/01/13 | 640 | 310 | 2.4 | <1.0 | 120.0 | <1.0 | 81.0 | 13.0 | 140.0 | 2.3 |
| | 11/04/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/04/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/12/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 02/04/15 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 | 05/05/15 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-15H | 08/04/15 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 11/03/15 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 02/11/16 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/16 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/16 | 570 | 290 | 1.6 | <0.50 | 110.0 | <0.50 | 60.0 | 10.0 | 130.0 | 0.28 as N |
| | 08/02/16 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/16 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 0.61 as N |
| | 02/02/17 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/17 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/17 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 128 | 07/06/89 | 400 | 230 | 27.0 | 3.0 | 54.0 | 2.0 | 59.0 | 7.0 | 101.0 | 25.0 |
| 7S/3W-36M | 07/08/92 | 390 | 230 | 21.0 | 2.0 | 59.0 | 2.0 | 55.0 | 1 | 110.0 | 24.0 |
| | 07/20/95 | 380 | 275 | 16.0 | 2.0 | 66.0 | 1.0 | 65.0 | 10.0 | 101.0 | 19.0 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 07/20/98 | 370 | 260 | 12.0 | <1 | 71.0 | 1.0 | 48.0 | 11.0 | 110.0 | 14.0 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 07/10/01 | 400 | 230 | 10.0 | <1 | 68.0 | <1 | 44.0 | 12.0 | 100.0 | 12.0 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| No. 128 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| 7S/3W-36M | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| (cont.) | 07/14/04 | 390 | 240 | 8.3 | 1.0 | 67.0 | 1.0 | 48.0 | 11.0 | 92.0 | 13.0 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 01/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| No. 129 | 11/29/89 | 430 | 260 | 16.0 | 3.0 | 66.0 | 2.0 | 71.0 | 16.0 | 92.0 | 9.0 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20.0 | 5.0 | 64.0 | 2.0 | 72.0 | 14.0 | 119.0 | 10.0 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 09/10/93 | 470 | 275 | 24.0 | 6.0 | 60.0 | 2.0 | 74.0 | 16.0 | 110.0 | 13.0 |
| | 08/09/96 | 460 | 270 | 19.0 | 3.0 | 67.0 | 2.0 | 70.0 | 15.0 | 100.0 | 11.0 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53.0 |
| | 12/20/00 | 550 | 330 | 44.0 | 13.0 | 47.0 | 2.0 | 81.0 | 14.0 | 130.0 | 20.0 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 129 | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| 7S/2W-20L | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| (cont.) | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | | | | | | | | | | | |
| No. 130 | 02/17/88 | 650 | 365 | 16.0 | 1.0 | 132.0 | 1.0 | 69.0 | 64.0 | 0.0 | 4.0 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4.0 | <1 | 132.0 | 1.0 | 68.0 | 56.0 | 122.0 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 02/09/94 | 650 | 410 | 3.0 | <1 | 148.0 | 1.0 | 81.0 | 72.0 | 146.0 | 4.0 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 02/05/97 | 780 | 450 | 4.0 | <1 | 170.0 | <1 | 78.0 | 82.0 | 150.0 | 5.0 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 02/10/00 | 750 | 440 | 4.0 | <1 | 170.0 | <1 | 76.0 | 77.0 | 170.0 | 5.0 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170.0 | <1 | 87.0 | 96.0 | 180.0 | 5.0 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 02/14/06 | 800 | 450 | 4.1 | <1 | 170.0 | <1 | 83.0 | 91.0 | 200.0 | 5.1 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/07/08 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/08 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/11/09 | 840 | 440 | 4.6 | <1 | 170.0 | <1 | 91.0 | 110.0 | 150.0 | 4.8 |
| | 05/11/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.5 |
| | 08/31/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 08/11/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 10/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11R | 01/10/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 02/09/12 | 810 | 480 | 4.4 | <1.0 | 160.0 | 1.2 | 80.0 | 100.0 | 180.0 | 4.0 |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/09/12 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/08/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/14 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 10/02/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/20/15 | 880 | 480 | 5.1 | <0.50 | 170.0 | <0.50 | 81.0 | 110.0 | 180.0 | 4.1 |
| | 04/15/15 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 10/13/15 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/16 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/16 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/19/16 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.89 as N |
| | 10/11/16 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/17 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/17 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/17 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.95 as N |
| No. 131 | 03/10/88 | 530 | 270 | 4.0 | <1 | 108.0 | 1.0 | 57.0 | 52.0 | 31.0 | 1.0 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7.0 | <1 | 120.0 | 1.0 | 74.0 | 65.0 | 98.0 | 3.0 |
| | 03/03/94 | 660 | 345 | 9.0 | <1 | 124.0 | 2.0 | 86.0 | 73.0 | 119.0 | 2.0 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 03/20/97 | 660 | 370 | 6.0 | <1 | 125.0 | 1.0 | 81.0 | 73.0 | 100.0 | 2.0 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9.0 | <1 | 140.0 | 2.0 | 81.0 | 80.0 | 130.0 | 3.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 131 | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| 8S/1W-12J | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (cont.) | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/13/03 | 700 | 390 | 8.0 | <1 | 130.0 | 1.4 | 88.0 | 88.0 | 130.0 | 3.0 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 03/07/06 | 710 | 420 | 9.1 | <1 | 140.0 | 1.5 | 93.0 | 93.0 | 130.0 | 3.0 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 06/26/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/04/08 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/15/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/03/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | 640 | 370 | 6.0 | <1 | 130.0 | 1.2 | 71.0 | 77.0 | 130.0 | <2.0 |
| | 03/04/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 03/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/01/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/02/11 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/05/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/04/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 3.4 |
| | 09/03/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/15 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/09/15 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/04/15 | 660 | 360 | 6.8 | <0.5 | 130.0 | 1.0 | 72.0 | 78.0 | 140.0 | 2.2 |
| | 12/02/15 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 131 | 06/07/16 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 0.47 as N |
| 8S/1W-12J | 09/07/16 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 12/10/16 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/08/17 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 06/08/17 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 0.53 as N |
|  | 09/13/17 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 132 | 04/18/88 | 1000 | 620 | 94.0 | 13.0 | 103.0 | 6.0 | 109.0 | 153.0 | 235.0 | 2.0 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64.0 | 19.0 | 110.0 | 5.0 | 100.0 | 160.0 | 201.0 | <1 |
|  | 05/13/94 | 730 | 460 | 50.0 | 15.0 | 78.0 | 5.0 | 73.0 | 110.0 | 195.0 | 1.0 |
|  | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 07/18/95 | 860 | 520 | 59.0 | 17.0 | 100.0 | 4.0 | 90.0 | 130.0 | 223.0 | 1.0 |
|  | 07/20/98 | 900 | 590 | 69.0 | 20.0 | 110.0 | 5.0 | 89.0 | 150.0 | 230.0 | 2.0 |
|  | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
|  | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
|  | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
|  | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
|  | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
|  | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
|  | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
|  | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
|  | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 05/16/01 | 800 | 500 | 57.0 | 17.0 | 74.0 | 5.0 | 63.0 | 180.0 | 150.0 | 3.0 |
|  | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
|  | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
|  | 05/03/07 | 820 | 500 | 53.0 | 16.0 | 64.0 | 4.4 | 72.0 | 150.0 | 160.0 | 3.2 |
|  | 05/06/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 3.6 |
|  | 08/12/08 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 11/06/08 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/11/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
|  | 08/05/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 02/03/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/06/10 | 960 | 600 | 67.0 | 22.0 | 88.0 | 5.6 | 96.0 | 220.0 | 170.0 | 1.2 |
|  | 08/10/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-07D | 02/15/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 05/04/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/03/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 08/08/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/29/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 08/06/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/15 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/15 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 08/07/15 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/15 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/16 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/16 | 1300 | 760 | 94.0 | 33.0 | 100.0 | 6.1 | 140.0 | 200.0 | 220.0 | 0.44 as N |
| | 05/11/16 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | 0.43 as N |
| | 08/03/16 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/16 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/17 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/17 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 0.29 as N |
| | 08/10/17 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 133 | 03/28/90 | 970 | 605 | 50.0 | 20.0 | 112.0 | 5.0 | 120.0 | 131.0 | 235.0 | 3.0 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48.0 | 19.0 | 120.0 | 4.0 | 110.0 | 140.0 | 204.0 | 3.0 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/18/95 | 850 | 680 | 26.0 | 10.0 | 142.0 | 2.0 | 120.0 | 100.0 | 174.0 | 2.0 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 07/20/98 | 790 | 500 | 24.0 | 9.0 | 140.0 | 2.0 | 96.0 | 93.0 | 170.0 | 2.0 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 03/28/01 | 800 | 460 | 22.0 | 10.0 | 130.0 | 2.0 | 98.0 | 100.0 | 170.0 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 03/12/04 | 810 | 500 | 25.0 | 10.0 | 130.0 | 2.4 | 95.0 | 99.0 | 180.0 | 2.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 133 | 03/07/07 | 820 | 500 | 26.0 | 9.7 | 140.0 | 2.4 | 94.0 | 98.0 | 160.0 | 2.3 |
| 8S/1W-7C | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| (cont.) | 03/07/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/02/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | 860 | 460 | 37.0 | 16.0 | 110.0 | 3.1 | 110.0 | 110.0 | 200.0 | 3.0 |
| | 04/08/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 04/05/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/13/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 01/15/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/13 | 840 | 510 | 36.0 | 15.0 | 110.0 | 3.0 | 100.0 | 100.0 | 200.0 | 3.0 |
| | 04/08/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/14 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 04/09/14 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/15/15 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/15/15 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/15 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/13/15 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/20/16 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.51 as N |
| | 03/15/16 | 930 | 510 | 36.0 | 14.0 | 120.0 | 2.8 | 99.0 | 110.0 | 190.0 | 0.76 as N |
| | 04/13/16 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 133 | 07/19/16 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-7C | 10/11/16 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 01/17/17 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/08/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.69 as N |
| | 04/06/17 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/11/17 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 135 | 05/24/89 | 2450 | 1390 | 122.0 | 65.0 | 300.0 | 2.0 | 410.0 | 225.0 | 464.0 | 33.0 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73.0 | 36.0 | 215.0 | 1.0 | 250.0 | 150.0 | 323.0 | 13.0 |
| | 12/11/90 | 4400 | 2670 | 270.0 | 109.0 | 480.0 | 4.0 | 1030.0 | 380.0 | 314.0 | <1 |
| | 08/06/92 | 1800 | 810 | 63.0 | 33.0 | 170.0 | 1.0 | 200.0 | 160.0 | 281.0 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97.0 | 48.0 | 220.0 | 2.0 | 340.0 | 190.0 | 360.0 | 3.3 as N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430.0 | 220.0 | --- | 13.0 |
| No. 138 | 10/30/90 | 460 | 240 | 19.0 | 2.0 | 74.0 | 2.0 | 71.0 | 13.0 | 113.0 | 18.0 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11.0 | <1 | 70.0 | 1.0 | 56.0 | 10.0 | 92.0 | 14.0 |
| | 10/11/96 | 430 | 270 | 9.0 | <1 | 78.0 | 1.0 | 55.0 | 8.9 | 100.0 | 15.0 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 10/26/99 | 430 | 240 | 10.0 | <1 | 76.0 | 1.0 | 60.0 | 11.0 | 100.0 | 19.0 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| 8S/2W-6F | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| (cont.) | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/02/02 | 440 | 220 | 10.0 | <1 | 75.0 | 1.2 | 58.0 | 7.8 | 96.0 | 17.0 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 10/18/05 | 430 | 280 | 11.0 | <1 | 72.0 | 1.3 | 65.0 | 8.3 | 110.0 | 18.0 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/08/08 | 430 | 220 | 12.0 | 59.0 | 82.0 | 1.1 | 59.0 | 11.0 | 32.0 | 18.0 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 01/12/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/08/10 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 190 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 04/06/11 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/04/11 | 440 | 240 | 10.0 | 1.0 | 78.0 | 1.9 | 62.0 | 10.0 | 110.0 | 17.0 |
| | 10/04/11 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/12 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/03/12 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 04/03/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/13 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/14 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/22/14 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/14 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | 430 | 260 | 10.0 | ND | 81.0 | 1.2 | 67.0 | 11.0 | 110.0 | 16.0 |
| | 01/14/15 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 04/09/15 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/15 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 10/08/15 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-6F | 01/12/16 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| (cont.) | 04/05/16 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/12/16 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/04/16 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/17 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 04/11/17 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/17 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 139 | 12/29/87 | 460 | 295 | 24.0 | 7.0 | 65.0 | 1.0 | 60.0 | 11.0 | 104.0 | 7.0 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32.0 | 9.0 | 46.0 | 2.0 | 60.0 | 13.0 | 134.0 | 20.0 |
| | 12/19/95 | 500 | 298 | 36.0 | 12.0 | 50.0 | 2.0 | 72.0 | 12.0 | 156.0 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 03/11/02 | 530 | 280 | 29.0 | 10.0 | 57.0 | 2.0 | 73.0 | 13.0 | 140.0 | 9.0 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 03/09/05 | 520 | 310 | 21.0 | 7.7 | 72.0 | 1.3 | 78.0 | 13.0 | 150.0 | 6.0 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/15/08 | 550 | 340 | 40.0 | 14.0 | 43.0 | 1.9 | 80.0 | 10.0 | 150.0 | 14.0 |
| | 07/17/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 05/17/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 11/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/11 | 570 | 340 | 39.0 | 15.0 | 45.0 | 2.3 | 97.0 | 16.0 | 140.0 | 12.0 |
| | 05/04/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 11/02/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 | 08/09/12 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/2W-32G | 10/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| (cont.) | 11/02/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/13 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/13 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 11/07/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | 560 | 370 | 32.0 | 13.0 | 64.0 | 1.8 | 92.0 | 13.0 | 150.0 | 5.2 |
| | 05/20/14 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/01/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 |
| | 11/06/14 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/15 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/15 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/15 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.4 |
| | 11/17/15 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/13/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/17 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 1.6 as N |
| | 04/11/17 | 580 | 340 | 34.0 | 14.0 | 59.0 | 2.0 | 94.0 | 14.0 | 120.0 | 1.3 as N |
| | 05/10/17 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/17 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 140 | 02/18/88 | 560 | 325 | 33.0 | 10.0 | 65.0 | 2.0 | 77.0 | 14.0 | 153.0 | 13.0 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11.0 | 2.0 | 88.0 | 1.0 | 68.0 | 18.0 | 107.0 | 2.0 |
| | 02/28/95 | 560 | 325 | 36.0 | 11.0 | 58.0 | 2.0 | 94.0 | 14.0 | 140.0 | 12.0 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 02/27/98 | 650 | 360 | 31.0 | 11.0 | 76.0 | 2.0 | 95.0 | 16.0 | 130.0 | 5.0 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 02/01/01 | 650 | 370 | 31.0 | 12.0 | 72.0 | 2.0 | 110.0 | 21.0 | 150.0 | 4.0 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.0 |
| | 04/05/05 | 680 | 390 | 37.0 | 16.0 | 69.0 | 2.3 | 140.0 | 18.0 | 150.0 | 4.0 |
| | 04/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 140 | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| 7S/2W-33F | 04/08/08 | 630 | 340 | 26.0 | 9.5 | 79.0 | 1.9 | 110.0 | 21.0 | 140.0 | 2.7 |
| (cont.) | 04/08/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/07/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 07/06/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/14/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | 640 | 360 | 26.0 | 9.4 | 82.0 | 1.9 | 100.0 | 19.0 | 130.0 | 2.4 |
| | 04/05/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 10/05/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/03/12 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/03/14 | 660 | 330 | 32.0 | 12.0 | 84.0 | 2.1 | 120.0 | 23.0 | 140.0 | 3.2 |
| | 04/03/14 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 07/08/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/01/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/20/15 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/15 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/02/15 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/15 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/16 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 0.42 as N |
| | 07/12/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.45 as N |
| | 10/04/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/17 | 620 | 340 | 23.0 | 7.9 | 89.0 | 1.6 | 110.0 | 22.0 | 110.0 | 0.32 as N |
| | 07/14/17 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 141 | 01/06/88 | 780 | 440 | 64.0 | 11.0 | 82.0 | 3.0 | 65.0 | 91.0 | 217.0 | 13.0 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63.0 | 13.0 | 95.0 | 3.0 | 79.0 | 110.0 | 238.0 | 19.0 |
| | 03/30/95 | 840 | 490 | 58.0 | 11.0 | 100.0 | 3.0 | 70.0 | 97.0 | 241.0 | 14.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| 8S/2W-11P | 03/26/98 | 760 | 480 | 62.0 | 12.0 | 90.0 | 3.0 | 69.0 | 86.0 | 230.0 | 16.0 |
| (cont.) | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/04/01 | 700 | 450 | 52.0 | 6.0 | 84.0 | 3.0 | 75.0 | 70.0 | 190.0 | 15.0 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 01/13/04 | 760 | 490 | 65.0 | 11.0 | 84.0 | 3.1 | 70.0 | 90.0 | 220.0 | 21.0 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 06/04/08 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 12/05/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 01/05/10 | 760 | 450 | 62.0 | 8.1 | 84.0 | 3.5 | 77.0 | 68.0 | 200.0 | 16.0 |
| | 03/03/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 09/01/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/06/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/11/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/03/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 10/09/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | 830 | 490 | 70.0 | 10.0 | 89.0 | 3.6 | 80.0 | 81.0 | 220.0 | 17.0 |
| | 04/17/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/09/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/28/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 04/09/14 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 06/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| (cont) | 07/09/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/14 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/15 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/15 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/07/15 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/22/15 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/16 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/16 | 810 | 480 | 66.0 | 8.1 | 87.0 | 3.4 | 81.0 | 89.0 | 210.0 | 4.1 as N |
| | 04/13/16 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/16 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/17 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/17 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 07/05/17 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 143 | 01/15/88 | 670 | 345 | 8.0 | 2.0 | 134.0 | 1.0 | 91.0 | 57.0 | 95.0 | 11.0 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25.0 | 4.0 | 112.0 | 2.0 | 89.0 | 62.0 | 140.0 | 12.0 |
| | 03/03/94 | 690 | 370 | 24.0 | 3.0 | 114.0 | 2.0 | 93.0 | 68.0 | 131.0 | 11.0 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 03/25/97 | 600 | 330 | 15.0 | 2.0 | 110.0 | 1.0 | 87.0 | 44.0 | 89.0 | 9.0 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 03/07/00 | 730 | 400 | 21.0 | 3.0 | 120.0 | 2.0 | 84.0 | 68.0 | 140.0 | 12.0 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/10/03 | 650 | 370 | 14.0 | 1.9 | 110.0 | 1.0 | 92.0 | 52.0 | 130.0 | 10.0 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| 8S/2W-17J | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| (cont.) | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100.0 | 1.0 | 86.0 | <0.5 | 100.0 | 7.2 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.1 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 02/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 02/04/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |
| | 02/09/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 02/09/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/10/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | 540 | 320 | 7.3 | 1.1 | 100.0 | 1.0 | 73.0 | 21.0 | 100.0 | 5.9 |
| | 08/07/12 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 02/10/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/13 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.4 |
| | 02/05/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/14 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/14 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 02/04/15 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/15 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/15 | 590 | 300 | 6.4 | <0.50 | 100.0 | <0.50 | 79.0 | 25.0 | 120.0 | 6.3 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 08/07/15 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17J | 11/10/15 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 01/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 02/09/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/10/16 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/08/16 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/17 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/17 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 144 | 09/14/88 | 610 | 335 | 8.0 | <1 | 114.0 | 1.0 | 95.0 | 33.0 | 92.0 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34.0 | 1.0 | 124.0 | 1.0 | 120.0 | 33.0 | 186.0 | <1 |
| | 12/20/00 | 690 | 400 | 28.0 | 1.0 | 120.0 | <1 | 120.0 | 35.0 | 170.0 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33.0 | 1.8 | 110.0 | 1.0 | 110.0 | 28.0 | 170.0 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 12/07/06 | 670 | 370 | 21.0 | 1.0 | 98.0 | 1.2 | 110.0 | 27.0 | 150.0 | <1 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/02/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 660 | 350 | 23.0 | 1.2 | 110.0 | <1.0 | 100.0 | 26.0 | 150.0 | <1.0 |
| | 02/06/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 144 | 08/14/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| 7S/3W-27D3 | 11/07/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 02/05/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/05/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/18/15 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/15 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/15 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | <0.47 |
| | 11/18/15 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/15 | 620 | 340 | 20.0 | 1.1 | 110.0 | <0.50 | 110.0 | 30.0 | 130.0 | <0.11 as N |
| | 02/10/16 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | <0.11 as N |
| | 11/08/16 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/17 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/17 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/17 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
| No. 145 | 10/04/90 | 800 | 490 | 43.0 | 8.0 | 110.0 | 2.0 | 110.0 | 78.0 | 171.0 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23.0 | 3.0 | 106.0 | 1.0 | 85.0 | 58.0 | 146.0 | <1 |
| | 11/27/96 | 650 | 340 | 26.0 | 2.0 | 110.0 | 1.0 | 87.0 | 48.0 | 150.0 | <2 |
| | 02/04/97 | 670 | 370 | 24.0 | 2.0 | 110.0 | 1.0 | 87.0 | 55.0 | 160.0 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29.0 | 3.0 | 110.0 | 1.0 | 96.0 | 61.0 | 170.0 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26.0 | 2.3 | 110.0 | 1.2 | 94.0 | 52.0 | 160.0 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | 680 | 430 | 33.0 | 2.7 | 120.0 | 1.4 | 100.0 | 54.0 | 180.0 | <1 |
| | 10/18/05 | 700 | 440 | 34.0 | 2.8 | 120.0 | 1.5 | 100.0 | 59.0 | 180.0 | <1 |
| | 04/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 10/08/08 | 720 | 400 | 37.0 | 3.2 | 100.0 | 1.3 | 95.0 | 56.0 | 150.0 | ND |
| 7S/3W-28C | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| (cont.) | 02/03/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/11 | 670 | 380 | 28.0 | 2.6 | 110.0 | 1.6 | 100.0 | 49.0 | 160.0 | <2 |
| | 11/10/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/08/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/17/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/07/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/28/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/11/14 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/21/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/14 | 690 | 400 | 42.0 | 0.0 | 110.0 | 1.4 | 100.0 | 55.0 | 180.0 | <1.0 |
| | 11/14/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/27/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.47 |
| | 02/18/15 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/19/15 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/15 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/18/15 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/19/16 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/13/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 08/03/16 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-28C | 11/09/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
| (cont.) | 01/25/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
| | 02/09/17 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 146 | 12/10/96 | 900 | 500 | 57.0 | 23.0 | 98.0 | <1 | 100.0 | 64.0 | 280.0 | 15.0 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 03/11/02 | 1040 | 610 | 61.0 | 23.0 | 120.0 | 4.0 | 100.0 | 170.0 | 250.0 | 4.0 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 03/12/03 | 1000 | 600 | 59.0 | 22.0 | 120.0 | 3.7 | 100.0 | 170.0 | 230.0 | 3.0 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 03/09/06 | 940 | 580 | 56.0 | 21.0 | 110.0 | 3.8 | 87.0 | 160.0 | 220.0 | 2.7 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 03/11/08 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 03/04/09 | 900 | 590 | 52.0 | 20.0 | 100.0 | 3.6 | 93.0 | 170.0 | 210.0 | 2.5 |
| | 04/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/03/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/12 | 970 | 600 | 59.0 | 20.0 | 99.0 | 4.4 | 95.0 | 180.0 | 190.0 | 2.3 |
| | 05/03/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/08/12 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 08/15/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/13 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 149 | 02/06/14 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-2C | 05/08/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 4.8 |
| (cont.) | 08/07/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/15 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/15 | 910 | 580 | 55.0 | 22.0 | 110.0 | 3.8 | 90.0 | 160.0 | 190.0 | 2.1 |
| | 05/15/15 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/04/15 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/17/15 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/16 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/22/16 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 0.45 as N |
| | 02/09/17 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/15/17 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 0.39 as N |
| | 08/16/17 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 149A | 08/26/88 | 950 | 540 | 71.0 | 211.0 | 96.0 | 1.0 | 115.0 | 47.0 | 302.0 | 18.0 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36.0 | 13.0 | 122.0 | 3.0 | 93.0 | 110.0 | 195.0 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134.0 | 29.0 | 225.0 | 2.0 | 290.0 | 220.0 | 390.0 | 15.0 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74.0 | 17.0 | 108.0 | 4.0 | 130.0 | 110.0 | 207.0 | --- |
| No. 151 | 07/25/91 | 860 | 485 | 53.0 | 16.0 | 103.0 | 4.0 | 90.0 | 130.0 | 183.0 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39.0 | 12.0 | 100.0 | 3.0 | 91.0 | 58.0 | 177.0 | --- |
| | 07/29/91 | 600 | 340 | 9.0 | 2.0 | 122.0 | 5.0 | 63.0 | 34.0 | 204.0 | --- |
| | 10/17/91 | 510 | 295 | 3.0 | <1 | 118.0 | 1.0 | 45.0 | 10.0 | 137.0 | --- |
| | 08/10/94 | 550 | 340 | 3.0 | <1 | 110.0 | 1.0 | 59.0 | 22.0 | 119.0 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2.0 | <1 | 110.0 | <1 | 44.0 | 10.0 | 160.0 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1.0 | <1 | 110.0 | <1 | 33.0 | 4.6 | 180.0 | <2 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/09 | 530 | 380 | 1.4 | 1.0 | 110.0 | <1 | 36.0 | 7.7 | 140.0 | <2.0 |
| | 05/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/28/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/01/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/06/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 151 | 12/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-2G | 03/05/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 05/02/12 | 490 | 300 | 1.3 | <1 | 110.0 | <1 | 38.0 | 4.2 | 180.0 | <1 |
| | 06/05/12 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/04/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/03/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/05/13 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/03/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/29/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/13/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/02/14 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/03/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/01/14 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/15 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/15 | 500 | 280 | 1.3 | <0.50 | 110.0 | <0.50 | 38.0 | 3.8 | 170.0 | <0.47 |
| | 05/05/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.47 |
| | 06/01/15 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/15 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/01/15 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/01/16 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/21/16 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | <0.11 as N |
| No. 151 | 11/22/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
| 8S/2W-2G | 12/05/16 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/17 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
| | 06/07/17 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/05/17 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 151 | 09/20/88 | 5780 | 3410 | 280.0 | 114.0 | 840.0 | 5.0 | 1660.0 | 670.0 | 369.0 | <1 |
| 7S/3W-34B | Abandoned | | | | | | | | | | |
| No. 152 | 01/11/02 | 860 | 550 | 64.0 | 20.0 | 77.0 | 6.0 | 75.0 | 190.0 | 160.0 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 152 | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 8S/1W-5K2 | 01/24/05 | 850 | 510 | 71.0 | 25.0 | 77.0 | 4.6 | 85.0 | 190.0 | 160.0 | <2 |
| (cont.) | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/08/08 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 04/06/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 04/19/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/12 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | <1.1 |
| | 04/12/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/28/12 | 760 | 590 | 54.0 | 20.0 | 70.0 | 5.2 | 80.0 | 110.0 | 170.0 | 1.4 |
| | 01/09/13 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 04/11/13 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/10/13 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/16/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/16/14 | 850 | 510 | 65.0 | 24.0 | 77.0 | 4.7 | 74.0 | 180.0 | 140.0 | <1.0 |
| | 01/16/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/02/14 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/15 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/21/15 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/15 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/15 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/16 | --- | 960 | --- | --- | --- | --- | --- | --- | --- | 0.50 as N |
| | 04/20/16 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/19/16 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/26/16 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/18/17 | 1100 | 640 | 73.0 | 27.0 | 100.0 | 5.2 | 99 | 220.0 | 170.0 | 0.27 as N |
| | 04/11/17 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/17 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 153 | 12/29/93 | 804 | 485 | 53.0 | 18.0 | 92.0 | 5.0 | 86.0 | 120.0 | 214.0 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63.0 | 23.0 | 79.0 | 5.0 | 68.0 | 220.0 | 150.0 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63.0 | 22.0 | 75.0 | 4.2 | 80.0 | 190.0 | 140.0 | <2 |
| | 04/14/05 | 700 | 410 | 44.0 | 17.0 | 65.0 | 3.0 | 76.0 | 110.0 | 140.0 | 3.0 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 920 | 560 | 62.0 | 23.0 | 79.0 | 4.3 | 100.0 | 170.0 | 170.0 | 1.9 |
| | 01/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 07/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 850 | 520 | 45.0 | 17.0 | 93.0 | 3.8 | 92.0 | 130.0 | 170.0 | 2.0 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/12/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/12 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/10/12 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/10/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/16/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/15/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/14 | 880 | 560 | 62.0 | 23.0 | 80.0 | 4.2 | 78.0 | 180.0 | 150.0 | <1.0 |
| | 04/02/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/15 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/15 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 07/15/15 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/15 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/16 | --- | 890 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/20/16 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | 0.64 as N |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 153 | 07/19/16 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-5K3 | 10/26/16 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 04/11/17 | 960 | 600 | 63.0 | 23.0 | 100.0 | 4.5 | 93.0 | 200.0 | 140.0 | 0.29 as N |
|  | 07/06/17 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 154 | 01/28/94 | 930 | 530 | 46.0 | 20.0 | 106.0 | 6.0 | 89.0 | 130.0 | 214.0 | 3.0 |
| 8S/1W-5L2 | 11/03/15 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | <0.47 |
|  | 11/04/15 | 1000 | 600 | 75.0 | 26.0 | --- | 5.6 | 95.0 | --- | 160.0 | 1.1 |
|  | 11/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.017 as N |
|  | 02/04/16 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/05/16 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 08/04/16 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 11/09/16 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <0.055 as N |
|  | 02/02/17 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/04/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 08/10/17 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 155 | 09/16/93 | 680 | 355 | 22.0 | 2.0 | 108.0 | 1.0 | 90.0 | 64.0 | 104.0 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30.0 | 3.0 | 126.0 | 1.0 | 120.0 | 82.0 | 140.0 | 4.0 |
|  | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
|  | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
|  | 02/25/98 | 880 | 540 | 43.0 | 5.0 | 130.0 | 1.0 | 100.0 | 100.0 | 190.0 | 5.0 |
|  | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
|  | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 09/13/00 | 690 | 410 | 23.0 | 2.0 | 120.0 | <1 | 100.0 | 72.0 | 130.0 | 2.0 |
|  | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
|  | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/07/04 | 600 | 360 | 10.0 | <1 | 120.0 | <1 | 100.0 | 60.0 | 100.0 | <2 |
|  | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
|  | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
|  | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
|  | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
|  | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 156 | 08/11/08 | 670 | 350 | 48.0 | 13.0 | 78.0 | 2.2 | 70.0 | 62.0 | 190.0 | 1.9 |
| 7S/3W-18 | 08/11/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 05/08/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 08/05/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 1.5 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 156 | 02/03/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-18 | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | 660 | 380 | 44.0 | 11.0 | 72.0 | 1.8 | 75.0 | 53.0 | 180.0 | 2.0 |
| | 08/04/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/10/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 11/02/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 11/07/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/23/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | 650 | 380 | 42.0 | 11.0 | 78.0 | 1.8 | 86.0 | 62.0 | 170.0 | 1.5 |
| | 11/05/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/15 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/15 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 03/03/16 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 0.21 as N |
| | 11/08/16 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/17 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/17 | 680 | 400 | 41.0 | 10.0 | 75.0 | 1.7 | 84.0 | 61.0 | 140.0 | 0.24 as N |
| No. 157 | 04/13/99 | 930 | 600 | 59.0 | 21.0 | 110.0 | 7.0 | 95.0 | 150.0 | 240.0 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60.0 | 22.0 | 78.0 | 4.1 | 78.0 | 190.0 | 150.0 | <2 |
| | 04/14/05 | 720 | 420 | 47.0 | 18.0 | 69.0 | 3.2 | 74.0 | 120.0 | 150.0 | 2.0 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 1100 | 640 | 68.0 | 24.0 | 110.0 | 4.3 | 130.0 | 170.0 | 230.0 | 2.6 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 157 | 07/08/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-5L | 01/02/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 04/06/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 830 | 520 | 49.0 | 17.0 | 84.0 | 3.4 | 89.0 | 120.0 | 180.0 | <2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/12 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/10/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/28/12 | 930 | 530 | 68.0 | 25.0 | 82.0 | 5.1 | 110.0 | 110.0 | 230.0 | 1.1 |
| | 01/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 07/10/13 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/16/13 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/16/14 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/14 | 960 | 540 | 66.0 | 24.0 | 79.0 | 4.1 | 81.0 | 190.0 | 160.0 | 1.2 |
| | 04/02/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/15 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/15 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 07/15/15 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/15 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/16 | --- | 960 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/30/16 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 0.57 as N |
| | 07/19/16 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/26/16 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/17 | 810 | 490 | 52.0 | 22.0 | 80.0 | 4.8 | 83.0 | 150.0 | 120.0 | 0.28 as N |
| | 07/06/17 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 158 | 06/21/94 | 1090 | 620 | 67.0 | 23.0 | 124.0 | 7.0 | 120.0 | 170.0 | 259.0 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63.0 | 24.0 | 120.0 | 7.0 | 110.0 | 160.0 | 270.0 | <2 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 158 | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| 8S/1W-5K | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (cont.) | 04/02/02 | 900 | 550 | 61.0 | 22.0 | 92.0 | 5.7 | 93.0 | 190.0 | 180.0 | <2 |
| | 04/14/05 | 800 | 450 | 51.0 | 19.0 | 79.0 | 4.6 | 83.0 | 150.0 | 160.0 | 2.0 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 04/08/08 | 1300 | 760 | 77.0 | 25.0 | 140.0 | 6.4 | 150.0 | 180.0 | 280.0 | 3.5 |
| | 07/08/08 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 07/08/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 870 | 510 | 43.0 | 16.0 | 100.0 | 4.8 | 97.0 | 130.0 | 180.0 | 2.0 |
| | 04/13/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/12/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/02/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/12/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 05/14/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/13 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/14 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/14 | 1200 | 700 | 70.0 | 25.0 | 120.0 | 6.2 | 120.0 | 170.0 | 250.0 | 1.7 |
| | 05/08/14 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/13/14 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/15 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/06/15 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/15 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 158 | 11/03/15 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-5K | 02/04/16 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 04/20/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.26 as N |
| | 05/05/16 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/16 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/16 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/17 | --- | 890 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/27/17 | 770 | 460 | 44.0 | 15.0 | 95.0 | 4.3 | 90.0 | 100.0 | 140.0 | 0.27 as N |
| | 05/14/17 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/12/17 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 161 | 02/25/16 | 1100 | 690 | 70.0 | 27.0 | 120.0 | 4.8 | 100.0 | 220.0 | 170.0 | <0.11 as N |
| 8S/1W-5 | 05/04/16 | 1200 | 710 | 77.0 | 32.0 | 100.0 | 5.8 | 120.0 | 200.0 | 210.0 | 0.56 as N |
| | 05/04/16 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 0.42 as N |
| | 08/04/16 | 930 | 580 | 59.0 | 26.0 | 91.0 | 6.2 | 96.0 | 200.0 | 150.0 | 0.28 as N |
| | 08/04/16 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 0.27 as N |
| | 11/09/16 | 990 | 670 | 67.0 | 24.0 | 97.0 | 5.1 | 95.0 | 210.0 | 160.0 | 0.28 as N |
| | 02/02/17 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 0.23 as N |
| | 02/03/17 | 990 | 590 | 73.0 | 27.0 | 99.0 | 4.0 | 94.0 | 230.0 | 150.0 | <0.055 as N |
| | 05/04/17 | 550 | 310 | 32.0 | 12.0 | 58.0 | 2.8 | 49.0 | 76.0 | 94.0 | 0.28 as N |
| | 08/10/17 | 640 | 370 | 41.0 | 14.0 | 62.0 | 3.7 | 53.0 | 81.0 | 140.0 | 0.39 as N |
| No. 201 | 03/28/91 | 530 | 315 | 19.0 | 6.0 | 83.0 | 2.0 | 83.0 | 16.0 | 110.0 | 2.0 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8.0 | 2.0 | 87.0 | 1.0 | 51.0 | 20.0 | 146.0 | <1 |
| No. 202 | 12/11/88 | 740 | 440 | 47.0 | 18.0 | 84.0 | 3.0 | 97.0 | 48.0 | 223.0 | 17.0 |
| 7S/2W-36J1 | | | | | | | | | | | |
| No. 203 | 05/18/88 | 960 | 580 | 50.0 | 39.0 | 110.0 | 4.0 | 96.0 | 115.0 | 275.0 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44.0 | 36.0 | 112.0 | 4.0 | 120.0 | 123.0 | 250.0 | 5.0 |
| | 06/12/91 | 800 | 415 | 21.0 | 17.0 | 108.0 | 3.0 | 91.0 | 90.0 | 174.0 | 2.0 |
| | 06/22/94 | 980 | 645 | 59.0 | 38.0 | 99.0 | 4.0 | 130.0 | 130.0 | 256.0 | 4.0 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 06/23/97 | 880 | 530 | 31.0 | 26.0 | 120.0 | 3.0 | 100.0 | 110.0 | 230.0 | 4.0 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 06/22/00 | 820 | 580 | 94.0 | 18.0 | 58.0 | <1 | 63.0 | 110.0 | 250.0 | 22.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 203 | 07/12/00 | 880 | 570 | 43.0 | 33.0 | 120.0 | 3.0 | 100.0 | 130.0 | 240.0 | 7.0 |
| 8S/1W-6P1 | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| (cont.) | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31.0 | 23.0 | 100.0 | 2.2 | 92.0 | 100.0 | 220.0 | 5.0 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.0 |
| | 06/08/06 | 940 | 540 | 39.0 | 32.0 | 110.0 | 3.0 | 100.0 | 130.0 | 220.0 | 5.5 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 06/04/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 4.3 |
| | 09/16/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/08 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 03/03/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 09/01/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 09/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | 740 | 430 | 19.0 | 15.0 | 110.0 | 2.3 | 72.0 | 94.0 | 180.0 | 3.2 |
| | 09/05/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 09/05/13 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 09/04/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/15 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/15 | 780 | 420 | 17.0 | 13.0 | 110.0 | 1.8 | 76.0 | 93.0 | 170.0 | 2.8 |
| | 06/02/15 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 09/24/15 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/15 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 203 | 03/15/16 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-6P1 | 06/07/16 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 0.63 as N |
| (Cont) | 09/08/16 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/06/16 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/17 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/14/17 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 0.6 as N |
| | 09/14/17 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 204 | 05/22/91 | 740 | 425 | 50.0 | 12.0 | 85.0 | 3.0 | 120.0 | 18.0 | 198.0 | 19.0 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37.0 | 7.0 | 85.0 | 3.0 | 130.0 | 19.0 | 125.0 | 19.0 |
| No. 205 | 03/28/88 | 500 | 290 | 23.0 | 3.0 | 81.0 | 2.0 | 83.0 | 27.0 | 107.0 | 21.0 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22.0 | 3.0 | 75.0 | 2.0 | 62.0 | 23.0 | 113.0 | 21.0 |
| | 03/03/94 | 510 | 275 | 20.0 | 2.0 | 72.0 | 2.0 | 72.0 | 24.0 | 104.0 | 20.0 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 03/25/97 | 480 | 270 | 20.0 | 2.0 | 75.0 | 2.0 | 66.0 | 18.0 | 110.0 | 21.0 |
| | 05/09/01 | 410 | 270 | 21.0 | 3.0 | 67.0 | 1.0 | 60.0 | 17.0 | 120.0 | 23.0 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 04/15/09 | 500 | 290 | 19.0 | 2.0 | 71.0 | 1.4 | 68.0 | 18.0 | 120.0 | 20.0 |
| | 07/14/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 20.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 205 | 01/06/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| 7S/3W-35A | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| (cont.) | 04/20/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/20/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/05/10 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/04/11 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 04/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 07/08/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 10/04/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 01/12/12 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/03/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 04/24/12 | 470 | 260 | 16.0 | 1.4 | 73.0 | 1.6 | 70.0 | 18.0 | 98.0 | 16.0 |
| | 10/02/12 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/03/13 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 04/03/13 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 07/02/13 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 10/02/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 01/07/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 04/15/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 07/03/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 10/09/14 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/07/15 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 04/22/15 | 490 | 260 | 19.0 | 1.6 | 80.0 | 1.7 | 76.0 | 22.0 | 100.0 | 14.0 |
| | 04/22/15 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/16/15 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/22/15 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/20/16 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 3.2 as N |
| | 04/05/16 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 3.2 as N |
| | 07/12/16 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | 3.0 as N |
| | 10/19/16 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 04/20/17 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 3.9 as N |
| | 07/13/17 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| No. 207 | 09/01/88 | 510 | 245 | 1.0 | <1 | 108.0 | <1 | 54.0 | 26.0 | 82.0 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3.0 | <1 | 106.0 | <1 | 58.0 | 23.0 | 24.0 | 1.0 |
| | 08/14/91 | 480 | 245 | 1.0 | <1 | 100.0 | <1 | 52.0 | 28.0 | 55.0 | <1 |
| | 08/10/94 | 440 | 285 | 2.0 | <1 | 91.0 | 1.0 | 56.0 | 29.0 | 76.0 | 2.0 |
| | 08/15/97 | 510 | 280 | 2.0 | <1 | 97.0 | <1 | 52.0 | 25.0 | 98.0 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 12/27/00 | 480 | 280 | 2.0 | <1 | 100.0 | <1 | 53.0 | 30.0 | 120.0 | 2.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 208 | 09/01/88 | 680 | 415 | 44.0 | 15.0 | 77.0 | 3.0 | 119.0 | 14.0 | 186.0 | 18.0 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44.0 | 14.0 | 77.0 | 3.0 | 129.0 | 14.0 | 183.0 | 16.0 |
| | 08/14/91 | 600 | 340 | 23.0 | 7.0 | 89.0 | 2.0 | 85.0 | 18.0 | 162.0 | 4.0 |
| | 08/10/94 | 560 | 370 | 22.0 | 6.0 | 89.0 | 2.0 | 93.0 | 20.0 | 156.0 | 5.0 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| No. 209 | 05/22/91 | 790 | 435 | 40.0 | 14.0 | 105.0 | 2.0 | 150.0 | 35.0 | 162.0 | 8.0 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64.0 | 22.0 | 48.0 | 3.0 | 150.0 | 15.0 | 153.0 | 25.0 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 05/15/97 | 690 | 390 | 10.0 | 3.0 | 130.0 | <1 | 110.0 | 56.0 | 130.0 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101.0 | 23.0 | 150.0 | 10.0 | 149.0 | 200.0 | 275.0 | 3.0 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99.0 | 30.0 | 17.5 | 4.5 | 145.0 | 255.0 | 329.0 | 4.0 |
| | 11/30/67 | 1415 | 890 | 136.0 | 5.0 | 152.0 | 10.0 | 146.0 | 230.0 | 305.0 | 3.0 |
| | 07/26/68 | 1250 | 825 | 96.0 | 22.0 | 144.0 | 8.0 | 130.0 | 190.0 | 290.0 | 5.0 |
| | 09/06/68 | 1310 | 840 | 82.0 | 26.0 | 132.0 | 5.0 | 142.0 | 222.0 | 276.0 | 12.0 |
| | 07/19/73 | 1200 | 579 | 84.0 | 21.4 | 149.0 | 6.8 | 121.9 | 237.0 | 301.1 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84.0 | 14.0 | 150.0 | 6.0 | 101.0 | 190.0 | 287.0 | 15.0 |
| | 06/22/76 | 1240 | 675 | 76.0 | 26.0 | 142.0 | 7.0 | 101.0 | 205.0 | 278.0 | 36.0 |
| | 10/13/76 | 1120 | 640 | 92.0 | 22.0 | 100.0 | 6.0 | 110.0 | 170.0 | 262.0 | 5.0 |
| | 06/16/77 | 1130 | 610 | 84.0 | 18.0 | 114.0 | 6.0 | 110.0 | 170.0 | 259.0 | 11.0 |
| | 05/20/80 | 580 | 340 | 30.0 | 8.0 | 75.0 | 4.0 | 51.0 | 67.0 | 152.0 | 9.0 |
| | 04/03/86 | 800 | 540 | 65.0 | 17.0 | 86.0 | 4.5 | 75.0 | 112.0 | 235.0 | 3.5 |
| | 07/15/86 | 830 | 560 | 72.0 | 19.0 | 86.0 | 4.0 | 87.0 | 118.0 | 250.0 | 4.0 |
| | 03/28/88 | 1030 | 575 | 76.0 | 22.0 | 93.0 | 5.0 | 99.0 | 143.0 | 247.0 | 4.0 |
| | 09/25/91 | 1040 | 600 | 74.0 | 20.0 | 120.0 | 5.0 | 120.0 | 160.0 | 238.0 | 5.0 |
| | 09/19/94 | 645 | 460 | 52.0 | 14.0 | 79.0 | 4.0 | 70.0 | 100.0 | 198.0 | 2.0 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 210 | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| 8S/2W-12K | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| (cont.) | 09/13/00 | 830 | 560 | 64.0 | 17.0 | 100.0 | 4.0 | 74.0 | 190.0 | 180.0 | 4.0 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65.0 | 18.0 | 78.0 | 4.5 | 76.0 | 180.0 | 160.0 | 2.0 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/12/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 7.6 |
| | 03/05/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 03/03/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 09/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| | 02/09/12 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/05/12 | 840 | 530 | 60.0 | 19.0 | 84.0 | 5.6 | 86.0 | 150.0 | 180.0 | 12.0 |
| | 11/01/12 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 02/12/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/14/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 02/05/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 02/05/15 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/15 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 | 08/07/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-12K (cont.) | 09/09/15 | 840 | 510 | 60.0 | 19.0 | 79.0 | 5.0 | 81.0 | 160.0 | 160.0 | 2.0 |
| No. 211 | 04/08/97 | 720 | 400 | 67.0 | 14.0 | 54.0 | 1.0 | 59.0 | 65.0 | 220.0 | 13.0 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56.0 | 66.0 | --- | 16.0 |
| | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 04/04/00 | 700 | 430 | 71.0 | 14.0 | 52.0 | 1.0 | 57.0 | 66.0 | 220.0 | 17.0 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/15/03 | 630 | 370 | 61.0 | 11.0 | 46.0 | 1.2 | 46.0 | 51.0 | 220.0 | 11.0 |
| | 12/09/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 03/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 06/02/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/12/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 6.3 |
| | 04/15/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 07/21/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/18/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 04/06/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 07/07/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 09/01/11 | 840 | 460 | 86.0 | 16.0 | 56.0 | 1.2 | 66.0 | 100.0 | 260.0 | 13.0 |
| | 10/12/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/10/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 04/18/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 10/02/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 01/10/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 04/17/13 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| 8S/2W-20R1 | 07/03/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| (cont.) | 10/03/13 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/28/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 04/16/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/10/14 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 09/04/14 | 840 | 590 | 92.0 | 17.0 | 60.0 | 1.3 | 67.0 | 100.0 | 260.0 | 13.0 |
| | 10/02/14 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 11/13/14 | 880 | 610 | 93.0 | 18.0 | 63.0 | 1.3 | 71.0 | 120.0 | 260.0 | 13.0 |
| | 01/13/15 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 04/14/15 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/07/15 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 10/08/15 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 01/12/16 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 04/21/16 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 2.8 as N |
| | 07/13/16 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2.6 as N |
| | 10/05/16 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 01/26/17 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 04/19/17 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 07/11/17 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 3.0 as N |
| | 09/28/17 | 920 | 580 | 100.0 | 19.0 | 67.0 | 1.5 | 81.0 | 130.0 | 230.0 | 2.9 as N |
| No. 212 | 03/28/88 | 640 | 330 | 42.0 | 2.0 | 74.0 | 3.0 | 81.0 | 33.0 | 146.0 | 14.0 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41.0 | 2.0 | 82.0 | 4.0 | 86.0 | 35.0 | 146.0 | 14.0 |
| No. 215 | 08/15/90 | 650 | 380 | 40.0 | 13.0 | 71.0 | 3.0 | 100.0 | 14.0 | 162.0 | 11.0 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/22/94 | 630 | 400 | 41.0 | 13.0 | 67.0 | 2.0 | 110.0 | 16.0 | 159.0 | 11.0 |
| | 06/16/97 | 630 | 370 | 29.0 | 9.0 | 81.0 | 2.0 | 110.0 | 16.0 | 160.0 | 6.0 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.0 |
| | 08/11/04 | 630 | 380 | 35.0 | 12.0 | 76.0 | 2.6 | 100.0 | 14.0 | 150.0 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 08/14/07 | 590 | 320 | 22.0 | 7.3 | 85.0 | 2.2 | 88.0 | 16.0 | 150.0 | 2.2 |
| | 12/02/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 215 | 06/18/10 | --- | 340 | --- | --- | --- | --- | | --- | --- | --- | --- |
| 7S/2W-34M | 08/18/10 | 580 | 330 | 20.0 | 6.5 | 79.0 | 1.9 | | 82.0 | 16.0 | 150.0 | 2.5 |
| (Cont.) | 09/03/10 | --- | 330 | --- | --- | --- | --- | | --- | --- | --- | 2.2 |
| | 12/17/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/15/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/06/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 216 | 06/01/88 | 480 | 280 | 25.0 | 4.0 | 65.0 | 2.0 | | 71.0 | 11.0 | 134.0 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29.0 | 5.0 | 59.0 | 3.0 | | 81.0 | 7.0 | 110.0 | 26.0 |
| | 06/12/91 | 500 | 285 | 30.0 | 5.0 | 59.0 | 2.0 | | 76.0 | 9.0 | 113.0 | 23.0 |
| | 05/27/92 | 470 | 285 | 33.0 | 6.0 | 53.0 | 2.0 | | 72.0 | 10.0 | 119.0 | 20.0 |
| | 04/25/01 | 490 | 300 | 28.0 | 4.0 | 55.0 | 2.0 | | 74.0 | 13.0 | 120.0 | 12.0 |
| | 09/21/04 | 540 | 320 | 31.0 | 5.6 | 53.0 | 2.1 | | 74.0 | 10.0 | 130.0 | 14.0 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 15.0 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 15.0 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16.0 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 19.0 |
| | 10/12/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 19.0 |
| | 09/07/07 | 510 | 300 | 28.0 | 4.7 | 57.0 | 3.5 | | 82.0 | 12.0 | 110.0 | 18.0 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 17.0 |
| | 04/23/09 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 14.0 |
| | 03/18/10 | --- | 370 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 04/08/10 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12.0 |
| | 06/10/10 | --- | 380 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 09/01/10 | 570 | 320 | 41.0 | 6.9 | 58.0 | 2.3 | | 86.0 | 16.0 | 130.0 | 16.0 |
| | 12/08/10 | --- | 360 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 12/14/10 | --- | 390 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/08/11 | --- | 390 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 08/10/11 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 15.0 |
| | 12/08/11 | --- | 400 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/08/12 | --- | 420 | --- | --- | --- | --- | | --- | --- | --- | --- |
| No. 217 | 03/28/88 | 580 | 285 | 8.0 | 1.0 | 108.0 | 1.0 | | 81.0 | 20.0 | 113.0 | 15.0 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8.0 | 1.0 | 105.0 | 1.0 | | 82.0 | 20.0 | 55.0 | 13.0 |
| | 08/14/91 | 570 | 305 | 17.0 | 2.0 | 99.0 | 2.0 | | 74.0 | 28.0 | 134.0 | 16.0 |
| | 08/10/94 | 610 | 365 | 20.0 | 3.0 | 97.0 | 2.0 | | 82.0 | 38.0 | 134.0 | 16.0 |
| | 08/15/97 | 660 | 370 | 20.0 | 3.0 | 107.0 | 1.0 | | 80.0 | 41.0 | 130.0 | 13.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 217 | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| 8S/2W-17M1 | 10/12/00 | 650 | 380 | 19.0 | 2.0 | 110.0 | 1.0 | 81.0 | 49.0 | 150.0 | 16.0 |
| (cont.) | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 10/15/03 | 690 | 400 | 25.0 | 3.3 | 110.0 | 1.6 | 84.0 | 58.0 | 150.0 | 16.0 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 05/15/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 05/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 08/12/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 08/09/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 08/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 08/07/12 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | 790 | 440 | 31.0 | 4.0 | 120.0 | 1.7 | 89.0 | 79.0 | 170.0 | 16.0 |
| | 11/01/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 08/19/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/14 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 02/04/15 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/15 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 08/06/15 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/15 | 820 | 480 | 35.0 | 4.7 | 120.0 | 1.7 | 88.0 | 82.0 | 170.0 | 16.0 |
| | 11/17/15 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/16 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 217 | 05/10/16 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 3.9 as N |
| 8S/2W-17M1 | 08/03/16 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 11/08/16 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/17 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/17 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 08/04/17 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 231 | 08/15/90 | 1280 | 805 | 126.0 | 18.0 | 120.0 | 5.0 | 100.0 | 310.0 | 244.0 | 9.0 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 03/04/92 | 1700 | 1270 | 180.0 | 51.0 | 160.0 | 6.0 | 140.0 | 510.0 | 332.0 | 5.0 |
| | 06/20/95 | 1640 | 1300 | 171.0 | 44.0 | 124.0 | 6.0 | 75.0 | 520.0 | 287.0 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 05/24/01 | 1490 | 1080 | 140.0 | 35.0 | 120.0 | 5.0 | 120.0 | 340.0 | 330.0 | 3.0 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 05/02/07 | 1400 | 830 | 120.0 | 27.0 | 110.0 | 4.0 | 130.0 | 250.0 | 300.0 | 2.1 |
| | 03/07/08 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| No. 232 | 08/15/90 | 960 | 590 | 71.0 | 19.0 | 110.0 | 5.0 | 98.0 | 130.0 | 235.0 | 30.0 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 09/25/91 | 980 | 565 | 74.0 | 19.0 | 106.0 | 5.0 | 98.0 | 120.0 | 244.0 | 37.0 |
| | 09/19/94 | 805 | 495 | 54.0 | 14.0 | 92.0 | 4.0 | 80.0 | 110.0 | 207.0 | 15.0 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 11/04/97 | 1000 | 660 | 76.0 | 20.0 | 110.0 | 4.0 | 97.0 | 130.0 | 230.0 | 29.0 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34.0 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36.0 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| No. 232 | 11/17/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 32.0 |
| 8S/2W-11J3 | 12/14/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 32.0 |
| (cont.) | 01/18/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 31.0 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10.0 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 25.0 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 29.0 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 25.0 |
| | 09/13/00 | 920 | 590 | 65.0 | 17.0 | 105.0 | 4.0 | | 91.0 | 150.0 | 210.0 | 21.0 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 18.0 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 17.0 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 20.0 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 19.0 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10.0 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 20.0 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 22.0 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 11.0 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 31.0 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 30.0 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 28.0 |
| | 09/16/03 | 1100 | 680 | 67.0 | 18.0 | 110.0 | 4.3 | | 100.0 | 150.0 | 240.0 | 33.0 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 31.0 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 23.0 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 21.0 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 25.0 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 25.0 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 25.0 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 31.0 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 15.0 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26.0 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16.0 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 20.0 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 14.0 |

* Sample may have been switched with Well 233

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| 8S/2W-11J3 | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| (cont.) | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 11/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 04/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 12/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 03/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/07/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 05/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/10/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/28/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 12/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/13/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 14.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 02/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| 8S/2W-11J3 | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| (cont.) | 04/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 06/02/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/13/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 03/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 05/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 07/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 09/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 10/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 12/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/04/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 06/08/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/06/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 10/14/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 11/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 12/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 01/11/12 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 02/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/07/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 04/04/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 05/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 06/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 09/05/12 | 950 | 610 | 69.0 | 19.0 | 100.0 | 4.5 | 99.0 | 200.0 | 190.0 | 11.0 |
| | 10/17/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 10.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 11/01/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| 8S/2W-11J3 | 12/04/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| (cont.) | 01/09/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 02/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 03/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 04/11/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 05/02/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 06/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 07/10/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 09/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 10/15/13 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 11/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 12/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 01/15/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 02/05/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 03/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 04/03/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 05/27/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/04/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 07/16/14 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 08/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 09/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/08/14 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 11/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 12/09/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/07/15 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 02/05/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 03/05/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.8 |
| | 04/16/15 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 06/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 07/14/15 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 08/04/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 09/10/15 | 900 | 530 | 64.0 | 17.0 | 97.0 | 3.8 | 89.0 | 150.0 | 200.0 | 11.0 |
| | 10/22/15 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 11/10/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 12/03/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.3 as N |
| | 01/20/16 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/03/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 03/02/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| 8S/2W-11J3 | 04/22/16 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 4.1 as N |
| (cont.) | 05/04/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 as N |
| | 06/07/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 07/20/16 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 3.9 as N |
| | 08/04/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 as N |
| | 09/08/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 10/18/16 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 11/02/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 as N |
| | 12/06/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 01/17/17 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 02/02/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 03/09/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/06/17 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/03/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/08/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 07/11/17 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 08/04/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/13/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71.0 | 21.0 | 100.0 | 5.0 | 96.0 | 136.0 | 247.0 | 4.0 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66.0 | 19.0 | 114.0 | 5.0 | 95.0 | 140.0 | 247.0 | 12.0 |
| | 03/03/94 | 740 | 425 | 50.0 | 14.0 | 75.0 | 4.0 | 71.0 | 100.0 | 186.0 | 2.0 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 03/27/97 | 880 | 510 | 57.0 | 15.0 | 100.0 | 4.0 | 81.0 | 120.0 | 220.0 | 4.0 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 04/11/00 | 970 | 570 | 64.0 | 18.0 | 110.0 | 4.0 | 85.0 | 150.0 | 230.0 | 4.0 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |

* Sample might have been switched with Well 232

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| 8S/2W-12K2 | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| (cont.) | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75.0 | 20.0 | 87.0 | 4.5 | 93.0 | 180.0 | 180.0 | 7.3 |
| | 08/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| | 08/13/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | 960 | 580 | 70.0 | 20.0 | 88.0 | 4.7 | 100.0 | 160.0 | 200.0 | 6.8 |
| | 05/11/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 02/02/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 07/02/11 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/14/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | 930 | 560 | 67.0 | 20.0 | 93.0 | 5.5 | 91.0 | 190.0 | 180.0 | 4.7 |
| | 04/12/12 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 10/17/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/10/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 10/15/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/15/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/17/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/16/14 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 10/08/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/15 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/16/15 | 800 | 510 | 57.0 | 18.0 | 82.0 | 5.0 | 78.0 | 130.0 | 160.0 | 2.4 |
| | 04/16/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 10/22/15 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/16 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 04/05/16 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-12K2 | 07/20/16 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 10/18/16 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/17 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/17 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/11/17 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.59 as N |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54.0 | 15.0 | 100.0 | 4.0 | 61.0 | 109.0 | 241.0 | 18.0 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69.0 | 19.0 | 114.0 | 5.0 | 77.0 | 138.0 | 256.0 | 37.0 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.0 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 04/25/97 | 840 | 500 | 56.0 | 15.0 | 95.0 | 4.0 | 77.0 | 120.0 | 230.0 | 8.0 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| | 04/13/00 | 900 | 550 | 64.0 | 18.0 | 10.0 | 4.0 | 70.0 | 150.0 | 220.0 | 13.0 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.0 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 12/11/02 | 850 | 520 | 62.0 | 17.0 | 80.0 | 3.7 | 74.0 | 170.0 | 170.0 | 4.0 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 |
| | 11/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 12/06/05 | 890 | 620 | 70.0 | 19.0 | 89.0 | 4.1 | 85.0 | 180.0 | 200.0 | 12.0 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 11/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 08/12/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 12/03/08 | 960 | 660 | 83.0 | 21.0 | 89.0 | 4.9 | 87.0 | 160.0 | 230.0 | 20.0 |
| | 02/05/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| No. 234 (Old 114) | 08/04/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 02/03/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 05/06/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 12/06/11 | 990 | 660 | 71.0 | 20.0 | 99.0 | 4.2 | 91.0 | 160.0 | 240.0 | 21.0 |
| | 05/03/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 02/07/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 02/05/14 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/14 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 11/19/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 12/09/14 | 780 | 630 | 73.0 | 21.0 | 110.0 | 4.5 | 97.0 | 160.0 | 230.0 | 26.0 |
| | 02/06/15 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 05/07/15 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 08/06/15 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 11/17/15 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 03/29/17 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 6.5 as N |
| | 05/03/17 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 6.3 as N |
| | 08/10/17 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 6.5 as N |
| | | | | | | | | | | | |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40.0 | 10.0 | 41.0 | 2.0 | 58.0 | 10.0 | 140.0 | 15.0 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22.0 | 4.0 | 56.0 | 2.0 | 50.0 | 6.0 | 128.0 | 18.0 |
| | 06/10/93 | 370 | 235 | 15.0 | 2.0 | 65.0 | 2.0 | 51.0 | 9.0 | 113.0 | 17.0 |
| | 07/16/96 | 410 | 230 | 16.0 | 2.0 | 60.0 | 1.0 | 48.0 | 8.9 | 110.0 | 20.0 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 06/03/99 | 390 | 240 | 13.0 | 1.0 | 63.0 | 1.0 | 46.0 | 6.7 | 98.0 | 17.0 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Chemical Constituents - mg/l | | | | |
| No. 235 (Old 137) | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| 8S/3W-1Q1 | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.0 |
| (cont.) | 06/11/02 | 380 | 210 | 10.0 | <1 | 62.0 | 1.2 | 48.0 | 7.2 | 100.0 | 16.0 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 06/22/05 | 380 | 230 | 9.4 | <1 | 68.0 | 1.1 | 49.0 | 7.3 | 96.0 | 16.0 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 11/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 06/11/08 | 400 | 210 | 11.0 | 1.0 | 72.0 | 1.4 | 48.0 | 8.4 | 100.0 | 15.0 |
| | 07/07/08 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 01/12/11 | --- | 170 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/17/11 | 380 | 210 | 13.0 | 1.2 | 65.0 | 1.7 | 48.0 | 8.4 | 100.0 | 16.0 |
| | 08/17/11 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/09/12 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/12 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 02/10/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/10/13 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 02/05/14 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/20/14 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | 370 | 190 | 9.4 | <1.0 | 68.0 | 1.2 | 51.0 | 8.9 | 110.0 | 15.0 |
| | 11/05/14 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 02/04/15 | --- | 110 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/15 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/15 | --- | 190 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/17/15 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 13.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 235 (Old 137) | 02/10/16 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/3W-1Q1 | 05/11/16 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | --- |
| (cont.) | 08/02/16 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/16 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 02/03/17 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/17 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/17 | 380 | 220 | 10.0 | <0.35 | 67.0 | 1.3 | 48.0 | 8.6 | 78.0 | 3.1 as N |
| No. 236 | 09/01/17 | 1000 | 670 | 74.0 | 24.0 | 100.0 | 6.1 | 110.0 | 230.0 | 160.0 | 0.44 as N |
| 8S/2W-12K | | | | | | | | | | | |
| No. 301 | 07/29/92 | 500 | 290 | 20.0 | 6.0 | 80.0 | 1.0 | 45.0 | 56.0 | 143.0 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45.0 | 16.0 | 48.0 | 2.0 | 49.0 | 54.0 | 200.0 | 4.0 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 12/27/00 | 570 | 360 | 49.0 | 15.0 | 53.0 | 2.0 | 55.0 | 57.0 | 180.0 | 7.0 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57.0 | 50.0 | --- | 3.0 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 302 | 04/11/88 | 690 | 360 | 36.0 | 6.0 | 100.0 | 1.0 | 77.0 | 65.0 | 192.0 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58.0 | 9.0 | 87.0 | 2.0 | 83.0 | 72.0 | 220.0 | <1 |
| | 05/14/92 | --- | 270 | 12.0 | 2.0 | 90.0 | <1 | 48.0 | 48.0 | --- | --- |
| | 05/05/94 | 870 | 530 | 69.0 | 16.0 | 84.0 | 2.0 | 110.0 | 88.0 | 238.0 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60.0 | 54.0 | --- | 2.0 |
| | 05/13/97 | 560 | 500 | 73.0 | 14.0 | 94.0 | 2.0 | 110.0 | 86.0 | 240.0 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11.0 | 1.0 | 99.0 | <1 | 51.0 | 50.0 | 130.0 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110.0 | 140.0 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22.0 | 3.8 | 95.0 | <1 | 77.0 | 63.0 | 140.0 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110.0 | 85.0 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110.0 | 82.0 | --- | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19.0 | 3.0 | 119.0 | 2.0 | 140.0 | 25.0 | 73.0 | 5.0 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19.0 | 2.0 | 122.0 | 2.0 | 150.0 | 27.0 | 82.0 | 5.0 |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 | 08/11/94 | 730 | 430 | 20.0 | 2.0 | 120.0 | 2.0 | 160.0 | 30.0 | 73.0 | 5.0 |
| 7S/3W-27H | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| (cont.) | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21.0 | 2.0 | 130.0 | 2.0 | 170.0 | 33.0 | 85.0 | 6.0 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 05/10/00 | --- | 450 | 20.0 | 2.0 | 130.0 | <1 | --- | --- | 85.0 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 08/02/00 | 740 | 450 | 21.0 | 2.0 | 140.0 | 1.0 | 180.0 | 38.0 | 87.0 | 7.0 |
| | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.0 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.0 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21.0 | 2.1 | 140.0 | 1.5 | 190.0 | 33.0 | 83.0 | 5.0 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 12/07/06 | 870 | 470 | 21.0 | 1.9 | 140.0 | 2.0 | 190.0 | 36.0 | 84.0 | 5.4 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 02/03/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/01/09 | --- | --- | 25.0 | 2.9 | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.7 |
| | 02/02/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 02/02/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 | 11/02/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-27H | 01/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.5 |
| (cont.) | 02/08/12 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/12 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 950 | 500 | 24.0 | 2.5 | 150.0 | 1.7 | 190.0 | 45.0 | 92.0 | 5.8 |
| | 01/10/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.5 |
| | 02/05/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.9 |
| | 02/05/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/23/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/26/14 | --- | 480 | --- | --- | --- | --- | 200.0 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 220.0 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 200.0 | --- | --- | --- |
| | 06/26/14 | --- | 530 | --- | --- | --- | --- | 240.0 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 240.0 | --- | --- | --- |
| | 06/26/14 | --- | 430 | --- | --- | --- | --- | 210.0 | --- | --- | --- |
| | 06/26/14 | --- | 480 | --- | --- | --- | --- | 200.0 | --- | --- | --- |
| | 06/26/14 | --- | 410 | --- | --- | --- | --- | 180.0 | --- | --- | --- |
| | 08/07/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 02/06/15 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/15 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/15 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/18/15 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/15 | 910 | 480 | 25.0 | 2.6 | 150.0 | 1.5 | 200.0 | 51.0 | 94.0 | 1.4 as N |
| | 01/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 02/10/16 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/16 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/16 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/08/16 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 as N |
| | 02/03/17 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/17 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/17 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |

ND-Not Detected

Page Intentionally Blank

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38.0 | 13.0 | 52.0 | 0.8 | 68.0 | 15.0 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.9 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51.0 | 0.9 | 87.6 | 52.0 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.0 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21.0 | 42.6 | 0.9 | 74.9 | 43.1 | 153.0 | 8.25 as N |
| | 09/04/07 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.9 | 70.1 | 32.1 | 158.0 | 8.32 as N |
| 8S/2W-28M05 | 09/01/09 | 457 | 253 | 10.7 | 0.5 | 77.7 | 0.5 | 65.6 | 17.4 | 91.0 | 0.08 as N |
| | 07/26/10 | --- | 261 | 11.0 | 0.9 | 83.3 | 0.5 | 78.3 | 17.1 | --- | E 0.048 |
| | 08/31/11 | 482 | 272 | 10.7 | 1.0 | 86.0 | 0.5 | 77.8 | 16.9 | 88.0 | 0.1 |
| | 08/13/13 | 475 | 281 | 12.3 | 1.1 | 81.9 | 0.5 | 77.6 | 15.8 | 87.9 | <.177 |
| | 09/17/14 | 475 | 256 | 10.9 | 1.0 | 83.9 | 0.5 | 74.2 | 15.1 | 85.9 | 0.2 |
| | 07/29/15 | 459 | 255 | 10.0 | 1.0 | 79.8 | 0.4 | 72.9 | 15.8 | 85.0 | <0.177 |
| | 08/10/16 | 487.41 | 271 | 13.3 | 1.3 | 91.6 | 0.4 | 76.5 | 15.4 | 105.0 | <0.04 |
| | 07/19/17 | 465 | 262 | 11.2 | 0.944 | 85.4 | 0.53 | 73.2 | 15.4 | 96.5 | <0.177 |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48.0 | 19.0 | 49.0 | 0.7 | 76.0 | 14.0 | 169.0 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48.0 | 18.0 | 47.0 | 0.6 | 75.0 | 12.0 | 171.0 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49.0 | 18.0 | 49.0 | 0.7 | 83.0 | 14.0 | 172.0 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51.0 | 20.0 | 47.0 | 0.7 | 63.0 | 15.0 | 174.0 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51.0 | 21.0 | 50.0 | 0.8 | 60.0 | 17.0 | 179.0 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53.0 | 21.0 | 48.0 | 0.7 | 60.0 | 19.0 | 184.0 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47.0 | 19.0 | 47.0 | 0.7 | 63.0 | 15.0 | 176.0 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47.0 | 20.0 | 47.0 | 0.7 | 60.0 | 14.0 | --- | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47.0 | 19.0 | 46.0 | 0.7 | 64.0 | 15.0 | --- | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54.0 | 0.8 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41.0 | 4.0 | 60.0 | 0.9 | 37.0 | 13.0 | 177.0 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48.0 | 4.8 | 54.0 | 1.0 | 45.0 | 14.0 | 191.0 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31.0 | 3.2 | 66.0 | 0.8 | 44.0 | 12.0 | 155.0 | .8 as N |
| | 07/27/93 | 445 | 269 | 44.0 | 4.4 | 43.0 | 0.5 | 28.0 | 14.0 | 170.0 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32.0 | 3.3 | 55.0 | 0.9 | 28.0 | 11.0 | 156.0 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21.0 | 2.2 | 55.0 | 0.6 | 31.0 | 11.0 | 129.0 | .7 as N |

\* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28R01 | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| (cont.) | 08/13/97 | 398.0 | 241.0 | 20.0 | 2.1 | 59.0 | 0.6 | 37.0 | 11.0 | 130.0 | .572 as N |
| | 08/20/98 | 481.0 | 282.0 | 36.0 | 3.9 | 60.0 | 0.9 | 38.0 | 14.0 | 167.0 | 1.1 as N |
| | 08/25/99 | 446.0 | 252.0 | 28.0 | 3.1 | 59.0 | 0.7 | 41.0 | 12.0 | --- | .758 as N |
| | 08/22/00 | 456.0 | 265.0 | 29.0 | 3.3 | 61.0 | 0.7 | 39.0 | 14.0 | --- | .759 as N |
| | 08/21/01 | 522.0 | 320.0 | 51.0 | 5.9 | 48.0 | 1.0 | 42.0 | 16.0 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33.0 | 3.7 | 61.0 | 0.9 | 41.0 | 13.0 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55.0 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |
| | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |
| | 09/10/08 | 480 | 278 | 37.2 | 4.7 | 62.4 | 1.1 | 41.2 | 11.4 | 160.0 | --- |
| | 08/04/09 | 543 | 329 | 50.0 | 5.5 | 55.5 | 1.1 | 38.7 | 18.4 | 194.0 | 1.78 as N |
| | 07/26/10 | 564 | 335 | 58.3 | 6.6 | 49.9 | 1.1 | 41.9 | 18.7 | 203.0 | 9.9 |
| | 08/22/11 | 548 | 357 | 55.0 | 6.8 | 52.9 | 1.1 | 41.3 | 18.8 | 187.0 | 10.5 |
| | 08/21/12 | 507 | 287 | 44.7 | 5.2 | 60.5 | 1.0 | 39.2 | 17.4 | 178.0 | 8.3 |
| | 07/24/13 | 498 | 302 | 43.9 | 4.9 | 60.6 | 0.9 | 39.8 | 17.6 | 178.0 | 7.6 |
| | 09/17/14 | 592 | 339 | 59.3 | 7.2 | 54.7 | 1.2 | 43.4 | 20.8 | 206.0 | 10.0 |
| | 07/29/15 | 589 | 364 | 64.5 | 7.8 | 55.9 | 1.2 | 44.9 | 20.6 | 212.0 | 10.5 |
| | 08/10/16 | 587 | 356 | 62.6 | 7.5 | 54.0 | 1.1 | 44.9 | 19.8 | 257.7 | 2.6 |
| | 07/19/17 | 546 | 324 | 54.1 | 6.33 | 53.9 | 1.07 | 47.8 | 15.9 | 230 | 5.76 |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31.0 | 11.0 | 24.0 | 0.4 | 18.0 | 7.0 | 131.0 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32.0 | 11.0 | 25.0 | 0.4 | 24.0 | 6.7 | 133.0 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32.0 | 10.0 | 26.0 | 0.4 | 25.0 | 6.0 | 134.0 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33.0 | 12.0 | 25.0 | 0.5 | 24.0 | 7.7 | 132.0 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32.0 | 11.0 | 23.0 | 0.4 | 21.0 | 8.1 | 137.0 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32.0 | 12.0 | 24.0 | 0.4 | 22.0 | 7.4 | 138.0 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36.0 | 11.0 | 31.0 | 0.5 | 25.0 | 8.2 | 153.0 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33.0 | 12.0 | 23.0 | 0.4 | 20.0 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33.0 | 12.0 | 24.0 | 0.4 | 18.0 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34.0 | 12.0 | 24.0 | 0.5 | 20.0 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.5 | 27.6 | 7.7 | --- | 2.79 as N |
| 8S/2W-29A02 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.4 | 29.4 | 7.9 | 139.0 | 2.64 as N |
| | 08/04/09 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.6 | 34.5 | 7.4 | 133.0 | 0.81 as N |

* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29A02 | 07/26/10 | --- | 268 | 37.5 | 11.9 | 32.5 | 0.6 | 38.5 | 12.9 | --- | E 10.8 |
| (cont.) | 08/22/11 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.6 | 41.9 | 12.7 | 132.0 | 9.3 |
| | 08/21/12 | 465 | 298 | 42.0 | 13.2 | 38.1 | 0.6 | 42.4 | 15.8 | 148.0 | 11.8 |
| | 07/24/13 | 464 | 297 | 39.7 | 13.6 | 37.0 | 0.6 | 45.6 | 16.3 | 147.0 | 11.3 |
| | 09/17/14 | 481 | 284 | 38.7 | 13.2 | 36.4 | 0.6 | 46.0 | 16.3 | 145.0 | 11.2 |
| | 07/29/15 | 485 | 298 | 41.3 | 14.4 | 38.5 | 0.6 | 47.9 | 18.6 | 146.0 | 12.1 |
| | 08/10/16 | 521.53 | 317.12 | 47.4 | 14.4 | 42.0 | 0.4 | 52.0 | 22.9 | 179.8 | 3.8 |
| | 07/19/17 | 505 | 311 | 44.6 | 13.9 | 38.2 | 0.65 | 49.7 | 20.9 | 175 | 14.9 |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.1 | 89.0 | 0.8 | 66.0 | 22.0 | 100.0 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.1 | 90.0 | 0.7 | 66.0 | 20.0 | 99.0 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14.0 | 1.9 | 84.0 | 0.8 | 65.0 | 16.0 | 123.0 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29.0 | 9.5 | 43.0 | 1.2 | 35.0 | 4.9 | 141.0 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34.0 | 11.0 | 38.0 | 0.8 | 38.0 | 10.0 | 143.0 | --- |
| | 03/06/90 | 427 | 240 | 32.0 | 11.0 | 40.0 | 1.0 | 40.0 | 8.1 | 148.0 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71.0 | 0.9 | 51.0 | 11.0 | 102.0 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69.0 | 0.8 | 50.0 | 14.0 | 106.0 | <0.1 as N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31.0 | 9.4 | 52.0 | 1.2 | 58.0 | 12.0 | 134.0 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34.0 | 9.1 | 48.0 | 1.1 | 59.0 | 17.0 | 135.0 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21.0 | 9.2 | 39.0 | 1.0 | 24.0 | 6.7 | 131.0 | 1.3  as N |
| | 08/17/90 | 317 | 197 | 26.0 | 10.0 | 26.0 | 1.1 | 22.0 | 3.4 | 130.0 | 1.6  as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12.0 | 0.6 | 75.0 | 0.6 | 50.0 | 10.0 | 121.0 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12.0 | 0.7 | 68.0 | 0.6 | 46.0 | 11.0 | --- | <.05 as N |

* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B10 | 08/22/00 | 393 | 228 | 12.0 | 0.8 | 69.0 | 0.6 | 43.0 | 11.0 | --- | <.05 as N |
| (cont.) | 08/21/01 | 398 | 231 | 11.0 | 0.6 | 72.0 | 0.6 | 49.0 | 15.0 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.6 | 75.1 | 0.6 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.6 | 72.6 | 0.6 | 48.0 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.7 | 69.9 | 0.7 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.8 | 62.8 | 0.5 | 40.3 | 17.3 | 110.0 | <.06 as N |
| | 09/04/07 | 430 | 237 | 12.1 | 0.7 | 78.3 | 0.7 | 47.2 | 27.5 | 107.0 | <.06 as N |
| | 09/15/08 | 420 | 242 | 11.2 | 0.7 | 77.3 | 0.6 | 45.3 | 29.6 | 106.0 | E .03 as N |
| | 08/04/09 | 381 | 217 | 12.1 | 0.8 | 66.0 | 0.6 | 39.9 | 23.7 | 108.0 | E .03 as N |
| | 07/26/10 | 394 | 220 | 11.4 | 0.7 | 71.6 | 0.6 | 42.2 | 26.0 | 107.0 | E 0.079 |
| | 08/22/11 | 421 | 265 | 11.5 | 0.7 | 75.5 | 0.6 | 45.5 | 31.0 | 99.0 | 0.1 |
| | 08/21/12 | 432 | 245 | 12.8 | 0.7 | 82.4 | 0.6 | 47.1 | 34.9 | 106.0 | <.177 |
| | 07/24/13 | 451 | 264 | 13.6 | 0.8 | 83.6 | 0.6 | 49.2 | 43.1 | 107.0 | <.177 |
| | 09/17/14 | 490 | 274 | 14.8 | 0.9 | 84.8 | 0.7 | 51.1 | 52.0 | 105.0 | 0.2 |
| | 07/29/15 | 498 | 289 | 16.2 | 1.0 | 91.7 | 0.8 | 52.9 | 56.5 | 107.0 | <0.177 |
| | 08/10/16 | 535 | 315 | 18.2 | 1.0 | 92.5 | 0.6 | 55.3 | 65.8 | 121.0 | <0.04 |
| | 07/19/17 | 544 | 324 | 20.3 | 1.13 | 93.4 | 0.80 | 56.2 | 69.1 | 123 | <0.168 |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.8 | 51.5 | 0.9 | 57.1 | 11.8 | 138.0 | 1.44 as N |
| | 08/04/09 | 497 | 281 | 33.0 | 8.5 | 51.0 | 1.0 | 52.6 | 16.6 | 140.0 | 2.33 as N |
| | 07/26/10 | --- | 287 | 34.7 | 9.1 | 53.4 | 1.1 | 56.8 | 15.3 | --- | E 10.3 |
| | 08/22/11 | 482 | 308 | 32.7 | 9.5 | 53.0 | 1.0 | 54.2 | 16.0 | 131.0 | 10.9 |
| | 08/21/12 | 492 | 300 | 35.9 | 10.0 | 55.9 | 1.0 | 54.3 | 17.9 | 142.0 | 11.9 |
| | 07/24/13 | 505 | 300 | 36.2 | 10.1 | 57.2 | 1.1 | 54.5 | 20.4 | 144.0 | 12.3 |
| | 09/17/14 | 542 | 315 | 37.1 | 10.4 | 55.3 | 1.1 | 56.2 | 23.9 | 145.0 | 13.8 |
| | 07/29/15 | 530 | 315 | 39.9 | 11.3 | 56.4 | 1.2 | 56.5 | 24.8 | 146.0 | 12.5 |
| | 08/10/16 | 530.3 | 313.41 | 40.4 | 10.9 | 58.0 | 1.0 | 57.5 | 24.6 | 173.5 | 3.0 |
| | 07/19/17 | 536 | 314 | 39.9 | 10.6 | 55.1 | 1.21 | 58.5 | 24.5 | 174 | 12.8 |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.7 | 38.9 | 1.9 | 47.2 | 10.4 | 104.0 | 0.46 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39.0 | 15.0 | 47.0 | 1.6 | 66.0 | 14.0 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39.0 | 15.0 | 47.0 | 1.5 | 65.0 | 14.0 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40.0 | 15.0 | 50.0 | 1.6 | 70.0 | 15.0 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41.0 | 16.0 | 50.0 | 1.8 | 68.0 | 14.0 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.7 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.9 | 80.0 | 17.0 | --- | 3.06 as N |

\* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.3 | 44.8 | 17.5 | 152.0 | 8.48 as N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51.0 | 8.2 | 67.0 | 1.0 | 58.0 | 30.0 | 192.0 | .47 as N |
| | 07/26/90 | 605 | 341 | 50.0 | 8.0 | 65.0 | 1.0 | 61.0 | 31.0 | 194.0 | .50 as N |
| | 07/18/91 | 564 | 339 | 46.0 | 7.4 | 67.0 | 1.0 | 53.0 | 27.0 | 185.0 | .87 as N |
| | 07/27/93 | 267 | 170 | 18.0 | 2.8 | 34.0 | 0.5 | 14.0 | 9.7 | 96.0 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43.0 | 5.5 | 87.0 | 1.2 | 78.0 | 35.0 | 169.0 | .35 as N |
| | 07/26/90 | 669 | 384 | 41.0 | 4.9 | 92.0 | 1.5 | 82.0 | 36.0 | 176.0 | .40 as N |
| | 07/17/91 | 641 | 371 | 40.0 | 4.4 | 98.0 | 1.7 | 81.0 | 36.0 | 175.0 | .39 as N |
| | 07/27/93 | 638 | 374 | 49.0 | 5.9 | 79.0 | 1.8 | 71.0 | 27.0 | 199.0 | .34 as N |
| | 08/16/94 | 601 | 334 | 30.0 | 3.2 | 95.0 | 1.5 | 71.0 | 29.0 | 163.0 | .16 as N |
| | 08/30/95 | 587 | 322 | 33.0 | 4.0 | 81.0 | 1.5 | 68.0 | 25.0 | 178.0 | .11 as N |
| | 08/27/96 | 596 | 352 | 28.0 | 3.3 | 92.0 | 1.4 | 72.0 | 29.0 | 167.0 | .10 as N |

* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130.0 | 40.0 | 45.0 | 11.0 | 53.0 | 390.0 | 98.0 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31.0 | 14.0 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.6 | 26.6 | 2.5 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-26B03 | 07/11/07 | 296 | 197.0 | 23.7 | 3.0 | 31.0 | 2.9 | 33.9 | 7.6 | 76.0 | 1.79 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16.0 | 2.1 | 53.0 | 3.5 | 48.0 | 15.0 | 78.0 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | --- | 252 | 43.0 | 4.4 | 36.0 | 4.8 | 32.0 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113.0 | 42.4 | 70.0 | 9.7 | 66.8 | 296.0 | --- | .15 as N |
| 7S-3E-20J05 | 08/23/07 | 753 | 466 | 49.4 | 7.1 | 89.2 | 3.2 | 87.9 | 83.6 | 110.0 | 6.88 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | --- | 66.0 | 20.0 | 70.0 | --- | 67.0 | 76.0 | --- | --- |
| | 08/02/89 | 1050 | 675 | 90.0 | 19.0 | 100.0 | 3.5 | 84.0 | 190.0 | 216.0 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87.0 | 18.0 | 100.0 | 3.4 | 85.0 | 180.0 | 217.0 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93.0 | 18.0 | 100.0 | 3.7 | 95.0 | 180.0 | 206.0 | 2.5 as N |
| | 08/23/07 | 1040 | 677 | 96.1 | 20.2 | 90.9 | 3.7 | 96.2 | 169.0 | 190.0 | 3.42 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23.0 | 4.8 | 24.0 | 2.9 | 24.0 | 0.0 | --- | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69.0 | 12.0 | 37.0 | --- | 75.0 | 12.0 | --- | --- |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25.0 | 4.6 | 21.0 | 4.2 | 26.0 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | --- | --- | 25.0 | 4.9 | 23.0 | 4.4 | 25.0 | 6.9 | --- | --- |
| | 07/19/78 | --- | --- | 26.0 | 5.1 | 22.0 | 4.5 | 24.0 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | --- | 190 | 26.0 | 5.0 | 22.0 | 4.3 | 24.0 | 6.0 | --- | --- |
| | 07/02/80 | --- | --- | 26.0 | 4.9 | 23.0 | 4.7 | 28.0 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | --- | 27.0 | 5.0 | 23.0 | 4.7 | 26.0 | 7.7 | 81.0 | 4.1 as N |
| | 06/29/82 | 311 | --- | 27.0 | 5.3 | 27.0 | 4.9 | 27.0 | 10.0 | 88.0 | 4.0 as N |
| | 08/10/83 | 306 | --- | 27.0 | 5.0 | 23.0 | 4.8 | 29.0 | 7.7 | 90.0 | 3.8 as N |
| | 08/21/84 | 319 | --- | 30.0 | 5.3 | 24.0 | 4.3 | 29.0 | 7.2 | 92.0 | 3.7 as N |
| | 08/01/85 | 321 | --- | 28.0 | 5.2 | 24.0 | 4.6 | 29.0 | 7.0 | 86.0 | 3.5 as N |

\* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian Reservation (Continued) | | | | | | | | | | | |
| 7S/3E-34E01 | 08/14/87 | 332.0 | 207 | 29.0 | 5.6 | 25.0 | 4.8 | 28.0 | 8.0 | 96.0 | 3.5 as N |
| (cont.) | 07/20/89 | 338.0 | 204 | 30.0 | 5.6 | 26.0 | 5.0 | 29.0 | 7.0 | 98.0 | 3.3 as N |
| | 07/31/91 | 337.0 | 109 | 31.0 | 5.5 | 25.0 | 4.5 | 31.0 | 6.3 | 99.0 | 3.5 as N |
| | 07/16/91 | 335.0 | 209 | 31.0 | 5.9 | 26.0 | 4.7 | 32.0 | 6.3 | 99.0 | 3.5 as N |
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190.0 | 54.0 | 64.0 | 7.9 | 480.0 | 13.0 | 136.0 | 4.0 as N |
| | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.4 | 101.0 | 10.4 | --- | 5.45 as N |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54.0 | 11.0 | 43.0 | 3.2 | 93.0 | 21.0 | 103.0 | 3.4 as N |
| 8S/3E-2D01 | 07/08/81 | 293 | --- | 17.0 | 2.2 | 39.0 | 1.7 | 30.0 | 8.8 | 68.0 | 2.5 as N |
| | 07/24/85 | 279 | --- | 11.0 | 1.2 | 42.0 | 1.5 | 28.0 | 8.0 | 71.0 | 2.1 as N |
| 8S/3E-2E01 | 12/07/50 | --- | --- | 30.0 | 10.0 | 53.0 | --- | 50.0 | 14.0 | --- | --- |
| | 11/15/51 | --- | --- | 38.0 | 8.0 | 43.0 | --- | 50.0 | 6.0 | --- | --- |
| | 05/27/76 | --- | --- | 39.0 | 9.4 | 32.0 | 2.2 | 49.0 | 12.0 | | 4.9 as N |
| | 09/22/77 | --- | 280 | 39.0 | 9.6 | 33.0 | 2.6 | 42.0 | 8.4 | --- | --- |
| | 07/19/78 | --- | --- | 42.0 | 10.0 | 36.0 | 2.4 | 57.0 | 13.0 | | 5.7 as N |
| | 06/28/79 | --- | 284 | 40.0 | 9.0 | 32.0 | 2.8 | 42.0 | 9.0 | --- | --- |
| | 07/02/80 | --- | --- | 34.0 | 6.5 | 22.0 | 2.4 | 27.0 | 7.4 | --- | 0.0 |
| | 07/08/81 | 296 | --- | 33.0 | 4.8 | 19.0 | 1.9 | 36.0 | 1.0 | 61.0 | 2.0 as N |
| | 06/29/82 | 494 | --- | 43.0 | 9.7 | 41.0 | 3.0 | 54.0 | 14.0 | 127.0 | 5.7 as N |
| | 07/26/83 | 427 | --- | 40.0 | 9.6 | 32.0 | 3.0 | 42.0 | 9.7 | 131.0 | 4.8 as N |
| | 08/21/84 | 428 | --- | 42.0 | 9.3 | 32.0 | 2.9 | 39.0 | 9.6 | 129.0 | 4.7 as N |
| | 08/13/87 | 428 | 276 | 39.0 | 9.4 | 32.0 | 3.2 | 37.0 | 9.6 | 129.0 | 4.6 as N |
| | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.1 | --- | 4.88 as N |
| 8S/3E-2K01 | 09/22/77 | --- | --- | 43.0 | 10.0 | 48.0 | 3.2 | 65.0 | 18.0 | --- | --- |
| | 07/19/78 | --- | --- | 42.0 | 9.8 | 48.0 | 3.4 | 68.0 | 17.0 | --- | 3.7 as N |
| | 06/28/79 | --- | 342 | 46.0 | 10.0 | 46.0 | 3.1 | 69.0 | 19.0 | --- | --- |
| | 07/02/80 | --- | --- | 64.0 | 12.0 | 92.0 | 2.7 | 140.0 | 48.0 | --- | 4.1 as N |
| | 06/29/82 | 454 | --- | 41.0 | 10.0 | 38.0 | 3.7 | 46.0 | 13.0 | 129.0 | 3.6 as N |
| | 08/10/83 | 435 | --- | 39.0 | 9.5 | 32.0 | 3.6 | 43.0 | 13.0 | 133.0 | 3.6 as N |
| | 08/21/84 | 561 | --- | 50.0 | 11.0 | 48.0 | 3.1 | 68.0 | 27.0 | 139.0 | 4.0 as N |
| | 08/01/85 | 472 | --- | 41.0 | 9.7 | 34.0 | 3.4 | 48.0 | 15.0 | 125.0 | 3.7 as N |
| | 08/13/87 | 451 | 282 | 40.0 | 9.9 | 31.0 | 3.4 | 41.0 | 16.0 | 133.0 | 3.6 as N |
| | 07/20/89 | 531 | 323 | 46.0 | 11.0 | 41.0 | 3.4 | 60.0 | 22.0 | 136.0 | 3.6 as N |

\* - Alkalinity as CaCO3
E - Estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Cahuilla Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/3E-2K01 | 08/01/90 | 508 | 310 | 46.0 | 11.0 | 38.0 | 3.3 | 60.0 | 19.0 | 134.0 | 3.8 as N |
| (cont.) | 07/16/91 | 522 | 306 | 50.0 | 10.0 | 39.0 | 3.3 | 61.0 | 21.0 | 139.0 | 3.7 as N |

\* - Alkalinity as CaCO3
E - Estimated

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 10/1/60 | 1060 | 639 | 66.5 | 24 | 116 | 4.5 | 160 | 110 | 264 | trace |
| (Bldg 2201) | 6/1/62 | 1190 | 718 | 60 | 33.2 | 123 | 3.8 | 190 | 124 | 232 | 1.4 |
| | 7/1/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180.0 | 150.0 | 248.9 | --- |
| | 5/1/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180.0 | 120.0 | 253.8 | 0.0 |
| | 1/1/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170.0 | 180.0 | 292.8 | 0.6 |
| | 6/1/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128.0 | 148.0 | 263.5 | 3.9 |
| | 1/1/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162.0 | 140.0 | 310.0 | 3.0 |
| | 8/1/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160.0 | 230.0 | 322.1 | 5.3 |
| | 2/1/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160.0 | 164.0 | 236.7 | 0.0 |
| | 4/1/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166.0 | 210.0 | 249.0 | 0.0 |
| | 11/1/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164.0 | 180.0 | 262.0 | 0.0 |
| | 7/1/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158.0 | 205.0 | 259.0 | 2.7 |
| | 12/1/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166.0 | 170.0 | 266.0 | 0.0 |
| | 9/1/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136.0 | 175.0 | 278.0 | 0.4 |
| | 5/1/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136.0 | 165.0 | 220.0 | 0.0 |
| | 10/1/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132.0 | 180.0 | 293.0 | 1.8 |
| | 10/1/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144.0 | 190.0 | 200.0 | 0.3 as N |
| | 2/1/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132.0 | 182.0 | 273.3 | 1.8 as N |
| | 9/1/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152.0 | 131.0 | 327.0 | 2.8 as N |
| | 3/1/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128.0 | 160.0 | 254.0 | 4.4 as N |
| | 10/1/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139.0 | 145.0 | 253.8 | <1 as N |
| | 6/1/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134.0 | 142.0 | 258.6 | <1 as N |
| | 10/1/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172.0 | 136.0 | 273.3 | 0.2 as N |
| | 4/1/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140.0 | 134.0 | 268.4 | <0.5 as N |
| | 11/1/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204.0 | 209.0 | 248.9 | 0.8 as N |
| | 11/1/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144.0 | 130.0 | 224.5 | 0.3 as N |
| | 5/1/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181.0 | 138.0 | 268.4 | <0.5 as N |
| | 3/1/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152.0 | 143.0 | 273.3 | <0.5 as N |
| | 5/1/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133.0 | 150.0 | 283.0 | 0.2 as N |
| | 6/1/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150.0 | 64.0 | 440.0 | <0.4 |
| | 9/1/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154.0 | 149.1 | 244.4 | <0.4 |
| | 5/1/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166.0 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136.0 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166.0 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167.0 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159.0 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168.0 | 130.0 | 265.0 | <0.4 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C1 | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145.0 | 167.0 | --- | 2.2 |
| (Bldg 2201) | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141.0 | 187.0 | --- | 4.2 |
| (cont.) | 6/29/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207.0 | 166.0 | --- | <0.04 |
| | 1/1/96 | 1300.0 | 764.0 | 91.0 | 33.0 | 140.0 | --- | 177.0 | 142.0 | 363.0 | --- |
| | 6/1/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164.0 | 156.0 | 252.0 | --- |
| | 6/1/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2.0 | 151.0 | 148.0 | 292.0 | <2 as N |
| | 12/29/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155.0 | 150.0 | 250.0 | ND |
| | 4/16/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165.0 | 156.0 | 240.0 | ND |
| | 6/10/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163.0 | 158.0 | 293.0 | ND |
| | 2/1/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160.0 | 140.0 | 281.0 | ND |
| | 4/28/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168.0 | 160.0 | 317.0 | ND |
| | 5/21/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173.0 | 179.0 | 317.0 | ND |
| 10S/5W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130.0 | 138.0 | 197.0 | 8.9 |
| (Bldg 23073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156.0 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152.0 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162.0 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163.0 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135.0 | 140.0 | --- | 0.9 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144.0 | 157.0 | --- | <0.44 |
| | 6/29/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145.0 | 116.0 | --- | 13.8 |
| | 6/1/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155.0 | 261.0 | 210.0 | <0.0 |
| | 2/1/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142.0 | 162.0 | 190.0 | <2 as N |
| | 6/1/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5.0 | 150.0 | 164.0 | 223.0 | <2 as N |
| | 12/12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141.0 | 157.0 | 220.0 | ND |
| | 3/15/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182.0 | 158.0 | 150.0 | ND |
| | 6/4/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159.0 | 154.0 | 281.0 | ND |
| | 2/1/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130.0 | 85.0 | 179.0 | 8.0 |
| | 5/11/00 | 1020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146.0 | 149.0 | 220.0 | ND |
| | 8/17/00 | 1160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161.0 | 178.0 | 232.0 | ND |
| | 2/22/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164.0 | 180.0 | 244.0 | 0.7 |
| | 4/18/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154.0 | 177.0 | 232.0 | ND |
| | 9/19/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166.0 | 188.0 | 232.0 | ND |
| | 11/8/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181.0 | 207.0 | 256.0 | 0.0 |
| | 2/14/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170.0 | 189.0 | 255.0 | 1.3 |
| | 4/17/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175.0 | 195.0 | 200.0 | 1.0 |
| | 5/20/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157.0 | 194.0 | 180.0 | 0.6 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-18M5 | 7/22/02 | 1260.0 | 753.0 | 90.0 | 37.0 | 114.0 | 4.0 | 171.0 | 196.0 | 200.0 | 0.0 |
| (Bldg 23073) | 1/1/03 | 1350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160.0 | 201.0 | 193.0 | 0.0 |
| (Previously | 4/4/03 | 1210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175.0 | 210.0 | 192.0 | 0.0 |
| reported as | 10/1/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167.0 | 193.0 | 199.0 | 0.0 |
| 10S/4W-18M4) | 1/4/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159.0 | 194.0 | 173.0 | 0.0 |
| (cont.) | 4/4/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168.0 | 213.0 | 180.0 | 2.2 |
| | 7/1/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156.0 | 198.0 | 190.0 | 0.0 |
| | 11/1/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172.0 | 215.0 | 175.0 | 0.0 |
| | 1/1/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172.0 | 215.0 | 190.0 | 0.0 |
| | 4/1/07 | 1240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160.0 | 220.0 | 240.0 | 0.0 |
| | 4/10/08 | 1370 | 908 | 100.0 | 42.0 | 110.0 | 3.7 | 180.0 | 240.0 | 234.0 | <2 |
| | 4/16/09 | 1300 | 800 | 97.0 | 39.0 | 120.0 | 3.7 | 140.0 | 200.0 | 220.0 | 8.7 |
| | 8/11/10 | 1300 | 780 | 97.0 | 39.0 | 110.0 | 3.6 | 180.0 | 220.0 | 220.0 | <2 |
| | 4/22/11 | 1300 | 810 | 90.0 | 37.0 | 110.0 | 3.6 | 170.0 | 230.0 | 220.0 | <2 |
| | 4/20/12 | 1200 | 810 | 94.0 | 38.0 | 120.0 | 3.8 | 160.0 | 220.0 | 240.0 | 2.0 |
| | 4/18/13 | 1200 | 780 | 88.0 | 37.0 | 100.0 | 3.9 | 160.0 | 200.0 | 210.0 | <2 |
| | 3/18/15 | 1400 | 890 | 100.0 | 42.0 | 130.0 | 3.7 | 170.0 | 240.0 | 240.0 | <2 |
| | 4/27/16 | 1350 | 912 | 95.0 | 40.7 | 120.0 | 3.8 | 180.0 | 267.0 | 212.0 | 0.3 |
| | 3/17/17 | 1400 | 870 | 100.0 | 43.0 | 120.0 | 3.8 | 190.0 | 260.0 | 240.0 | <0.4 as N |
| 10S/5W-23J1 | 5/1/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142.0 | 110.0 | 293.0 | 0.1 |
| (Bldg 2301) | 12/1/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124.0 | 85.0 | 274.0 | --- |
| (Replaced by Well | 12/1/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138.0 | 155.0 | 308.0 | 10.6 |
| 10S/5W-23J8 | 5/1/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136.0 | 152.0 | 297.7 | --- |
| (Bldg 23001)) | 1/1/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112.0 | 144.0 | 291.0 | --- |
| | 10/1/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140.0 | 112.0 | 242.0 | 0.0 |
| | 5/1/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124.0 | 195.0 | 299.6 | 0.0 |
| | 5/1/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128.0 | 175.0 | 275.7 | --- |
| | 1/1/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128.0 | 199.0 | 268.4 | --- |
| | 6/1/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148.0 | 130.0 | 258.6 | 0 as N |
| | 7/1/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139.0 | 160.0 | 268.4 | --- |
| | 5/1/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148.0 | 120.0 | 268.4 | 0.1 |
| | 1/1/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124.0 | 155.0 | 263.5 | 1.8 |
| | 6/1/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145.0 | 175.0 | 295.2 | 4.8 |
| | 1/1/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136.0 | 125.0 | 287.9 | 2.2 |
| | 8/1/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140.0 | 100.0 | 292.8 | 8.4 |
| | 2/1/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124.0 | 119.0 | 234.0 | 6.1 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 4/1/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128.0 | 170.0 | 278.0 | 0.0 |
| (Bldg 2301) | 11/1/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138.0 | 165.0 | 273.0 | 0.0 |
| (Replaced by Well | 5/1/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134.0 | 170.0 | 210.0 | 4.4 |
| 10S/5W-23J8 | 12/1/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142.0 | 170.0 | 250.0 | 3.1 |
| (Bldg 23001)) | 9/1/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124.0 | 190.0 | 229.0 | 0.9 |
| (cont.) | 5/1/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124.0 | 155.0 | 244.0 | 2.2 |
| | 10/1/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136.0 | 160.0 | 220.0 | 0.5 as N |
| | 6/1/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158.0 | 138.0 | 220.0 | 0.01 as N |
| | 2/1/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119.0 | 170.0 | 248.9 | 2.0 as N |
| | 9/1/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140.0 | 148.0 | 321.8 | 2.6 as N |
| | 3/1/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128.0 | 155.0 | 259.0 | 4.3 as N |
| | 1/1/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140.0 | 135.0 | 259.0 | 4.4 as N |
| | 10/1/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134.0 | 149.0 | 248.9 | <1 as N |
| | 4/1/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122.0 | 138.0 | 239.1 | <1 as N |
| | 10/1/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152.0 | 138.0 | 239.1 | 0.2 as N |
| | 5/1/81 | 1020 | 580 | 67.2 | 17.3 | 116 | 3.1 | 132 | 111 | 205 | <0.5 as N |
| | 3/1/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136.0 | 129.0 | 234.2 | <0.5 as N |
| | 12/1/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140.0 | 150.0 | 249.0 | <0.1 as N |
| | 5/1/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130.0 | 150.0 | 254.0 | 0.2 as N |
| | 6/1/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140.0 | 70.0 | 440.0 | 3.5 |
| | 9/1/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150.0 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117.0 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160.0 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136.0 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140.0 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127.0 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127.0 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117.0 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141.0 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139.0 | 153.0 | --- | <0.44 |
| | 6/29/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165.0 | 147.0 | --- | <0.04 |
| | 1/1/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147.0 | 131.0 | 292.0 | --- |
| | 6/1/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134.0 | 129.0 | 204.0 | --- |
| | 2/1/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126.0 | 172.0 | 245.0 | <2 as N |
| | 3/1/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142.0 | 134.0 | 254.0 | <2 as N |
| | 2/1/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150.0 | 130.0 | 272.0 | ND |
| | 4/28/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157.0 | 150.0 | 293.0 | ND |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 8/18/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190.0 | 183.0 | 281.0 | ND |
| (Bldg 2301) | 12/8/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100.0 | 158.0 | 278.0 | ND |
| (Replaced by Well | 2/3/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90.0 | 163.0 | 293.0 | ND |
| 10S/5W-23J8 | 5/10/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170.0 | 152.0 | 273.0 | ND |
| (Bldg 23001)) | 8/17/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150.0 | 118.0 | 275.0 | ND |
| (cont.) | 2/21/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | --- | 158.0 | 158.0 | 293.0 | ND |
| | 4/18/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146.0 | 148.0 | 287.0 | ND |
| | 9/5/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155.0 | 160.0 | 293.0 | ND |
| | 10/25/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152.0 | 159.0 | 311.0 | ND |
| | 2/6/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146.0 | 156.0 | 293.0 | ND |
| | 4/10/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151.0 | 162.0 | 240.0 | --- |
| | 7/18/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155.0 | 165.0 | 236.0 | ND |
| | 10/1/02 | 1300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157.0 | 170.0 | 257.0 | ND |
| | 1/1/03 | 1260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146.0 | 162.0 | 239.0 | ND |
| | 2/3/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 4/3/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158.0 | 175.0 | 245.0 | ND |
| | 10/1/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167.0 | 177.0 | 232.0 | 0 as N |
| | 1/4/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151.0 | 175.0 | 227.0 | 0 as N |
| | 4/4/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155.0 | 171.0 | 250.0 | 0 as N |
| | 7/1/04 | 1030 | 702 | 87 | 31 | 98 | 5 | 138 | 151 | 245 | 0 as N |
| | 10/1/04 | 1230 | 879 | 89 | 31 | 102 | 5 | 158 | 176 | --- | 0 as N |
| | 2/1/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157.0 | 171.0 | 235.0 | 0 as N |
| | 4/1/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132.0 | 167.0 | 213.0 | 0 as N |
| | 7/1/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153.0 | --- | 206.0 | 0 as N |
| | 4/1/07 | 1200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150.0 | 170.0 | 270.0 | 0.0 |
| | 4/10/08 | 1210 | 718 | 90.0 | 32.0 | 100.0 | 2.5 | 150.0 | 170.0 | 274.0 | <2 |
| | 4/16/09 | 1200 | 720 | 90.0 | 32.0 | 110.0 | 2.6 | 130.0 | 160.0 | 250.0 | <2 |
| | 4/14/10 | 1200 | 740 | 92.0 | 33.0 | 120.0 | 2.6 | 150.0 | 180.0 | 260.0 | <2 |
| | 4/22/11 | 1200 | 770 | 90.0 | 32.0 | 110.0 | 2.6 | 160.0 | 190.0 | 260.0 | <2 |
| | 4/20/12 | 1200 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 160.0 | 190.0 | 250.0 | <2 |
| | 5/2/13 | 1200 | 790 | 93.0 | 34.0 | 120.0 | 2.8 | 160.0 | 190.0 | 240.0 | <2 |
| | 6/11/14 | 1300 | 810 | 100.0 | 35.0 | 120.0 | 2.7 | 160.0 | 200.0 | 250.0 | <2 |
| | 3/13/15 | 1200 | 820 | 98.0 | 36.0 | 120.0 | 2.9 | 160.0 | 210.0 | 250.0 | <2 |
| | 4/28/16 | 1260 | 828.0 | 90.3 | 32.3 | 109.0 | 2.7 | 164.0 | 210.0 | 240.0 | ND |
| | 3/30/17 | 1300 | 780 | 100.0 | 37.0 | 130.0 | 3.0 | 170.0 | 200.0 | 250.0 | <0.4 as N |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132.0 | 157.0 | 198.0 | 9.5 |
| (Bldg 23093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178.0 | 179.0 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159.0 | 156.0 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139.0 | 142.0 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142.0 | 159.0 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147.0 | 164.0 | --- | 1.0 |
| | 6/29/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102.0 | 140.0 | --- | 14.0 |
| | 6/27/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180.0 | 297.0 | 206.0 | --- |
| | 2/1/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157.0 | 166.0 | 220.0 | <2 as N |
| | 3/1/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147.0 | 113.0 | 213.0 | <2 as N |
| | 6/1/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5.0 | 151.0 | 177.0 | 199.0 | <2 as N |
| | 9/17/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160.0 | 181.0 | 232.0 | ND |
| | 10/25/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130.0 | 180.0 | 268.0 | ND |
| | 2/3/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130.0 | 180.0 | 281.0 | ND |
| | 5/10/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168.0 | 183.0 | 229.0 | 2.0 |
| | 2/13/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184.0 | 212.0 | 244.0 | ND |
| | 4/18/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168.0 | 208.0 | 232.0 | ND |
| | 9/19/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173.0 | 209.0 | 224.0 | 1.0 |
| | 3/13/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196.0 | 229.0 | 242.0 | 1.0 |
| | 4/17/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183.0 | 220.0 | 200.0 | 1.1 |
| | 7/17/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180.0 | 214.0 | 209.0 | ND |
| | 10/1/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180.0 | 207.0 | 214.0 | ND |
| | 1/1/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172.0 | 200.0 | 200.0 | ND |
| | 4/1/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176.0 | 229.0 | 191.0 | 1.3 |
| | 10/1/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168.0 | 231.0 | 174.0 | 0.0 |
| | 1/4/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162.0 | 220.0 | 180.0 | 0.0 |
| | 4/4/04 | 1320.0 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179.0 | 250.0 | 195.0 | 0.0 |
| | 7/1/04 | 1370.0 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169.0 | 219.0 | 203.0 | 0.0 |
| | 10/1/04 | 1300.0 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188.0 | 245.0 | 210.0 | 0.0 |
| | 1/1/05 | 1270.0 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170.0 | 234.0 | 185.0 | 2.7 |
| | 7/1/05 | 1120.0 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133.0 | --- | 203.0 | 0 as N |
| | 11/1/05 | 1230.0 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153.0 | 213.0 | 174.0 | 0 as N |
| | 4/1/06 | 1350.0 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180.0 | 250.0 | 220.0 | 0 as N |
| | 4/1/07 | 1298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180.0 | 247.0 | 230.0 | 0.0 |
| | 4/10/08 | 1270 | 816 | 92.0 | 40.0 | 100.0 | 3.4 | 150.0 | 220.0 | 202.0 | 4.7 |
| | 4/16/09 | 1300 | 840 | 100.0 | 43.0 | 120.0 | 3.8 | 150.0 | 220.0 | 230.0 | <2 |
| | 4/28/10 | 1200 | 700 | 83.0 | 36.0 | 99.0 | 3.4 | 140.0 | 200.0 | 190.0 | 2.8 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 7/27/11 | 1200 | 810 | 88.0 | 39.0 | 98.0 | 3.4 | 160.0 | 230.0 | 190.0 | 4.3 |
| (Bldg 23093) | 4/25/12 | 1200 | 830 | 95.0 | 42.0 | 100.0 | 4.0 | 170.0 | 240.0 | 190.0 | <2 |
| (cont.) | 5/8/13 | 1300 | 800 | 88.0 | 37.0 | 120.0 | 3.6 | 170.0 | 220.0 | 190.0 | <2 |
| | 6/24/14 | 1300 | 820 | 95.0 | 41.0 | 120.0 | 3.5 | 170.0 | 240.0 | 190.0 | <2 |
| | 3/16/15 | 1300 | 810 | 86.0 | 38.0 | 120.0 | 3.9 | 170.0 | 240.0 | 200.0 | <2 |
| | 4/26/16 | 1400 | 916 | 99.0 | 43.5 | 122.0 | 4.2 | 192.0 | 275.0 | 223.0 | 0.2 |
| | 3/17/17 | 1300 | 810 | 85.0 | 36.0 | 120.0 | 3.6 | 180.0 | 240.0 | 210.0 | <0.4 as N |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149.0 | 153.0 | 209.0 | 10.3 |
| (Bldg 2603) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173.0 | 161.0 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195.0 | 155.0 | 215.0 | 0.0 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169.0 | 155.0 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166.0 | 149.0 | --- | <0.44 |
| | 6/29/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202.0 | 164.0 | --- | 0.7 |
| | 2/1/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | --- | 150.0 | 152.0 | 240.0 | <1 as N |
| | 3/1/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | --- | 152.0 | 137.0 | 240.0 | <2 as N |
| | 6/1/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5.0 | 185.0 | 147.0 | 247.0 | <2 as N |
| | 12/19/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150.0 | 173.0 | 240.0 | ND |
| | 12/19/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150.0 | 173.0 | 240.0 | ND |
| | 3/15/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3.0 | 187.0 | 162.0 | 180.0 | ND |
| | 6/15/98 | 1190 | 734 | 83.0 | 35.0 | 110.0 | 3.0 | 160.0 | 167.0 | 275.0 | ND |
| | 2/1/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| | 8/30/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| | 10/25/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| | 2/9/00 | 1030 | 592 | 79.0 | 35.0 | 95.9 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| | 5/11/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| | 8/24/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | --- | 157.0 | 232.0 | ND |
| | 12/2/02 | 1120 | 617 | 73.0 | 32.0 | 102.0 | 3.6 | 132.0 | 164.0 | 174.0 | 0.4 |
| | 1/1/03 | 1150 | 689 | 76.0 | 34.0 | 113.0 | 3.6 | 135.0 | 165.0 | 185.0 | ND |
| | 4/4/03 | 1190 | 717 | 82.0 | 37.0 | 122.0 | 4.0 | 164.0 | 182.0 | 209.0 | ND |
| | 5/5/03 | 1190 | --- | --- | --- | --- | --- | 156.0 | 182.0 | --- | --- |
| | 10/1/03 | 1250 | 737 | 81.0 | 37.0 | 130.0 | 5.0 | 163.0 | 201.0 | 192.0 | 0.0 |
| | 1/4/04 | 1240 | 694 | 86.0 | 39.0 | 107.0 | 6.0 | 153.0 | 182.0 | 185.0 | 0.0 |
| | 4/4/04 | 1320 | 750 | 84.0 | 40.0 | 108.0 | 6.0 | 170.0 | 210.0 | 220.0 | 0.0 |
| | 7/1/04 | 1100 | 761 | 92.0 | 41.0 | 88.0 | 7.0 | 172.0 | 204.0 | 205.0 | 0.0 |
| | 10/1/04 | 1280 | 893 | 93.0 | 41.0 | 88.0 | 6.0 | 179.0 | 222.0 | --- | 0.0 |
| | 2/1/05 | 1270 | 839 | 99.0 | 44.0 | 121.0 | 5.2 | 180.0 | 215.0 | 198.0 | 0.0 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 4/1/05 | 1300 | 880 | 98.0 | 41.0 | 109.0 | 3.8 | 158.0 | 216.0 | 183.0 | 0 as N |
| (Bldg 2603) | 7/1/05 | 1380 | 870 | 101.0 | 43.0 | 109.0 | 4.0 | 430.0 | 540.0 | 176.0 | 0 as N |
| (cont.) | 11/1/05 | 1310 | 865 | 104.0 | 43.0 | 115.0 | 3.8 | 164.0 | 221.0 | 181.0 | 0 as N |
| | 4/1/06 | 1220 | 810 | 100.0 | 43.0 | 110.0 | 3.8 | 170.0 | 240.0 | 206.0 | 0 as N |
| | 4/1/07 | 1400 | 856 | 99.0 | 44.0 | 110.0 | 3.6 | 170.0 | 250.0 | 210.0 | 0.0 |
| | 4/1/08 | 1290 | 888 | 91.0 | 39.0 | 100.0 | 3.4 | 160.0 | 230.0 | 207.0 | 2.6 |
| 10S/4W-7H2 | 8/1/56 | 1060 | 882 | 78.0 | 30.0 | 112.0 | --- | 150.0 | 82.0 | 326.0 | --- |
| (Bldg 26071) | 1/1/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76.0 | 98.0 | 224.0 | --- |
| | 10/1/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182.0 | 116.0 | 320.0 | --- |
| | 5/1/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170.0 | 135.0 | 362.0 | --- |
| | 5/1/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184.0 | 86.0 | 312.3 | --- |
| | 1/1/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166.0 | 153.0 | 259.0 | 0.7 |
| | 7/1/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148.0 | 97.0 | 280.6 | 0.0 as N |
| | 1/1/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172.0 | 98.0 | 302.6 | 3.3 |
| | 7/1/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164.0 | 98.0 | 322.1 | --- |
| | 4/1/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196.0 | 110.0 | 346.5 | 0.9 |
| | 1/1/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194.0 | 88.0 | 414.8 | 6.6 |
| | 6/1/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184.0 | 110.0 | 331.8 | 6.9 |
| | 1/1/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174.0 | 72.0 | 324.5 | 6.9 |
| | 8/1/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132.0 | 70.0 | 251.3 | 10.2 |
| | 2/1/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118.0 | 94.0 | 251.0 | 0.0 |
| | 9/1/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144.0 | 96.0 | 268.0 | 0.4 |
| | 4/1/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180.0 | 140.0 | 285.0 | 0.9 |
| | 11/1/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140.0 | 110.0 | 259.0 | 1.8 |
| | 5/1/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142.0 | 120.0 | 183.0 | 3.1 |
| | 9/1/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144.0 | 125.0 | 273.0 | 1.3 |
| | 5/1/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140.0 | 130.0 | 141.0 | 0.0 |
| | 10/1/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144.0 | 126.0 | 283.0 | 3.5 |
| | 10/1/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132.0 | 130.0 | 200.0 | 0.6 as N |
| | 6/1/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208.0 | 112.0 | 195.0 | 0.01 as N |
| | 1/1/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102.0 | 95.0 | 212.0 | 2.3 as N |
| | 2/1/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176.0 | 130.0 | 244.0 | 2.6 as N |
| | 9/1/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192.0 | 123.0 | 336.7 | 4.2 as N |
| | 3/1/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216.0 | 140.0 | 342.0 | 2.8 as N |
| | 1/1/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128.0 | 123.0 | 205.0 | 4.4 as N |
| | 10/1/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160.0 | 157.0 | 258.6 | <1 as N |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 4/1/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164.0 | 116.0 | 312.3 | <1 as N |
| (Bldg 26071) | 1/1/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196.0 | 200.0 | 273.0 | <1 as N |
| (cont.) | 10/1/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140.0 | 125.0 | 219.6 | 2.0 as N |
| | 5/1/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128.0 | 123.0 | 209.8 | <0.5 as N |
| | 5/1/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269.0 | 198.0 | 263.5 | <0.5 as N |
| | 3/1/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132.0 | 136.0 | 209.8 | 0.65 as N |
| | 12/1/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136.0 | 150.0 | 224.0 | 0.5 as N |
| | 5/1/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133.0 | 155.0 | 244.0 | 0.2 as N |
| | 9/1/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200.0 | 170.0 | 250.0 | 12.0 |
| | 11/1/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149.0 | 175.0 | 249.0 | 1.2 as N |
| | 5/1/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232.0 | 167.0 | 301.8 | <1 as N |
| | 6/1/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157.0 | 158.0 | 246.0 | 12.6 |
| | 1/1/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184.0 | 179.0 | 252.0 | 0.9/1.2 |
| | 4/1/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177.0 | 167.0 | 249.0 | 5.4 |
| | 1/1/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205.0 | 179.0 | --- | 1.1 |
| | 3/1/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194.0 | 154.0 | 277.0 | 1.8 |
| | 3/1/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163.0 | 145.0 | --- | 0.9 |
| | 8/1/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162.0 | 172.0 | --- | 5.6 |
| | 6/29/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197.0 | 178.0 | --- | 2.8 |
| | 6/24/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162.0 | 174.0 | 247.0 | 1.1 |
| | 2/1/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186.0 | 161.0 | 186.0 | <2 as N |
| | 6/1/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5.0 | 158.0 | 149.0 | 271.0 | 2 as N |
| | 12/3/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150.0 | 169.0 | 220.0 | ND |
| | 12/19/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152.0 | 182.0 | 220.0 | 1.5 |
| | 3/15/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201.0 | 168.0 | 240.0 | ND |
| | 6/16/98 | 1390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185.0 | 150.0 | 366.0 | ND |
| | 2/1/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150.0 | 150.0 | 238.0 | 5.0 |
| | 5/5/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | --- | 180.0 | 268.0 | ND |
| | 8/18/99 | 1040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100.0 | 400.0 | 207.0 | ND |
| | 10/28/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154.0 | 100.0 | 295.0 | 3.0 |
| | 8/24/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184.0 | 150.0 | 323.0 | ND |
| | 2/21/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152.0 | 179.0 | 232.0 | 4.9 |
| | 4/25/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153.0 | 193.0 | 218.0 | 5.0 |
| | 9/20/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158.0 | 192.0 | 201.0 | 4.6 |
| | 11/8/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169.0 | 209.0 | 214.0 | 5.4 |
| | 2/11/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147.0 | 184.0 | 218.0 | 5.9 |
| | 4/4/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153.0 | 204.0 | 173.0 | 6.6 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 7/11/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162.0 | 201.0 | 180.0 | 6.0 |
| (Bldg 26071) | 10/1/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150.0 | 197.0 | 177.0 | 6.2 |
| (cont.) | 1/1/03 | 1260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144.0 | 204.0 | 169.0 | 4.5 |
| | 4/4/03 | 1310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178.0 | 217.0 | 185.0 | 4.1 |
| | 4/1/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208.0 | 162.0 | 370.0 | ND |
| | 7/1/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186.0 | 191.0 | 275.0 | 3.4 |
| | 5/1/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180.0 | 240.0 | 210.0 | 3.0 |
| | 4/1/07 | 1300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160.0 | 230.0 | 220.0 | 5.2 |
| | 4/15/09 | 1300 | 830 | 100.0 | 43.0 | 110.0 | 2.9 | 170.0 | 260.0 | 190.0 | 4.7 |
| | 4/22/10 | 1300 | 790 | 100.0 | 42.0 | 110.0 | 2.7 | 170.0 | 230.0 | 210.0 | 4.2 |
| | 4/20/11 | 1400 | 860 | 97.0 | 42.0 | 110.0 | 3.2 | 180.0 | 250.0 | 210.0 | 2.4 |
| | 4/20/12 | 1200 | 840 | 93.0 | 40.0 | 110.0 | 3.3 | 160.0 | 220.0 | 200.0 | 5.1 |
| | 4/14/13 | 1300 | 830 | 88.0 | 40.0 | 100.0 | 3.6 | 160.0 | 220.0 | 230.0 | 12.0 |
| | 4/28/14 | 1400 | 860 | 93.0 | 42.0 | 110.0 | 3.1 | 170.0 | 220.0 | 230.0 | 3.7 |
| | 8/13/15 | 1300 | 910 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 220.0 | 3.0 |
| | 4/21/16 | 1340 | 886 | 107.0 | 46.8 | 119.0 | 3.5 | 172.0 | 270.0 | 204.0 | 3.2 |
| | 3/9/17 | 1400 | 920 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 230.0 | 0.45 as N |
| 10S/4W-7A2 | 5/1/56 | 920 | 651 | 59.0 | 22.0 | 100.0 | --- | 104.0 | 94.0 | 213.0 | --- |
| (Bldg 2673) | 5/1/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84.0 | 41.0 | 207.4 | --- |
| (Replaced by | 1/1/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98.0 | 92.0 | 210.0 | --- |
| Well 26073) | 10/1/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110.0 | 104.0 | 234.0 | 0.0 |
| | 5/1/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104.0 | 150.0 | 227.0 | --- |
| | 5/1/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100.0 | 96.0 | 214.7 | --- |
| | 1/1/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162.0 | 183.0 | 220.0 | 0.0 |
| | 7/1/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102.0 | 100.0 | 244.0 | 0.3 as N |
| | 1/1/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100.0 | 85.0 | 253.7 | 0.5 as N |
| | 7/1/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100.0 | 95.0 | 241.6 | --- |
| | 4/1/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120.0 | 110.0 | 248.9 | 1.3 |
| | 1/1/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82.0 | 75.0 | 190.3 | 9.7 |
| | 6/1/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102.0 | 95.0 | 222.0 | 9.1 |
| | 1/1/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106.0 | 69.0 | 229.4 | 6.9 |
| | 8/1/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96.0 | 58.0 | 214.7 | 8.0 |
| | 2/1/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94.0 | 78.0 | 222.0 | 0.0 |
| | 9/1/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110.0 | 96.0 | 232.0 | 0.0 |
| | 4/1/69 | --- | 428 | 46.0 | 18.0 | 73.0 | --- | 76.0 | 90.0 | 183.0 | 3.1 |
| | 11/1/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98.0 | 110.0 | 198.0 | 0.9 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 5/1/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92.0 | 90.0 | 151.0 | 2.9 |
| (Bldg 2673) | 12/1/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100.0 | 90.0 | 222.0 | 10.1 |
| (Replaced by | 5/1/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116.0 | 135.0 | 207.0 | 0.0 |
| Well 26073) | 10/1/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104.0 | 145.0 | 239.0 | 5.3 |
| (cont.) | 10/1/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112.0 | 140.0 | 195.0 | 0.9 as N |
| | 6/1/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138.0 | 102.0 | 207.0 | 0.35 as N |
| | 1/1/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98.0 | 95.0 | 217.0 | 2.2 as N |
| | 2/1/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106.0 | 88.0 | 214.7 | 2.2 as N |
| | 9/1/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116.0 | 112.0 | 258.6 | 3.0 as N |
| | 3/1/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123.0 | 113.0 | 195.0 | 2.6 as N |
| | 1/1/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124.0 | 108.0 | 200.0 | 4.3 as N |
| | 10/1/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113.0 | 128.0 | 205.0 | <1 as N |
| | 4/1/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109.0 | 118.0 | 190.3 | <1 as N |
| | 1/1/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128.0 | 111.0 | 187.0 | <1 as N |
| | 10/1/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108.0 | 86.0 | 205.0 | 2.3 as N |
| | 5/1/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92.0 | 84.0 | 180.6 | 0.7 as N |
| | 11/1/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92.0 | 110.0 | 185.4 | 0.5 as N |
| | 5/1/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115.0 | 96.0 | 205.0 | <0.5 as N |
| | 3/1/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132.0 | 135.0 | 209.8 | 0.7 as N |
| | 9/1/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110.0 | 110.0 | 200.0 | 4.2 |
| | 11/1/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111.0 | 137.0 | 190.0 | 1.7 as N |
| | 9/1/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124.0 | 139.0 | 180.6 | 6.0 |
| | 5/1/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131.0 | 124.0 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120.0 | 140.0 | 184.0 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151.0 | 178.0 | 174.0 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148.0 | 167.0 | 175.0 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173.0 | 180.0 | 160.0 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147.0 | 93.3 | 200.0 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145.0 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141.0 | 184.0 | --- | 4.2 |
| | 6/1/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173.0 | 200.0 | --- | 2.9 |
| | 6/27/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188.0 | 312.0 | 206.0 | --- |
| | 2/1/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127.0 | 131.0 | 180.0 | <2 as N |
| | 3/1/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137.0 | 191.0 | 166.0 | 2.2 as N |
| | 6/1/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5.0 | 138.0 | 178.0 | 187.0 | 2 as N |
| | 12/29/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140.0 | 181.0 | 160.0 | <.2 as N |
| | 5/5/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171.0 | --- | 207.0 | ND |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 8/18/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120.0 | 390.0 | 146.0 | ND |
| (Bldg 2673) | 10/28/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132.0 | 120.0 | 195.0 | 6 as N |
| (Replaced by | 2/9/00 | 1010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140.0 | 190.0 | 220.0 | 4 as N |
| Well 26073) | 5/11/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144.0 | 167.0 | 190.0 | 4 as N |
| (cont.) | 2/21/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164.0 | 212.0 | 195.0 | ND |
| | 4/25/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159.0 | 217.0 | 183.0 | 4.2 |
| | 9/20/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153.0 | 202.0 | 183.0 | 7.6 |
| | 11/7/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170.0 | 228.0 | 189.0 | 8.0 |
| | 2/11/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173.0 | 218.0 | 195.0 | 7.9 |
| | 4/10/02 | 1260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170.0 | 229.0 | 160.0 | 8.5 |
| | 7/17/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183.0 | 239.0 | 159.0 | 4.8 |
| | 10/1/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175.0 | 241.0 | 167.0 | 3.4 |
| | 1/1/03 | 1330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180.0 | 231.0 | 168.0 | 2.4 |
| | 4/4/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170.0 | 228.0 | 153.0 | 9.9 |
| | 10/1/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180.0 | 268.0 | 144.0 | 3.0 |
| | 1/4/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173.0 | 264.0 | 136.0 | 4.1 |
| | 4/4/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160.0 | 252.0 | 160.0 | 5.1 |
| | 7/1/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176.0 | 262.0 | 163.0 | 3.7 |
| | 10/1/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178.0 | 267.0 | --- | 3.6 |
| | 1/1/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136.0 | 194.0 | 155.0 | 6.9 |
| | 4/1/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125.0 | 174.0 | 139.0 | 2.7 |
| | 7/1/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129.0 | --- | 129.0 | 0 as N |
| | 11/1/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138.0 | 199.0 | 156.0 | 7.5 |
| | 4/1/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150.0 | 220.0 | 180.0 | 7.3 |
| | 4/1/07 | 1200 | 716 | 97.0 | 44.0 | 97.0 | 3.7 | 160.0 | 240.0 | 190.0 | 4.2 |
| | 4/8/08 | 1270 | 900 | 98.0 | 45.0 | 97.0 | 3.8 | 180.0 | 260.0 | 170.0 | 14.0 |
| | 4/16/09 | 1200 | 780 | 94.0 | 42.0 | 100.0 | 3.7 | 130.0 | 230.0 | 180.0 | 22.0 |
| | 4/13/10 | 1300 | 770 | 93.0 | 42.0 | 100.0 | 3.8 | 160.0 | 240.0 | 180.0 | 8.7 |
| | 4/13/11 | 1200 | 780 | 83.0 | 38.0 | 93.0 | 3.5 | 150.0 | 220.0 | 170.0 | 3.9 |
| | 4/19/12 | 1300 | 790 | 92.0 | 42.0 | 94.0 | 3.8 | 160.0 | 240.0 | 260.0 | 6.2 |
| | 4/17/13 | 1200 | 780 | 85.0 | 40.0 | 94.0 | 4.3 | 160.0 | 230.0 | 190.0 | 2.1 |
| | 4/23/14 | 1200 | 770 | 84.0 | 40.0 | 93.0 | 3.7 | 150.0 | 220.0 | 170.0 | 2.8 |
| | 8/24/15 | 1300 | 860 | 90.0 | 43.0 | 97.0 | 3.6 | 170.0 | 240.0 | 200.0 | 2.3 |
| | 5/5/16 | 1320 | 880 | 101.0 | 47.8 | 109.0 | 4.1 | 172.0 | 267.0 | 199.0 | 1.3 |
| | 3/9/17 | 1300 | 870 | 100.0 | 46.0 | 110.0 | 4.1 | 170.0 | 260.0 | 210.0 | <0.4 as N |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R3 | 4/15/09 | 1300 | 830 | 100.0 | 45.0 | 110.0 | 4.5 | 170.0 | 240.0 | 220.0 | <2 |
| (Bldg 2602) | 4/13/10 | 1300 | 800 | 100.0 | 43.0 | 100.0 | 3.6 | 160.0 | 240.0 | 200.0 | <2 |
| | 4/13/11 | 1300 | 870 | 96.0 | 42.0 | 98.0 | 3.7 | 160.0 | 240.0 | 200.0 | <2 |
| | 4/25/12 | 1300 | 860 | 100.0 | 44.0 | 110.0 | 3.6 | 170.0 | 260.0 | 200.0 | <2 |
| | 4/18/13 | 1300 | 840 | 96.0 | 41.0 | 100.0 | 4.0 | 180.0 | 240.0 | 220.0 | <2 |
| | 4/23/14 | 1300 | 830 | 94.0 | 41.0 | 110.0 | 3.9 | 170.0 | 220.0 | 200.0 | <2 |
| | 3/18/15 | 1300 | 850 | 100.0 | 42.0 | 120.0 | 3.9 | 160.0 | 240.0 | 220.0 | <2 |
| | 4/21/16 | 1300 | 834 | 101.0 | 42.2 | 122.0 | 4.1 | 170.0 | 238.0 | 215.0 | 1.7 |
| | 3/17/17 | 1300 | 800 | 100.0 | 43.0 | 110.0 | 3.6 | 170.0 | 240.0 | 210.0 | <0.4 as N |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145.0 | 124.0 | 223.0 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139.0 | 111.0 | 269.0 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135.0 | 101.0 | 274.0 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125.0 | 107.0 | 225.0 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129.0 | 117.0 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141.0 | 118.0 | --- | <0.44 |
| | 6/29/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158.0 | 114.0 | --- | <0.04 |
| | 1/2/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139.0 | 107.0 | 262.0 | --- |
| | 7/10/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138.0 | 137.0 | 231.0 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158.0 | 148.0 | 245.0 | 1.3 |
| (Replaced by | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146.0 | --- | <0.04 |
| Well 330924 | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141.0 | 129.0 | 224.0 | <0.04 |
| 10S/5W-23G9) | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149.0 | 125.0 | 279.0 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146.0 | 140.0 | 232.0 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131.0 | 122.0 | 273.0 | <0.4 |
| | 2/1/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166.0 | 165.0 | 250.0 | <2 as N |
| | 3/1/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187.0 | 162.0 | 264.0 | <2 as N |
| | 6/1/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2.0 | 171.0 | 165.0 | 264.0 | <2 as N |
| | 12/29/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156.0 | 162.0 | 230.0 | ND |
| | 3/15/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191.0 | 146.0 | 240.0 | ND |
| | 6/10/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157.0 | 151.0 | 293.0 | ND |
| | 2/1/99 | 1170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160.0 | 130.0 | 259.0 | ND |
| | 4/28/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148.0 | 140.0 | 268.0 | ND |
| | 8/18/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180.0 | 165.0 | 268.0 | ND |
| | 10/25/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110.0 | 150.0 | 281.0 | ND |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 2/9/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100.0 | 140.0 | 293.0 | ND |
| (Bldg 33924) | 5/10/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173.0 | 141.0 | 268.0 | ND |
| (Replaced by | 8/21/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162.0 | 156.0 | 268.0 | ND |
| Well 330924 | 4/18/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163.0 | 157.0 | 281.0 | ND |
| 10S/5W-23G9) | 9/20/01 | 1190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152.0 | 149.0 | 275.0 | ND |
| (cont.) | 10/31/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162.0 | 159.0 | 281.0 | ND |
|  | 2/13/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143.0 | 152.0 | 268.0 | ND |
|  | 4/10/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151.0 | 155.0 | 230.0 | ND |
|  | 7/24/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156.0 | 156.0 | 221.0 | ND |
|  | 10/1/02 | 1210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151.0 | 162.0 | 206.0 | 8.0 |
|  | 1/1/03 | 1320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154.0 | 180.0 | 245.0 | ND |
|  | 4/4/03 | 1330 | 743 | 89 | 32 | 133 | 2.8 | 165 | 183 | 234 | ND |
|  | 10/1/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155.0 | 177.0 | 204.0 | ND |
|  | 4/1/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165.0 | 167.0 | 228.0 | ND |
|  | 7/1/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147.0 | 173.0 | 230.0 | ND |
|  | 10/1/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166.0 | 183.0 | --- | ND |
|  | 2/1/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175.0 | 191.0 | 253.0 | 0 as N |
|  | 7/1/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139.0 | --- | 210.0 | ND |
|  | 11/1/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144.0 | 171.0 | 225.0 | ND |
|  | 4/1/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160.0 | 180.0 | 284.0 | ND |
|  | 4/1/07 | 1010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150.0 | 170.0 | 260.0 | 0.0 |
|  | 4/1/08 | 1270 | 792 | 91.0 | 30.0 | 110.0 | 2.6 | 160.0 | 190.0 | 175.0 | <2 |
|  | 4/15/09 | 1300 | 800 | 100.0 | 34.0 | 120.0 | 2.7 | 160.0 | 200.0 | 260.0 | <2 |
|  | 4/15/10 | 1200 | 740 | 95.0 | 34.0 | 120.0 | 2.8 | 150.0 | 180.0 | 260.0 | <2 |
|  | 4/27/11 | 1200 | 740 | 87.0 | 29.0 | 110.0 | 2.7 | 160.0 | 170.0 | 230.0 | <2 |
|  | 4/30/12 | 1200 | 800 | 92.0 | 32.0 | 110.0 | 2.6 | 170.0 | 190.0 | 220.0 | <2 |
|  | 5/16/13 | 1200 | 740 | 92.0 | 32.0 | 120.0 | 3.0 | 160.0 | 190.0 | 220.0 | <2 |
|  | 6/12/14 | 1200 | 780 | 90.0 | 30.0 | 120.0 | 2.4 | 160.0 | 190.0 | 210.0 | <2 |
|  | 3/13/15 | 1200 | 780 | 94.0 | 34.0 | 120.0 | 2.2 | 160.0 | 200.0 | 240.0 | <2 |
|  | 7/28/16 | 1200 | 758 | 85.3 | 29.4 | 105.0 | 2.0 | 161.0 | 203.0 | 216.0 | ND |
|  | 3/30/17 | 1200 | 720 | 98.0 | 34.0 | 130.0 | 2.4 | 160.0 | 190.0 | 230.0 | <0.4 as N |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | 96.0 | 26.6 | 94.8 | --- | 141.0 | 130.0 | 200.0 | 0.7 |
| (Bldg 23063) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149.0 | 125.0 | 288.0 | 1.3 |
|  | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140.0 | 139.0 | 262.0 | 0.9 |
|  | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135.0 | 140.0 | --- | 0.9 |
|  | 6/29/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149.0 | 151.0 | --- | 14.2 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-13R2 | 6/27/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148.0 | 251.0 | 233.0 | --- |
| (Bldg 23063) | 6/1/97 | 1082 | 708 | 85 | 29 | 110 | <5.0 | 135 | 145 | 244 | <2 as N |
| (cont.) | 12/12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119.0 | 128.0 | 250.0 | ND |
| | 3/22/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161.0 | 144.0 | 220.0 | ND |
| | 6/4/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137.0 | 140.0 | 275.0 | 0.7 |
| | 9/24/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144.0 | 90.0 | 256.0 | ND |
| | 4/18/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131.0 | 146.0 | 238.0 | 3.5 |
| | 9/19/01 | 1150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142.0 | 156.0 | 241.0 | 3.2 |
| | 11/8/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148.0 | 169.0 | 262.0 | 3.4 |
| | 2/14/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140.0 | 160.0 | 257.0 | 3.1 |
| | 4/17/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142.0 | 167.0 | 205.0 | 2.8 |
| | 7/22/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145.0 | 64.0 | 205.0 | 2.3 |
| | 10/1/02 | 1220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149.0 | 175.0 | 203.0 | ND |
| | 1/1/03 | 1210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138.0 | 165.0 | 197.0 | 2.0 |
| | 5/5/03 | 1230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155.0 | 183.0 | 181.0 | 2.2 |
| | 10/1/03 | 1190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188.0 | 212.0 | 179.0 | 0 as N |
| | 4/1/04 | 1270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| | 7/1/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | 0 as N |
| | 4/25/12 | 1200 | 790 | 100.0 | 37.0 | 120.0 | 2.8 | 160.0 | 220.0 | 220.0 | <2 |
| | 3/19/15 | 1200 | 780 | 93.0 | 34.0 | 100.0 | 2.6 | 150.0 | 220.0 | 210.0 | 2.1 |
| 10S/4W-7D1 | 3/10/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190.0 | 160.0 | 272.0 | ND |
| (Previously | 6/9/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163.0 | 118.0 | 220.0 | ND |
| reported as | 8/18/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160.0 | 191.0 | 244.0 | ND |
| 10S/4W-7A3 | 10/28/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131.0 | 120.0 | 232.0 | 4.0 |
| (Bldg 26072) | 5/10/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177.0 | 164.0 | 254.0 | ND |
| | 8/21/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155.0 | 188.0 | 201.0 | 5.0 |
| | 2/21/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170.0 | 198.0 | 220.0 | 2.7 |
| | 4/25/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160.0 | 191.0 | 243.0 | 2.9 |
| | 9/20/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153.0 | 185.0 | 217.0 | 5.3 |
| | 11/7/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168.0 | 205.0 | 220.0 | 5.6 |
| | 2/11/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155.0 | 198.0 | 234.0 | 4.7 |
| | 4/4/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158.0 | 208.0 | 200.0 | 3.9 |
| | 7/11/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182.0 | 217.0 | 200.0 | ND |
| | 10/1/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170.0 | 216.0 | 203.0 | 2.8 |
| | 1/1/03 | 1370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155.0 | 194.0 | 217.0 | ND |
| | 4/4/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177.0 | 205.0 | 216.0 | 2.1 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7D1 | 10/1/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175.0 | 235.0 | 180.0 | 4.3 |
| (Previously | 1/1/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168.0 | 226.0 | 184.0 | 2.1 |
| reported as | 4/1/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162.0 | 228.0 | 198.0 | 2.0 |
| 10S/4W-7A3 | 7/1/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171.0 | 231.0 | 200.0 | 3.8 |
| (Bldg 26072) | 11/1/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176.0 | 224.0 | 203.0 | ND |
| (cont.) | 1/1/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184.0 | 241.0 | 200.0 | 2.7 |
| | 4/1/05 | 1100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128.0 | 177.0 | 162.0 | 2.6 |
| | 7/1/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136.0 | --- | 166.0 | 0 as N |
| | 11/1/05 | 1180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138.0 | 202.0 | 174.0 | 5.93 as N |
| | 4/1/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160.0 | 220.0 | 233.0 | 7.1 |
| | 4/1/07 | 1400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165.0 | 230.0 | 230.0 | 5.0 |
| | 4/9/08 | 1230 | 840 | 88.0 | 40.0 | 98.0 | 3.4 | 160.0 | 250.0 | 169.0 | 7.1 |
| | 11/24/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 4/13/10 | 1300 | 820 | 96.0 | 42.0 | 120.0 | 3.5 | 170.0 | 240.0 | 220.0 | 4.5 |
| | 7/27/11 | 1200 | 800 | 89.0 | 39.0 | 110.0 | 3.2 | 150.0 | 200.0 | 220.0 | 5.0 |
| | 4/19/12 | 1200 | 860 | 97.0 | 42.0 | 120.0 | 3.8 | 180.0 | 210.0 | 160.0 | <2 |
| | 4/18/13 | 1500 | 960 | 120.0 | 45.0 | 150.0 | 4.0 | 200.0 | 210.0 | 370.0 | <2 |
| | 3/16/15 | 1300 | 860 | 100.0 | 43.0 | 110.0 | 2.4 | 170.0 | 270.0 | 220.0 | 2.1 |
| | 5/12/16 | 1400 | 870 | 100.0 | 50.0 | 120.0 | 3.2 | 180.0 | 240.0 | 260.0 | ND |
| | 3/9/17 | 1400 | 980 | 110.0 | 47.0 | 120.0 | 3.3 | 180.0 | 260.0 | 250.0 | <0.4 as N |
| 10S/5W-23G4 | 6/9/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163.0 | 144.0 | 305.0 | ND |
| (Bldg 330925) | 8/18/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2.0 | 180.0 | 153.0 | 317.0 | ND |
| | 10/25/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2.0 | 120.0 | 140.0 | 305.0 | ND |
| | 2/9/00 | 956 | 522 | 67.0 | 23.0 | 117.0 | 2.0 | 90.0 | 120.0 | 268.0 | ND |
| | 5/10/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2.0 | 181.0 | 141.0 | 307.0 | ND |
| | 8/21/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2.0 | 155.0 | 143.0 | 232.0 | ND |
| | 2/22/01 | 1100 | 706 | 73.0 | 25.0 | 125.0 | 2.0 | 149.0 | 164.0 | 268.0 | ND |
| | 4/16/01 | 1170 | 701 | 81.0 | 29.0 | 128.0 | 2.0 | 154.0 | 149.0 | 282.0 | ND |
| | 9/26/01 | 1180 | 671 | 80.0 | 28.0 | 126.0 | 2.0 | 149.0 | 142.0 | 271.0 | ND |
| | 10/31/01 | 1180 | 678 | 81.0 | 28.0 | 132.0 | 2.0 | 161.0 | 156.0 | 281.0 | ND |
| | 2/13/02 | 1170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143.0 | 144.0 | 279.0 | ND |
| | 4/4/02 | 1200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150.0 | 204.0 | 235.0 | ND |
| | 7/11/02 | 1180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158.0 | 151.0 | 230.0 | ND |
| | 10/1/02 | 1180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135.0 | 138.0 | 217.0 | ND |
| | 1/1/03 | 1210 | 740 | 87.0 | 30.0 | 129.0 | 2.2 | 145.0 | 154.0 | 225.0 | ND |
| | 4/4/03 | 1200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150.0 | 152.0 | 215.0 | ND |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-23G4 | 10/1/03 | 1160 | 647 | 80.0 | 27.0 | 136.0 | 3.0 | 152.0 | 155.0 | 216.0 | ND |
| (Bldg 330925) | 4/1/04 | 1140 | 604 | 66.0 | 24.0 | 117.0 | 3.0 | 147.0 | 133.0 | 215.0 | ND |
| (cont.) | 8/1/04 | 1180 | 657 | 68.0 | 24.0 | 99.0 | 4.0 | 140.0 | 114.0 | 245.0 | ND |
| | 10/1/04 | 1170 | 712 | 85.0 | 29.0 | 97.0 | 5.0 | 160.0 | 172.0 | --- | ND |
| | 2/1/05 | 1070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154.0 | 148.0 | 185.0 | ND |
| | 7/1/05 | 1050 | 655 | 72.0 | 23.0 | 118.0 | 2.0 | 127.0 | --- | 202.0 | ND |
| | 11/1/05 | 1080 | 665 | 75.9 | 23.2 | 121.0 | 2.0 | 135.0 | 125.0 | 227.0 | ND |
| | 5/1/06 | 1110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140.0 | 130.0 | 217.0 | ND |
| | 4/1/07 | 950 | 632 | 72.0 | 25.0 | 120.0 | 1.9 | 140.0 | 130.0 | 260.0 | 0.0 |
| | 4/3/08 | 1150 | 672 | 73.0 | 25.0 | 120.0 | 1.8 | 150.0 | 130.0 | 250.0 | <2 |
| | 4/14/09 | 1100 | 670 | 76.0 | 26.0 | 120.0 | 2.1 | 150.0 | 140.0 | 250.0 | <2 |
| | 4/22/10 | 1100 | 660 | 71.0 | 24.0 | 120.0 | 1.8 | 140.0 | 120.0 | 250.0 | <2 |
| | 4/20/11 | 1200 | 720 | 83.0 | 29.0 | 110.0 | 2.1 | 150.0 | 170.0 | 240.0 | <2 |
| | 4/30/12 | 1100 | 720 | 83.0 | 29.0 | 120.0 | 2.0 | 150.0 | 160.0 | 230.0 | <2 |
| | 4/17/13 | 1200 | 750 | 82.0 | 29.0 | 110.0 | 2.4 | 160.0 | 170.0 | 230.0 | <2 |
| | 4/24/14 | 1300 | 770 | 88.0 | 31.0 | 120.0 | 2.3 | 160.0 | 180.0 | 220.0 | <2 |
| | 3/24/15 | 1200 | 780 | 91.0 | 32.0 | 120.0 | 2.3 | 160.0 | 190.0 | 250.0 | <2 |
| | 4/26/16 | 1260 | 802 | 90.0 | 30.8 | 116.0 | 2.2 | 171.0 | 195.0 | 251.0 | ND |
| | 3/23/17 | 1300 | 840 | 100.0 | 35.0 | 130.0 | 2.2 | 170.0 | 200.0 | 260.0 | <0.4 as N |
| 10S/5W-23K3 | 6/9/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163.0 | 155.0 | 317.0 | ND |
| (Bldg 330923) | 8/18/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330.0 | 161.0 | 342.0 | ND |
| | 10/25/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120.0 | 140.0 | 293.0 | ND |
| | 2/3/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120.0 | 157.0 | 293.0 | ND |
| | 2/22/01 | 1240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167.0 | 152.0 | 305.0 | ND |
| | 4/25/01 | 1220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162.0 | 154.0 | 293.0 | ND |
| | 9/26/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162.0 | 144.0 | 281.0 | ND |
| | 10/25/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166.0 | 156.0 | 293.0 | ND |
| | 2/13/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150.0 | 155.0 | 281.0 | ND |
| | 4/18/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145.0 | 142.0 | 231.0 | ND |
| | 7/11/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167.0 | 151.0 | 240.0 | ND |
| | 10/1/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150.0 | 162.0 | 221.0 | ND |
| | 1/1/03 | 1340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156.0 | 185.0 | 252.0 | 0.4 |
| | 4/4/03 | 1350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162.0 | 171.0 | 235.0 | ND |
| | 10/1/03 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160.0 | 173.0 | 224.0 | ND |
| | 2/1/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154.0 | 172.0 | 233.0 | ND |
| | 4/1/04 | 1240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163.0 | 170.0 | 220.0 | ND |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K3 | 7/1/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158.0 | 169.0 | 240.0 | ND |
| (Bldg 330923) | 10/1/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159.0 | 172.0 | 235.0 | ND |
| (cont.) | 2/1/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159.0 | 168.0 | 210.0 | ND |
| | 4/1/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149.0 | 148.0 | 213.0 | ND |
| | 7/5/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135.0 | --- | 210.0 | ND |
| | 11/1/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141.0 | 165.0 | 332.0 | ND |
| | 4/1/06 | 1190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160.0 | 170.0 | 233.0 | ND |
| | 4/1/07 | 1010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160.0 | 170.0 | 250.0 | 0.0 |
| | 4/1/08 | 1250 | 754 | 91.0 | 32.0 | 110.0 | 2.5 | 160.0 | 180.0 | 184.0 | ND |
| | 4/15/09 | 1200 | 760 | 92.0 | 33.0 | 120.0 | 2.7 | 160.0 | 180.0 | 250.0 | <2 |
| | 4/15/10 | 1200 | 760 | 98.0 | 34.0 | 120.0 | 2.6 | 160.0 | 180.0 | 240.0 | <2 |
| | 4/13/11 | 1300 | 760 | 88.0 | 30.0 | 110.0 | 2.6 | 160.0 | 180.0 | 240.0 | <2 |
| | 4/16/12 | 1200 | 760 | 98.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 230.0 | <2 |
| | 4/10/13 | 1300 | 780 | 95.0 | 33.0 | 130.0 | 3.3 | 160.0 | 190.0 | 240.0 | <2 |
| | 5/12/16 | 1260 | 752 | 92.4 | 32.1 | 126.0 | 2.8 | 176.0 | 182.0 | 244.0 | ND |
| | 3/23/17 | 1300 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 250.0 | <0.4 as N |
| 10S/5W-26C3 | 9/10/01 | 1410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173.0 | 175.0 | 296.0 | ND |
| (Bldg 2202) | 10/29/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199.0 | 198.0 | 317.0 | ND |
| | 2/21/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172.0 | 183.0 | 318.0 | ND |
| | 4/18/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180.0 | 184.0 | 258.0 | ND |
| | 7/18/02 | 1450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187.0 | 193.0 | 260.0 | ND |
| | 10/1/02 | 1400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179.0 | 195.0 | 248.0 | ND |
| | 1/1/03 | 1300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163.0 | 180.0 | 235.0 | ND |
| | 4/2/03 | 1290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| | 4/4/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| | 10/1/03 | 1340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162.0 | 188.0 | 210.0 | ND |
| | 1/4/04 | 1320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182.0 | 212.0 | 203.0 | ND |
| | 4/4/04 | 1350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184.0 | 197.0 | 235.0 | ND |
| | 7/1/04 | 1100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167.0 | 197.0 | 215.0 | ND |
| | 10/1/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187.0 | 185.0 | --- | ND |
| | 2/1/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175.0 | 188.0 | 215.0 | ND |
| | 4/1/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160.0 | 184.0 | 200.0 | ND |
| | 7/1/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154.0 | --- | 200.0 | ND |
| | 11/1/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159.0 | 169.0 | 202.0 | ND |
| | 6/1/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180.0 | 170.0 | 250.0 | ND |
| | 4/1/07 | 1080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190.0 | 190.0 | 250.0 | 0.0 |
| | 4/1/08 | 1260 | 694 | 80.0 | 29.0 | 140.0 | 2.7 | 180.0 | 150.0 | 286.0 | <2 |

ND - Not Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-18B1 | 4/1/10 | 1400 | 840 | 100.0 | 42.0 | 110.0 | 3.6 | 170.0 | 230.0 | 240.0 | <2 |
| (Bldg 26018) | 4/20/11 | 1400 | 880 | 100.0 | 41.0 | 100.0 | 3.4 | 180.0 | 250.0 | 220.0 | <2 |
| | 4/25/12 | 1300 | 910 | 100.0 | 44.0 | 120.0 | 3.8 | 180.0 | --- | 230.0 | <2 |
| | 4/18/13 | 1300 | 880 | 98.0 | 42.0 | 120.0 | 4.2 | 180.0 | 240.0 | 220.0 | <2 |
| | 5/9/16 | 1370 | 868 | 104.0 | 44.2 | 122.0 | 3.9 | 189.0 | 216.0 | 262.0 | ND |
| | 3/30/17 | 1400 | 850 | 110.0 | 45.0 | 140.0 | 4.4 | 190.0 | 210.0 | 280.0 | <0.4 as N |

The header over Ca, Mg, Na, K, Cl, SO4, HCO3, NO3 reads: **Chemical Constituents - mg/l**

ND - Not Detected

Page Intentionally Blank

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Creek | 2/28/05 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 2/28/05 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.7 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 2/14/05 | 783 | 529 | 64.0 | 17.5 | 80.7 | 8.9 | 35.2 | --- | --- | 3.05 @N |

Page Intentionally Blank

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton School Dist | | | | | | | | | | | |
| 7S/3E-10 Well #1 | 7/24/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 3/5/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 2/25/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| | 7/7/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.31 as N |
| | | | | | | | | | | | |
| 7S/3E-10 Well #2 | 7/24/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 3/5/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 2/25/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 7/7/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.4 |
| | 12/1/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.71 as N |
| | | | | | | | | | | | |
| Marchant, Cynthia Jean (Valley Auto Center) | | | | | | | | | | | |
| 7S/3E-14 Well #1 | 3/15/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 6/20/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 9/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 12/13/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 46.0 |
| | 3/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 6/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 9/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 54.0 |
| | 12/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 3/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 5/7/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 6/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 9/10/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 47.0 |
| | 1/5/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 3/4/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 47.0 |
| | 6/10/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 46.0 |
| | 9/8/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 52.0 |
| | 11/10/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 12/9/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 48.0 |
| | 6/7/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 7/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.0 as N |
| | 9/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 as N |
| | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 as N |
| | 3/14/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 8/9/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 9/14/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 as N |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jakobs, Terry and Brenda (La Cocina) | | | | | | | | | | | |
| 7S/3E-16 Well #1 | 12/3/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 12/17/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 12/29/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 12/16/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 12/14/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| Agostino, Kathleen D (Anza Valley Business Center) | | | | | | | | | | | |
| 7S/3E-16 Well #1 | 6/11/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 as N |
| Griffin, Robert and Bertrand (Country Corners) | | | | | | | | | | | |
| 7S/3E-16 Well #1 | 12/28/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 8/16/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17.0 |
| | 10/8/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 12/23/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.3 |
| | 1/18/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.84 as N |
| Kathawa, George and Bernadette (Jilberto's Restaurant) | | | | | | | | | | | |
| 7S/3E-20 Well #1 | 5/9/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 7/17/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 11/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 2/18/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 5/6/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 7/1/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 11/4/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 2/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 5/4/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kathawa, George and Bernadette (Jilberto's Restaurant) | | | | | | | | | | | |
| 7S/3E-20 Well #1 | 8/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| (cont.) | 11/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 2/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.5 as N |
| | 5/3/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 8/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| Anza Mutual Water Company | | | | | | | | | | | |
| 7S/3E-21 Well #1 | 4/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 7/3/08 | 640 | 390 | 27.0 | 15.0 | 71.0 | 4.5 | 80.0 | 72.0 | 130.0 | ND |
| | 12/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 3/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 8/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 11/18/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 2/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 5/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 9/15/11 | 850 | 500 | 70.0 | 21.0 | 76.0 | 4.6 | 77.0 | 100.0 | 190.0 | 32.0 |
| | 11/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 2/9/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36.0 |
| | 5/9/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 7/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 11/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 3/18/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 5/6/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 7/1/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34.0 |
| | 8/26/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 11/4/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 2/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 as N |
| | 5/4/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 as N |
| | 8/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 as N |
| | 11/1/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.1 as N |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anza Mutual Water Company | | | | | | | | | | | |
| 7S/3E-21 Well #1 | 2/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 as N |
| | 5/3/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.7 as N |
| | 8/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 as N |
| | | | | | | | | | | | |
| Anza Mutual Water Company | | | | | | | | | | | |
| 7S/3E-21 Well #2 | 5/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 9/15/11 | 900 | 540 | 70.0 | 15.0 | 97.0 | 4.2 | 100.0 | 87.0 | 190.0 | 41.0 |
| | 11/16/11 | 730 | 440 | 66.0 | 13.0 | 61.0 | 3.8 | 63.0 | 86.0 | 170.0 | 36.0 |
| | 11/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 5/9/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 7/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 6/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 7/10/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 9/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 41.0 |
| | 10/9/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 39.0 |
| | 11/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |
| | 12/10/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 1/8/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 3/18/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 5/6/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 7/1/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 8/26/15 | 740 | 490 | 71.0 | 15.0 | 61.0 | 3.5 | 59.0 | 92.0 | 200.0 | 41.0 |
| | 11/4/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36.0 |
| | 2/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.4 as N |
| | 5/4/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 as N |
| | 8/3/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.8 as N |
| | 11/1/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.0 as N |
| | 2/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 as N |
| | 5/3/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 as N |
| | 8/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 as N |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| R J Mission Plaza (Anza Petroleum) | | | | | | | | | | | |
| 7S/3E-21 Well #1 | 2/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 5/9/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 7/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 11/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| R J Mission Plaza (Anza Petroleum) | | | | | | | | | | | |
| 7S/3E-21 Well #1 | 2/25/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 5/6/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 7/1/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 11/4/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 12/9/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 5/4/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 as N |
| | 11/2/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 as N |
| | 11/14/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 as N |
| | 2/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.4 as N |
| | 5/3/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 as N |
| | 8/1/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 as N |
| La Plata Enterprises Inc | | | | | | | | | | | |
| 7S/3E-21 Well #1 | 3/15/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 1/18/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 1/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 1/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.66 as N |
| | 9/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| Georges, John (Diner 371) | | | | | | | | | | | |
| 7S/3E-22 Well #1 | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 2/10/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anza First Southern Baptist Church | | | | | | | | | | | |
| 7S/3E-23 Well #1 | 4/18/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 79.0 |
| | 10/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 78.0 |
| | 4/17/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 85.0 |
| | 10/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 71.0 |
| | 1/15/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 70.0 |
| | 6/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 74.0 |
| | 7/20/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 86.0 |
| | 10/9/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 79.0 |
| | 1/5/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 83.0 |
| | 4/7/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 85.0 |
| | 7/7/15 | | | | | | | | | | 80.0 |
| | 10/20/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 85.0 |
| | 4/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 as N |
| | 7/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 as N |
| | 10/11/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 as N |
| | 1/17/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 as N |
| | 4/11/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 as N |
| | 7/11/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 as N |
| Ramona Water Company | | | | | | | | | | | |
| Patterson Well | 12/20/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 12/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 3/7/17 | 380 | 270 | 35.0 | 7.1 | 22.0 | 11.0 | 30.0 | 4.9 | 150.0 | 4.5 as N |
| Well #1 Ranch (inactive) | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.3 as N |
| | 5/30/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.47 as N |
| Well #2-Red Shank | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 6/22/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 9/28/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 41.0 |
| | 11/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 12/14/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 6/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36.0 |
| | 8/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44.0 |
| | 9/20/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 47.0 |
| | 9/23/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramona Water Company | | | | | | | | | | | |
| Well #2-Red Shank | 2/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 41.0 |
| (cont.) | 5/18/11 | 580 | --- | 57.0 | 13.0 | 42.0 | 8.2 | 48.0 | 11.0 | 210.0 | 41.0 |
| | 6/28/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 43.0 |
| | 11/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 41.0 |
| | 2/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44.0 |
| | 4/11/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 47.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 52.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 48.0 |
| | 9/6/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 51.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53.0 |
| | 6/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 50.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 12/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 48.0 |
| | 4/8/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 6/24/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 48.0 |
| | 1/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10.0 as N |
| | 2/9/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 as N |
| | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 as N |
| | 4/12/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| Well #3-Burnt Valley | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 12/14/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 2/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.5 |
| | 5/18/11 | 600 | --- | 57.0 | 17.0 | 35.0 | 11.0 | 61.0 | 12.0 | 240.0 | 5.7 |
| | 4/11/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| | 10/20/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 2/8/17 | 590 | 330 | 50.0 | 19.0 | 38.0 | 11.0 | 57.0 | 10.0 | 240.0 | 1.8 as N |
| Well #4-Reynolds | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20.0 |
| | 6/22/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37.0 |
| | 9/28/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 11/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22.0 |
| | 12/14/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 7/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Ramona Water Company | | | | | | | | | | | |
| Well #4-Reynolds | 8/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| (cont.) | 5/18/11 | 510 | --- | 47.0 | 11.0 | 39.0 | 10.0 | 39.0 | 9.4 | 200.0 | 32.0 |
| | 6/28/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 11/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 2/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 4/11/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 9/6/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 9/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 45.0 |
| | 9/17/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 12/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31.0 |
| | 4/8/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 40.0 |
| | 12/13/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 as N |
| | 2/8/17 | 570 | 350 | 47.0 | 12.0 | 42.0 | 11.0 | 36.0 | 11.0 | 220.0 | 10.0 as N |
| Well #5-Everett | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 62.0 |
| | 9/28/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49.0 |
| | 11/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 57.0 |
| | 12/14/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 56.0 |
| | 3/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 60.0 |
| | 6/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55.0 |
| | 8/27/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 56.0 |
| | 2/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 58.0 |
| | 2/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 59.0 |
| | 5/18/11 | 660 | --- | 64.0 | 12.0 | 52.0 | 8.2 | 48.0 | 12.0 | 260.0 | 50.0 |
| | 6/28/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 58.0 |
| | 11/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 59.0 |
| | 2/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 56.0 |
| | 4/11/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 54.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 57.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 66.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 56.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 50.0 |
| | 9/6/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35.0 |

ND - Not Detected

TABLE D-13

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**ANZA AREA WATER QUALITY FROM ALLUVIUM AS REPORTED BY RIVERSIDE COUNTY**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramona Water Company | | | | | | | | | | | |
| Well #5-Everett | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| (cont.) | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34.0 |
| | 7/10/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 12/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 7/22/15 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 42.0 |
| | 4/12/17 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 as N |
| Well #6-End Everett Road | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23.0 |
| | 12/14/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 2/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19.0 |
| | 5/18/11 | 390 | --- | 42.0 | 9.0 | 22.0 | 10.0 | 29.0 | 5.6 | 160.0 | 19.0 |
| | 4/11/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18.0 |
| | 1/12/16 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| Well #7-Anzanita | 3/30/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16.0 |
| | 11/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15.0 |
| | 8/27/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 2/16/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21.0 |
| | 5/18/11 | 550 | --- | 50.0 | 9.2 | 50.0 | 8.8 | 39.0 | 9.2 | 240.0 | 24.0 |
| | 7/6/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32.0 |
| | 11/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27.0 |
| | 2/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 4/13/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |
| | 8/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33.0 |
| | 9/30/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30.0 |
| | 11/8/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 39.0 |
| | 2/13/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14.0 |
| | 5/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28.0 |
| | 9/6/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 41.0 |
| | 11/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |
| | 2/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24.0 |
| | 5/8/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25.0 |
| | 8/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26.0 |

ND - Not Detected

Page Intentionally Blank

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX D**

**WATER QUALITY DATA**

**December 2018**

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39.9 | 41.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 13.1 | 14.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.57 | 8.9 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.66 | 9.0 | | | | 7.4 | 14.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.17 | 9.5 | | | | 6.4 | 12.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.86 | 8.9 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.93 | 8.9 | | | | 7.9 | 15.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.91 | 8.9 | | | | 8.3 | 16.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 33.3 | 33.0 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.7 | 12.0 | | | | 0.8 | 1.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 18.0 | 18.0 | 13.1 | 8.9 | 4.2 | 1.5 | 3.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 107. | 107.0 | 22.4 | 8.9 | 13.5 | 0.4 | 0.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 216. | 216.0 | 43.1 | 8.9 | 34.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 33.8 | 34.0 | 45.6 | 8.9 | 36.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 45.7 | 8.9 | 36.8 | 1.1 | 2.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.90 | 8.9 | 45.7 | 8.9 | 36.8 | 5.7 | 11.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.86 | 8.9 | 45.7 | 8.9 | 36.8 | 7.4 | 14.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.73 | 8.7 | 45.7 | 8.9 | 36.8 | 7.9 | 15.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 136. | 136.0 | 56.0 | 8.9 | 47.1 | 2.6 | 5.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 1,200. | 1,190.0 | 173.8 | 8.9 | 164.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 346. | 346.0 | 206.6 | 8.9 | 197.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2,690. | 2,690.0 | 464.9 | 8.9 | 456.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 1,630. | 1,510.0 | 594.3 | 8.9 | 585.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 242. | 192.0 | 610.1 | 8.9 | 601.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 79.9 | 65.0 | 615.6 | 8.9 | 606.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 35.3 | 35.0 | 617.7 | 8.9 | 608.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 19.0 | 17.0 | 618.5 | 8.9 | 609.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.3 | 10.0 | 618.6 | 8.9 | 609.7 | 0.2 | 0.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.48 | 8.4 | 605.8 | 8.9 | 596.9 | 2.0 | 3.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.62 | 8.5 | 487.7 | 8.9 | 478.8 | 3.7 | 7.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.1 | 9.0 | 454.0 | 8.9 | 445.1 | 3.3 | 6.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 6,981.1 | 6,777.5 | 6,430.6 | 186.9 | 6,243.7 | 79.8 | | 0.0 | | 195.3 | | 0.0 | | |
| **TOTAL AF** | 13,846.8 | 13,443.0 | 12,754.9 | 370.7 | 12,384.2 | | 157.9 | | 0.0 | | 387.5 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.6 cfs of credits (623 AF of Climatic Credit earned in 2016).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CP GW Bank Input /2 (cfs) | CP GW Bank Input (AF) | CP GW Bank Output (cfs) | CP GW Bank Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.70 | 8.6 | 185.9 | 8.9 | 177.0 | 6.7 | 13.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.3 | 10.0 | 35.9 | 8.9 | 27.0 | 8.5 | 16.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.9 | 11.0 | 17.8 | 8.9 | 8.9 | 9.6 | 19.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.96 | 8.8 | 12.1 | 8.9 | 3.2 | 8.2 | 16.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.80 | 6.5 | 9.8 | 8.9 | 0.9 | 6.0 | 11.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.42 | 7.8 | 8.9 | 8.9 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 19.7 | 18.0 | 9.7 | 8.9 | 0.8 | 2.1 | 4.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.1 | 10.0 | 9.8 | 8.9 | 0.9 | 0.7 | 1.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.77 | 8.8 | 9.9 | 8.9 | 1.0 | 3.2 | 6.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.87 | 10.0 | 10.0 | 8.9 | 1.1 | 7.6 | 15.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.22 | 9.7 | 10.1 | 8.9 | 1.2 | 7.6 | 15.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.87 | 8.9 | 9.7 | 8.9 | 0.8 | 7.2 | 14.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.85 | 8.9 | 9.8 | 8.9 | 0.9 | 7.3 | 14.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.85 | 8.9 | 10.0 | 8.9 | 1.1 | 7.4 | 14.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.86 | 8.9 | 10.1 | 8.9 | 1.2 | 7.5 | 14.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.89 | 8.9 | 10.1 | 8.9 | 1.2 | 7.5 | 14.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.90 | 8.9 | 18.9 | 8.9 | 10.0 | 5.9 | 11.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 106. | 106.0 | 60.9 | 8.9 | 52.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 431. | 430.0 | 64.7 | 8.9 | 55.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 46.6 | 47.0 | 65.1 | 8.9 | 56.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 14.5 | 14.0 | 65.3 | 8.9 | 56.4 | 1.2 | 2.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.9 | 11.0 | 65.3 | 8.9 | 56.4 | 5.0 | 10.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.24 | 9.2 | 65.3 | 8.9 | 56.4 | 6.6 | 13.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.87 | 8.9 | 65.3 | 8.9 | 56.4 | 7.6 | 15.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.89 | 8.9 | 65.3 | 8.9 | 56.4 | 8.0 | 15.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.91 | 8.9 | 65.3 | 8.9 | 56.4 | 7.9 | 15.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 872. | 872.0 | 141.9 | 8.9 | 133.0 | 2.1 | 4.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 437. | 437.0 | 142.6 | 8.9 | 133.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 2,116.9 | 2,115.5 | 1,255.4 | 249.2 | 1,006.2 | 148.5 | | 0.0 | | 176.4 | | 0.0 | | 5,000.0 |
| **TOTAL AF** | 4,198.7 | 4,196.0 | 2,490.0 | 494.3 | 1,995.8 | | 294.1 | | 0.0 | | 350.0 | | 0.0 | |

**CAMP PENDLETON GROUNDWATER BANK** (Input /2, Input, Output, Output, Cumulative Balance columns)

1 - Required flows for January through April are equal to 11.5 cfs less 2.6 cfs of credits (623 AF of Climatic Credit earned in 2016).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 53.2 | 53.0 | 143.2 | 8.9 | 134.3 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 23.8 | 24.0 | 144.2 | 8.9 | 135.3 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 13.2 | 13.0 | 144.4 | 8.9 | 135.5 | 0.1 | 0.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.41 | 9.4 | 144.4 | 8.9 | 135.5 | 1.4 | 2.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.93 | 8.9 | 144.4 | 8.9 | 135.5 | 4.7 | 9.4 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.84 | 8.8 | 144.4 | 8.9 | 135.5 | 5.6 | 11.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.88 | 8.9 | 144.4 | 8.9 | 135.5 | 6.6 | 13.1 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.94 | 8.9 | 144.7 | 8.9 | 135.8 | 4.5 | 8.9 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.87 | 12.1 | 58.4 | 8.9 | 49.5 | 7.0 | 13.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.85 | 8.8 | 15.6 | 8.9 | 6.7 | 7.5 | 14.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.89 | 8.9 | 11.2 | 8.9 | 2.3 | 7.7 | 15.3 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.89 | 8.9 | 9.7 | 8.9 | 0.8 | 7.9 | 15.7 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.89 | 8.9 | 9.3 | 8.9 | 0.4 | 8.0 | 15.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.13 | 8.2 | 9.1 | 8.9 | 0.2 | 9.5 | 18.9 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 6.90 | 6.9 | 8.9 | 8.9 | 0.0 | 9.5 | 18.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.4 | 11.0 | 9.2 | 8.9 | 0.3 | 10.4 | 20.7 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.5 | 13.0 | 9.6 | 8.9 | 0.7 | 11.5 | 22.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 10.1 | 10.0 | 9.4 | 8.9 | 0.5 | 9.2 | 18.3 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.91 | 8.9 | 9.4 | 8.9 | 0.5 | 8.2 | 16.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.90 | 8.9 | 9.4 | 8.9 | 0.5 | 8.2 | 16.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.86 | 8.9 | 9.4 | 8.9 | 0.5 | 8.0 | 15.9 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.87 | 8.9 | 9.4 | 8.9 | 0.5 | 8.0 | 15.8 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.89 | 8.9 | 9.4 | 8.9 | 0.5 | 8.1 | 16.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.87 | 8.9 | 9.4 | 8.9 | 0.5 | 8.1 | 16.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.91 | 8.9 | 9.6 | 8.9 | 0.7 | 8.2 | 16.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.91 | 8.9 | 9.4 | 8.9 | 0.5 | 8.2 | 16.2 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.87 | 8.9 | 9.0 | 8.9 | 0.1 | 8.1 | 16.1 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.89 | 8.9 | 8.9 | 8.9 | 0.0 | 8.1 | 16.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.92 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.3 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.92 | 8.9 | 8.9 | 8.9 | 0.0 | 8.1 | 16.1 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 8.87 | 8.9 | 8.9 | 8.9 | 0.0 | 7.8 | 15.5 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 344.2 | 347.3 | 1,424.5 | 275.9 | 1,148.6 | 216.5 | | | 195.3 | | 0.0 | | |
| *TOTAL AF* | 682.7 | 688.9 | 2,825.5 | 547.2 | 2,278.2 | | 429.2 | 0.0 | | 387.5 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.6 cfs of credits (623 AF of Climatic Credit earned in 2016).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA/3**

**APRIL 2017 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.84 | 8.8 | 8.9 | 8.9 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.88 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.87 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.94 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.89 | 8.9 | 8.9 | 8.9 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.92 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.4 | 16.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.89 | 8.9 | 8.9 | 8.9 | 0.0 | 8.4 | 16.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.94 | 8.9 | 8.9 | 8.9 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.91 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.94 | 8.9 | 8.9 | 8.9 | 0.0 | 8.4 | 16.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.94 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.92 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.4 | 16.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.88 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.1 | 16.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.89 | 8.9 | 8.9 | 8.9 | 0.0 | 8.1 | 16.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.92 | 8.9 | 8.9 | 8.9 | 0.0 | 8.3 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.88 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.88 | 8.8 | 8.9 | 8.9 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.86 | 8.9 | 8.9 | 8.9 | 0.0 | 8.2 | 16.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.0 | 15.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.89 | 8.9 | 8.9 | 8.9 | 0.0 | 7.8 | 15.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.90 | 8.9 | 8.9 | 8.9 | 0.0 | 8.1 | 16.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.84 | 8.8 | 8.9 | 8.9 | 0.0 | 8.1 | 16.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 266.9 | 266.7 | 267.0 | 267.0 | 0.0 | 246.4 | | 0.0 | | 189.0 | | 0.0 | | |
| *TOTAL AF* | 529.3 | 529.0 | 529.6 | 529.6 | | | 488.0 | | 0.0 | | 375.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.6 cfs of credits (623 AF of Climatic Credit earned in 2016).
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA*

### MAY 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CPGB Input /2 cfs | CPGB Input AF | CPGB Output cfs | CPGB Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.78 | 8.8 | | | | 7.8 | 15.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.5 | 11.5 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.5 | 11.5 | | | | 10.3 | 20.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.5 | 11.5 | | | | 10.2 | 20.2 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.5 | 17.5 | | | | 10.2 | 20.2 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.5 | 17.5 | | | | 10.1 | 20.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 17.5 | 17.5 | | | | 4.3 | 8.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.6 | 11.6 | | | | 9.8 | 19.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.5 | 11.5 | | | | 10.3 | 20.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.5 | 11.5 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.5 | 11.5 | 12.1 | 11.5 | 0.6 | 10.9 | 21.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.5 | 11.5 | 12.1 | 11.5 | 0.6 | 11.0 | 21.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.5 | 11.5 | 12.1 | 11.5 | 0.6 | 11.0 | 21.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.5 | 11.5 | 12.1 | 11.5 | 0.6 | 11.0 | 21.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.5 | 11.5 | 12.1 | 11.5 | 0.6 | 15.8 | 31.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.0 | 21.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.1 | 22.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.4 | 22.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 11.0 | 21.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.8 | 10.8 | 11.4 | 11.5 | -0.1 | 9.3 | 18.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.5 | 11.5 | 11.4 | 11.5 | -0.1 | 10.9 | 21.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.5 | 11.5 | 11.4 | 11.5 | -0.1 | 10.9 | 21.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.5 | 11.5 | 11.4 | 11.5 | -0.1 | 10.9 | 21.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.5 | 11.5 | 11.4 | 11.5 | -0.1 | 10.8 | 21.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.5 | 11.5 | 11.4 | 11.5 | -0.1 | 10.8 | 21.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 359.2 | 359.2 | 244.5 | 241.5 | 3.0 | 327.6 | | 0.0 | | 6.2 | | 0.0 | | |
| TOTAL AF | 712.4 | 712.5 | 485.0 | 479.0 | 6.0 | | 650.1 | | 0.0 | | 12.4 | | 0.0 | 5,000.1 |

CAMP PENDLETON GROUNDWATER BANK

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.85 | 9.5 | | | | 8.9 | 17.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.77 | 9.4 | | | | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.83 | 9.5 | | | | 8.8 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.83 | 9.5 | | | | 8.9 | 17.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.82 | 9.4 | | | | 9.0 | 17.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.80 | 9.4 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.82 | 9.8 | | | | 8.9 | 17.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.52 | 9.5 | | | | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.43 | 9.4 | | | | 8.9 | 17.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.44 | 9.4 | | | | 8.8 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.42 | 9.4 | 9.5 | 9.4 | 0.1 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.42 | 9.4 | 9.5 | 9.4 | 0.1 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.42 | 9.4 | 9.5 | 9.4 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.43 | 9.4 | 9.5 | 9.4 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.42 | 9.4 | 9.5 | 9.4 | 0.1 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.41 | 9.4 | 9.4 | 9.4 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.36 | 9.3 | 9.4 | 9.4 | 0.0 | 8.5 | 16.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.40 | 9.4 | 9.4 | 9.4 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.42 | 9.4 | 9.4 | 9.4 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.40 | 9.4 | 9.4 | 9.4 | 0.0 | 8.8 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.42 | 9.4 | 9.4 | 9.4 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.39 | 9.4 | 9.4 | 9.4 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.46 | 9.5 | 9.4 | 9.4 | 0.0 | 8.7 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.43 | 9.4 | 9.4 | 9.4 | 0.0 | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.44 | 9.4 | 9.4 | 9.4 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.40 | 9.4 | 9.4 | 9.4 | 0.0 | 8.8 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.91 | 8.9 | 9.4 | 9.4 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.18 | 9.2 | 9.4 | 9.4 | -0.1 | 8.7 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.41 | 9.4 | 9.3 | 9.4 | -0.1 | 8.8 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.37 | 9.4 | 9.3 | 9.4 | -0.1 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 284.6 | 282.1 | 188.3 | 188.0 | 0.3 | 263.1 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 564.5 | 559.5 | 373.5 | 372.9 | 0.6 | | 521.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**JULY 2017 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.81 | 7.8 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.80 | 7.8 | | | | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.79 | 7.8 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.77 | 7.8 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.80 | 7.8 | | | | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.81 | 7.8 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.80 | 7.8 | | | | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.79 | 7.8 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.84 | 7.8 | | | | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.81 | 7.8 | | | | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.83 | 7.8 | 7.8 | 7.8 | 0.0 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.79 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.82 | 7.8 | 7.8 | 7.8 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.82 | 7.8 | 7.8 | 7.8 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.66 | 7.7 | 7.8 | 7.8 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.83 | 7.8 | 7.8 | 7.8 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.82 | 7.8 | 7.8 | 7.8 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.79 | 7.8 | 7.8 | 7.8 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.80 | 7.8 | 7.8 | 7.8 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.81 | 7.8 | 7.8 | 7.8 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 241.8 | 241.7 | 163.8 | 163.8 | 0.0 | 234.8 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 479.7 | 479.4 | 324.9 | 324.9 | 0.0 | | 464.8 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.6 | 11.6 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.79 | 7.8 | | | | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.61 | 7.6 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.64 | 7.6 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.60 | 7.6 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.63 | 7.6 | | | | 7.4 | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.63 | 7.6 | | | | 7.4 | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.65 | 7.7 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.62 | 7.6 | | | | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.58 | 7.6 | | | | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.61 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.62 | 7.6 | 7.6 | 7.6 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.60 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.63 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.60 | 7.6 | 7.6 | 7.6 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.61 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.63 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.62 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.63 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.61 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.65 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.59 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.59 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.58 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.61 | 7.6 | 7.6 | 7.6 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.57 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.60 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.60 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.58 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.63 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.61 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 240.1 | 239.9 | 159.6 | 159.6 | 0.0 | 228.0 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 476.3 | 475.8 | 316.6 | 316.6 | 0.0 | | 451.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**SEPTEMBER 2017 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.41 | 7.4 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.39 | 7.4 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.41 | 7.4 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.43 | 7.4 | | | | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.44 | 7.4 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.40 | 7.4 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.42 | 7.4 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.42 | 7.4 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.41 | 7.4 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.42 | 7.4 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.42 | 7.4 | 7.4 | 7.4 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.40 | 7.4 | 7.4 | 7.4 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.43 | 7.4 | 7.4 | 7.4 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.42 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.42 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.44 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.39 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.43 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.38 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.41 | 7.4 | 7.4 | 7.4 | 0.0 | 7.4 | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.42 | 7.4 | 7.4 | 7.4 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.40 | 7.4 | 7.4 | 7.4 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.42 | 7.4 | 7.4 | 7.4 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.44 | 7.4 | 7.4 | 7.4 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.43 | 7.4 | 7.4 | 7.4 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 222.5 | 222.0 | 148.0 | 148.0 | 0.0 | 218.9 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 441.2 | 440.3 | 293.6 | 293.6 | 0.0 | | 433.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**OCTOBER 2017 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.71 | 7.7 | | | | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.74 | 7.7 | | | | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.67 | 7.6 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.73 | 7.7 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.72 | 7.7 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.74 | 7.7 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.72 | 7.7 | | | | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.72 | 7.2 | | | | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.73 | 7.3 | | | | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.74 | 7.4 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.71 | 7.1 | 7.5 | 7.7 | -0.2 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.71 | 7.7 | 7.5 | 7.7 | -0.2 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.72 | 7.7 | 7.5 | 7.7 | -0.2 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.73 | 7.7 | 7.5 | 7.7 | -0.2 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.72 | 7.7 | 7.5 | 7.7 | -0.2 | 7.8 | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.75 | 7.8 | 7.6 | 7.7 | -0.1 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.73 | 7.7 | 7.6 | 7.7 | -0.1 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.74 | 7.7 | 7.7 | 7.7 | -0.1 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.73 | 7.7 | 7.7 | 7.7 | 0.0 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.73 | 7.7 | 7.7 | 7.7 | 0.0 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.72 | 7.7 | 7.7 | 7.7 | 0.0 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.70 | 7.7 | 7.7 | 7.7 | 0.0 | 7.8 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.73 | 7.7 | 7.7 | 7.7 | 0.0 | 7.8 | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.73 | 7.7 | 7.7 | 7.7 | 0.0 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.71 | 7.7 | 7.7 | 7.7 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.73 | 7.7 | 7.7 | 7.7 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.72 | 7.7 | 7.7 | 7.7 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.74 | 7.7 | 7.7 | 7.7 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.72 | 7.7 | 7.7 | 7.7 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.74 | 7.7 | 7.7 | 7.7 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.75 | 8.8 | 7.8 | 7.7 | 0.1 | 8.7 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 239.5 | 238.0 | 160.2 | 161.7 | -1.5 | 240.8 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 475.0 | 472.1 | 317.8 | 320.7 | -3.0 | | 476.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### NOVEMBER 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Camp Pendleton GW Bank Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.80 | 8.8 | | | | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.81 | 8.8 | | | | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.81 | 8.8 | | | | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.83 | 8.8 | | | | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.81 | 8.8 | | | | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.80 | 8.8 | | | | 8.4 | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.78 | 8.8 | | | | 8.3 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.80 | 8.8 | | | | 8.4 | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.80 | 8.8 | | | | 8.4 | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.78 | 8.8 | | | | 8.7 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.82 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.80 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.81 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.79 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.79 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.80 | 7.7 | 8.7 | 8.8 | -0.1 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.68 | 4.4 | 8.2 | 4.5 | 3.7 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.41 | 4.4 | 7.8 | 4.5 | 3.3 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.40 | 4.4 | 7.4 | 4.5 | 2.9 | 4.5 | 9.0 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.38 | 4.4 | 6.9 | 4.5 | 2.4 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.39 | 4.4 | 6.5 | 4.5 | 2.0 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.40 | 4.4 | 6.0 | 4.5 | 1.5 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.37 | 4.4 | 5.6 | 4.5 | 1.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.36 | 4.4 | 5.2 | 4.5 | 0.7 | 4.5 | 9.0 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.35 | 4.3 | 4.7 | 4.5 | 0.2 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.32 | 4.3 | 4.4 | 4.5 | -0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.33 | 4.3 | 4.4 | 4.5 | -0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.41 | 4.4 | 4.4 | 4.5 | -0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.41 | 4.4 | 4.4 | 4.5 | -0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.39 | 4.4 | 4.4 | 4.5 | -0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 201.0 | 201.1 | 133.0 | 115.8 | 17.2 | 198.2 | | 0.0 | | 60.2 | 119.0 | 0.0 | | |
| **TOTAL AF** | 398.7 | 398.9 | 263.8 | 229.7 | 34.1 | | 393.0 | | 0.0 | | | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### DECEMBER 2017 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.40 | 4.4 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.40 | 4.4 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.46 | 4.4 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.38 | 4.4 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.36 | 4.4 | | | | 4.5 | 9.0 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.32 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.28 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.25 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.28 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.26 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.29 | 4.3 | 4.4 | 5.3 | -0.9 | 4.8 | 9.6 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.60 | 4.6 | 4.4 | 5.3 | -0.9 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.11 | 5.1 | 4.5 | 5.3 | -0.8 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.09 | 5.1 | 4.6 | 5.3 | -0.7 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.13 | 5.1 | 4.6 | 5.3 | -0.7 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.12 | 5.1 | 4.7 | 5.3 | -0.6 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.14 | 5.2 | 4.8 | 5.3 | -0.5 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.15 | 5.1 | 4.9 | 5.3 | -0.4 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.15 | 5.1 | 5.0 | 5.3 | -0.3 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.18 | 5.2 | 5.1 | 5.3 | -0.2 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.17 | 5.2 | 5.1 | 5.3 | -0.2 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.17 | 5.2 | 5.1 | 5.3 | -0.2 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.22 | 5.2 | 5.1 | 5.3 | -0.2 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.27 | 5.3 | 5.2 | 5.3 | -0.1 | 5.3 | 10.6 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.26 | 5.3 | 5.2 | 5.3 | -0.1 | 5.3 | 10.6 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.31 | 5.3 | 5.2 | 5.3 | -0.1 | 5.3 | 10.6 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.27 | 5.3 | 5.2 | 5.3 | -0.1 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.35 | 5.4 | 5.2 | 5.3 | -0.1 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.28 | 5.3 | 5.2 | 5.3 | -0.1 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.24 | 5.2 | 5.3 | 5.3 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.23 | 5.2 | 5.3 | 5.3 | 0.0 | 5.3 | 10.6 | 0.0 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 152.0 | 152.2 | 104.1 | 111.3 | -7.2 | 155.8 | | 0.0 | | 158.1 | | 0.0 | | |
| **TOTAL AF** | 301.4 | 301.9 | 206.5 | 220.8 | -14.3 | | 309.0 | | 0.0 | | 313.1 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2017**

**December 2018**

APPENDIX F


*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES**
**SUBORDINATED DURING EFFECTIVE PERIOD OF THE**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**


Introduction

      Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report.  These contentions are settled so long as CWRMA is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

      However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

      Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

      Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage for Vail Lake) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 5 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2.8 (Water Purveyors – Rancho California Water District), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1.  As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2.  As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  In 2015, Watermaster, Rancho California WD and Camp Pendleton reviewed available geologic reports, geologic cross sections, well completion reports, driller logs, and geophysical logs to develop new geologic cross sections to delineate the depth of younger alluvium.  The parties reached consensus on the depth of younger alluvium for wells previously in dispute as indicated in Table 7.7.*

<u>Section 8, Unauthorized Water Use</u>:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1.  Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2.  Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3.  Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

<u>Section 9, Threats to Water Supply</u>:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2016-17**

**APPENDIX G**

**INDEPENDENT AUDITOR'S REPORT**

**WATER YEAR 2016-17**

**December 2018**

**Watermaster of the Santa**

**Margarita River Watershed**

**Financial Report**

**September 30, 2017**

# INDEX TO FINANCIAL STATEMENTS

| | |
|---|---|
| Independent Auditor's Report | 1 |
| Management's Discussion and Analysis | 3 |
| Statement of Net Position | 6 |
| Statement of Revenues, Expenses and Changes in Net Position | 7 |
| Statement of Cash Flows | 8 |
| Notes to Financial Statements | 9 |
| Supplementary Information | |
|    Schedule of Revenues and Expenses -- Budget and Actual | 13 |

# VAUGHN JOHNSON, CPA

## INDEPENDENT AUDITOR'S REPORT

To the Steering Committee
Watermaster of the Santa Margarita River Watershed

I have audited the accompanying financial statements of Watermaster of the Santa Margarita River Watershed, as of and for the year ended September 30, 2017, and the related notes to financial statements, as listed in the index.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

My responsibility is to express opinions on these financial statements based on my audit. I conducted my audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that I plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, I express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

I believe that the audit evidence I have obtained is sufficient and appropriate to provide a basis for my audit opinions.

**Opinions**

In my opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of Watermaster of the Santa Margarita River Watershed as of September 30, 2017, and the respective changes in financial position and cash flows for the year then ended in accordance with accounting principles generally accepted in the United States of America, as well as the accounting systems prescribed by the State Controller's Office and state regulations governing special districts.

4120 CAMERON PARK DRIVE SUITE 400 • CAMERON PARK, CA • 95682
PHONE: 530-677-1390 • FAX: 530-676-7379

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 3-5 and page 13 be presented to supplement the financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board, who considers it to be an essential part of financial reporting for placing the financial statements in an appropriate operational, economic, or historical context. I have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to my inquiries, the basic financial statements, and other knowledge I obtained during my audit of the basic financial statements. I do not express an opinion or provide any assurance on the information because the limited procedures do not provide me with sufficient evidence to express an opinion or provide any assurance.

*Vaughn Johnson*
Vaughn Johnson, CPA
Cameron Park, CA
August 31, 2018

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**September 30, 2017**

This discussion and analysis of Watermaster of the Santa Margarita River Watershed (the "Watermaster") financial performance provides an overview of the Watermaster's financial activities for the fiscal year ended September 30, 2017. Please read it in conjunction with the Watermaster's financial statements, which immediately follows this section.

**FINANCIAL HIGHLIGHTS**

Operating revenue for the Watermaster comes from municipal agencies based on an administrative assessment.

- The Watermaster ended the year with a net position of $470,806.
- Operation revenues were $772,100, while operating expenses were $679,559.

**OVERVIEW OF THE FINANCIAL STATEMENTS**

This annual report consists of two parts· management's discussion and analysis (this section) and the basic financial statements. The financial statements that accompany this report include a statement of net position, statement of revenues, expenses, and changes in net position, and statement of cash flows. These statements provide information about the activities and performance of the Watermaster using accounting methods similar to those used by private sector companies. The Statement of Net Position includes all of the Watermaster's investments in resources (assets) and the obligations to creditor (liabilities). It also provides the basis for computing a rate of return, evaluating the capital structure of the Watermaster and assessing the liquidity and financial flexibility of the Watermaster. All of the current year's revenue and expenses are accounted for in the Statement of Revenues, Expenses and Changes in Net Position. This statement measures the success of the Watermaster's operations over the past year and can be used to determine if the Watermaster has successfully recovered all of its costs thought its rates and other charges. This statement can also be used to evaluate profitability and credit worthiness. The final required financial statement is the Statement of Cash Flows, which provides information about the Watermaster's cash receipts and the cash payments during the reporting period. The Statement of Cash Flows reports cash receipts, cash payments and net change in cash resulting from operations, investing, non-capital financing, and capital and related financing activities and provides answers to such questions as where did cash come from, what was cash used for, and what was the change in cash balance during the reporting period.

3

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**September 30, 2017**

## FINANCIAL ANALYSIS OF THE WATERMASTER

One of the most important questions asked about the Watermaster's finances is, "Is the Watermaster better off or worse off as a result of this year's activities?" The Statement of Net Position and the Statement of Revenues, Expenses and Changes in Net Positon report information about the Watermaster in a way that helps answer this question. These statements include all assets and liabilities using the accrual basis of accounting, which is similar to the accounting method used by most private sector companies. All of the current year's revenues and expenses are taken into account regardless of when the cash is received or paid. These two statements report the Watermaster's net position and changes in net position. You can think of the Watermaster's net position . the difference between assets and liabilities . as one way to measure the Watermaster's financial health, or financial position. Over time, increases or decreases in the Watermaster's net positon are one indicator of whether its financial health is improving or deteriorating.

## NOTES TO THE BASIC FINANCIAL STATEMENTS

The notes provide additional information that is essential to a full understanding of the data provided in the basic financial statements.

## BASIC FINANCIAL STATEMENT – COMPARATIVE ANALYSIS

### Statement of Net Position

|  | 2017 | 2016 | Change |
|---|---|---|---|
| **ASSETS** |  |  |  |
| Current assets | $      500,698 | $      539,913 | $      (39,215) |
| Non current assets | 2,517 | 3,384 | (867) |
| Total assets | $      503,215 | $      543,297 | $      (40,082) |
|  |  |  |  |
| **LIABILITIES** |  |  |  |
| Current liabilities | $      32,409 | $      165,532 | $      (133,123) |
| Total liabilities | 32,409 | 165,532 | (133,123) |
|  |  |  |  |
| **NET POSITION** |  |  |  |
| Unrestricted | 470,806 | 377,765 | 93,041 |
| Total net position | $      470,806 | $      377,765 | $      93,041 |
|  |  |  |  |

4

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**September 30, 2017**

**BASIC FINANCIAL STATEMENT – COMPARATIVE ANALYSIS** (continued)

*Statement of Net Position* (continued)

As noted earlier, net position may serve over time as a useful indicator of an entity's financial position.  In the case of the Watermaster, assets of the Watermaster exceeded liabilities by $470,806 as of September 30, 2017, an increase in net position of $93,041 compared to 2016.

*Statement of Revenues, Expenses, and Changes in Net Position*

|  | | 2017 | 2016 | Change |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Operating revenues | | $       772,100 | $       716,100 | $       56,000 |
| Non operating revenues - interest | | 500 | 561 | (61) |
| Total revenues | | 772,600 | 716,661 | 55,939 |
| | | | | |
| **EXPENSES** | | | | |
| Operating expenses | | 679,559 | 735,327 | (55,768) |
| | | | | |
| Change in net position | | 93,041 | (18,666) | 111,707 |
| | | | | |
| Net position - beginning of year | | 377,765 | 396,431 | (18,666) |
| | | | | |
| Net position - end of year | | $       470,806 | $       377,765 | $       93,041 |
| | | | | |

The statement of revenues, expenses and changes of net position shows how the Watermaster's net position changed during the fiscal year.  In the case of the Watermaster, net position increased by $93,041 for the year ended September 30, 2017, as compared to a decrease of $18,666 in 2016.  This was primarily due to decreases in operating expenses.

**CONDITIONS AFFECTING CURRENT FINANCIAL POSITION**

Management is unaware of any conditions, which could have a significant impact on the Watermaster's current financial position, net position or operating results based on past, present and future events.

**CONTACTING THE WATERMASTER'S FINANCIAL MANAGEMENT**

This financial report is designed to provide a general overview of the Watermaster's finances and to demonstrate the Watermaster's accountability for the money it receives.  If you have any questions about this report or need additional financial information, please contact the Watermaster of the Santa Margarita River Watershed at 169 Parkshore Drive, Suite 110, Folsom, CA  95630.

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF NET POSITION**
**September 30, 2017**

**ASSETS**

Current asset:

| | | |
|---|---|---|
| Cash and investments | $ | 390,198 |
| Accounts receivable | | 110,300 |
| Prepaid expenses | | 200 |
| Total current assets | | 500,698 |
| Fixed asets, net of depreciation | | 2,517 |
| Total assets | $ | 503,215 |

**LIABILITIES AND NET ASSETS**

Current liabilities:

| | | |
|---|---|---|
| Accounts Payable | $ | 32,409 |
| Total current liabilities | | 32,409 |

**NET POSITION**

| | | |
|---|---|---|
| Unrestricted | | 470,806 |
| Total net position | | 470,806 |
| Total liabilities and net position | $ | 503,215 |

6
The accompanying notes are an integral part of these financial statements.

### WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED
### STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION
### For the Year Ended September 30, 2017

| | |
|---|---:|
| **Operating revenues** | |
| Assessments | $ 772,100 |
| | |
| **Operating expenses** | |
| Watermaster fees: | |
| Consulting services | 279,102 |
| Travel reimbursements | 16,662 |
| | |
| Other expenses: | |
| Gauging station operation | 245,831 |
| Human resource services | 27,000 |
| Rent | 6,000 |
| Accounting services | 2,551 |
| Supplies | 422 |
| Insurance | 575 |
| Printing | 2,434 |
| Audit | 8,780 |
| Legal services | 37,678 |
| Publications | 897 |
| Clerical/analyst | 44,764 |
| Telephone/internet | 1,034 |
| Travel | 613 |
| Postage | 181 |
| Maintenance | 47 |
| IT system/computer | 989 |
| Depreciation expense | 867 |
| Miscellaneous | 3,132 |
| Total operating expenses | 679,559 |
| Income from operations | 92,541 |
| | |
| **Non operating revenues (expenses)** | |
| Interest | 500 |
| | |
| Change in net position | 93,041 |
| | |
| Net position - beginning of year | 377,765 |
| | |
| Net position - end of year | $ 470,806 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF CASH FLOWS**
**For the Year Ended September 30, 2017**

**CASH FLOWS FORM OPERATING ACTIVITIES:**

| | | |
|---|---|---:|
| Receipts from customers | $ | 496,350 |
| Payments to suppliesr and vendors | | (646,365) |
| Net cash provided by operating activties | | (150,015) |

**CASH FLOWS FROM INVESTING ACTIVITIES**

| | |
|---|---:|
| Interest received | 500 |
| Purchases of Certificates of Deposit | |
| Net cash provided by investing activities | 500 |

| | |
|---|---:|
| Change in cash and cash equivalents | (149,515) |
| Cash and cash equivalents - beginning of year | 539,713 |

| | | |
|---|---|---:|
| Cash and cash equivalents - end of year | $ | 390,198 |

**RECONCILIATION OF OPERATING REVENUES TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | | |
|---|---|---:|
| Income from operations | $ | 92,541 |

**ADJUSTMENT OT RECONCILE NET INCOME TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | |
|---|---:|
| Depreciation | 867 |

**(INCREASE) DECREASE IN:**

| | |
|---|---:|
| Accounts receivable | (110,300) |

**INCREASE (DECREASE) IN:**

| | |
|---|---:|
| Accounts payable | 32,327 |
| Unearned assessments | (165,450) |

| | | |
|---|---|---:|
| Net cash provided by operating activies | $ | (150,015) |

8
The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2017**

## 1. ORGANIZATION

### *Nature of Operations*

Watermaster of the Santa Margarita River Watershed (Watermaster) was created by order of the United States District court, Southern District of California (Court).  The Court, as part of its continuing jurisdiction in the case of United States vs. Fallbrook Public Utility District et. al., has authority to make judicial determination of all water rights within the Santa Margarita River Watershed.  The Watermaster is empowered by the Court to administer and enforce the provision of a Modified Final Judgment and Decree entered April 6, 1966, and subsequent instructions and orders of the Court.  On November 30, 2016, the Court issued an Order appointing Michael Preszler to serve as Watermaster.

A Steering Committee was appointed by the Court to assist the Watermaster and the Court.  The Steering Committee is comprised of representatives from the United States (Camp Pendleton Marine Corps Base), Rancho California Water District, Fallbrook Public Utility District (FPUD), Eastern Municipal Water District, Metropolitan Water District of Southern California, the Pechanga Band of Luiseno Mission Indians, and Western Municipal Water District.

The fees and expenses of the Watermaster during the water year ended September 30, 2017, were, per court order, paid from equal assessments against the Steering committee members.  The Court retains the right to assess other parties in the watershed in future years.  Pursuant to an agreements between the Watermaster and the United States Geological Survey (USGS), the USGS provides operations and maintenance services for stream gauging stations and groundwater monitoring wells in the watershed.

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

### *Basis of Accounting and Measurement Focus*

The Watermaster reports its activities as an enterprise fund, which is used to account for operations that are financed and operated in a manner similar to a private business enterprise.  Revenues and expenses are recognized on the full accrual basis of accounting.  Revenues are recognized in the accounting period in which they are earned and expenses are recognized in the period incurred, regardless of when the related cash flows take place.

Operating revenues and expenses, such as Watermaster assessments result from exchange transactions associated with the principal activity of the Watermaster.  Exchange transactions are those in which each party receives and gives up essentially equal values.  The principal operating revenues of the Watermaster are regulatory assessments to Steering Committee Members.  Management, administration and depreciation expenses are also considered operating expenses.  Other revenues and expenses are not included in the above categories are reported as non-operating revenues and expenses.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2017**

## 1.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

***Governmental Accounting Standard Implementation in Current Year***

***Cash and cash Equivalents***

Cash and cash equivalents are composed of cash in banks and liquid investments with original maturities of three months or less.

***Investments***

Investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the Statement of Net Assets.  The fair values of these investments are subject to change based on the fluctuations of market values.  Unrealized gains and losses are included in the change in net assets.  Investment income and gains restricted by a donor or by the Watermaster are reported as increases in unrestricted net assets if the restrictions are met (either by the passage of time or by use) in the reporting period in which the income and gains are recognized.

***Fair Value Measurements***

Certain assets and liabilities are required to be reported at fair value.  The fair value framework provides a hierarchy that prioritizes the inputs to valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurements) and the lowest priority to unobservable inputs (Level 3  measurements).  The three levels of fair value hierarchy are described as follows:

Level 1 .  Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets.

Level 2 .  Inputs other than quoted prices included within Level 1 that observable for the asset or liability, either directly or indirectly and fair value is determined through the use of models or other valuation methodologies including:

- Quoted prices for similar assets or liabilities in active markets;
- Quoted prices for identical or similar assets or liabilities in markets that are inactive;
- Inputs other than quoted prices that are observable for the asset or liability;
- Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

Level 3 .  Inputs to the valuation methodology are unobservable and significant to the fair value measurement.  These unobservable input reflect the District's own assumptions about the inputs market participants would use in pricing the asset or liability (including assumptions about risk). These unobservable inputs are developed based on the best information available in the circumstances and may include the District's own data.

***Accounts Receivable***

Watermaster considers accounts receivable to be fully collectible; accordingly, no allowances for doubtful accounts is required.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2017**

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

### Fixed Assets

Fixed assets are recorded at cost and depreciated under the straight-line method over their estimated useful lives of 3 to 10 years. Repair and maintenance costs, which do not extend the useful lives of the asset, are charge to expense. The cost of assets, sold or retired, and related amounts of accumulated depreciation are eliminated from the accounts in the year of disposal, and any resulting gain or loss is included in the earnings. Management has elected to capitalize and depreciate all assets costing $2,000 or more; all other assets are charged to expense in the year incurred.

### Unearned Assessments

Advanced assessments represent amounts levied or collected in the current year that apply to the next fiscal year.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

## 3. CASH AND INVESTMENTS

Cash and investments at September 30, 2017, consisted of the following:

| | | |
|---|---|---:|
| Cash in bank | $ | 1,353 |
| Money market | | 148,644 |
| Certificates of deposit | | 240,201 |
| Total cash and investments | $ | 390,198 |

Custodial credit risk is the risk that in the event of a bank failure, the Watermaster's deposits may not be returned. Cash balances held in banks are insured up to $250,000 by the Federal Deposit Insurance Corporation (FDIC). In addition, the California Government Code requires that a financial institution secure deposits made by state or local governmental units by pledging securities in an undivided collateral pool held by a depository regulated under state law (unless so waived by the governmental unit). The market value of the pledge securities in the collateral pool must equal at least 110 percent of the total amount deposited by the public agency. California law also allows financial institutions to secure public deposits by pledging first trust deed mortgage notes having a value of 150 percent of the secured public deposits and letters of credit issued by the Federal Home Loan Bank of San Francisco having a value of 105 percent of the secured deposits. At December 31, the amount over the insured amount was $140,198.

Custodial credit risk for investments is the risk that an issuer of an investment will not fulfill its obligation to the holder of the investment. This is measured by assigning a minimum credit rating by a national credit rating agency. This does not apply to money market funds or certificates of deposit. The investment policy of the Watermaster contains no limitations on the amount that can be invested in any one issuer beyond that stipulated by the California Government Code. The Watermaster's funds are held by one institution, Pacific Western Bank. Fair value level reporting and interest rate risk do not apply to money market funds or certificates of deposit.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2017**

## 4.  FIXED ASSETS

Fixed assets at September 30, 2017, consisted of the following:

| | |
|---|---|
| Computer equipment | $ 10,862 |
| Office furniture and equipment | 19,461 |
| Less:  accumulated depreciation | (27,806) |
| Total fixed assets, net of depreciation | $  2,517 |

## 5.  RELATED PARTY TRANSACTIONS

The Watermaster has entered into an agreement with Fallbrook Public Utility District (FPUD), which is a member of the Watermaster Steering Committee, whereby FPUD provides office space and accounting services.  Rent of the office space and accounting services for the fiscal year ended September 30, 2017 was $6,000.

Data management and clerical support services are performed at the Watermaster office by an FPUD employee under contract.  Watermaster reimburses FPUD for the actual cost of wages and fringe benefits.  For the fiscal year ended September 30, 2017, these reimbursements totaled $44,764.

## 6.  SUBSEQUENT EVENTS

Management evaluated all the activities have been evaluated of the Watermaster through August 31, 2018, the date the financial statements were available to be issued.

**SUPPLEMENTARY INFORMATION**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF REVENUES AND EXPENSES--BUDGET AND ACTUAL**
**For the Year Ended September 30, 2017**

| | Original/ Final Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| Revenues | | | |
| Assessments | $  772,100 | $  772,100 | $          - |
| Interest | | 500 | 500 |
| Total revenues | 772,100 | 772,600 | 500 |
| | | | |
| Expenses | | | |
| Watermaster fees: | | | |
| Consulting services | 242,000 | 279,102 | (37,102) |
| Travel reimbursements | 27,600 | 16,662 | 10,938 |
| | | | |
| Other expenses: | | | |
| Gauging station operation | 246,950 | 245,831 | 1,119 |
| Human resource services | 800 | 27,000 | (26,200) |
| Rent | 18,000 | 6,000 | 12,000 |
| Accounting services | 8,500 | 2,551 | 5,949 |
| Supplies | 1,900 | 422 | 1,478 |
| Insurance | 600 | 575 | 25 |
| Printing | 11,500 | 2,434 | 9,066 |
| Audit | 6,600 | 8,780 | (2,180) |
| Legal services | 30,000 | 37,678 | (7,678) |
| Publications | 3,300 | 897 | 2,403 |
| Clerical/analyst | 114,200 | 44,764 | 69,436 |
| Telephone/internet | 3,000 | 1,034 | 1,966 |
| Travel | 1,500 | 613 | 887 |
| Postage | 2,000 | 181 | 1,819 |
| Conference/training | 1,600 | | 1,600 |
| Office equipment and furniture | 1,000 | | 1,000 |
| IT system/computer | 10,000 | 989 | 9,011 |
| Depreciation | | 867 | (867) |
| Miscellaneous | 41,050 | 3,179 | 37,871 |
| Total expenses | 772,100 | 679,559 | 92,541 |