# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2017-18

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 2017-18

**November 2019**

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**

2017-18

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | RECYCLED WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS 3/ | TOTAL USE | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| **2017** | | | | | | | | | | | | | | | |
| OCT | 0 | 1,414 | 167 | 1,247 | 1,247 | 24 | 292 | 869 | 1,185 | 62 | 1,247 | 222 | 704 | 290 | 1,216 |
| NOV | 0 | 1,280 | 0 | 1,280 | 1,280 | 32 | 302 | 882 | 1,216 | 64 | 1,280 | 210 | 635 | 345 | 1,190 |
| DEC | 0 | 1,169 | 0 | 1,169 | 1,169 | 27 | 239 | 845 | 1,111 | 58 | 1,169 | 201 | 530 | 499 | 1,230 |
| **2018** | | | | | | | | | | | | | | | |
| JAN | 0 | 1,006 | 0 | 1,006 | 1,006 | 24 | 209 | 723 | 956 | 50 | 1,006 | 131 | 154 | 962 | 1,247 |
| FEB | 0 | 903 | 0 | 903 | 903 | 30 | 147 | 681 | 858 | 45 | 903 | 161 | 355 | 629 | 1,145 |
| MAR | 0 | 853 | 0 | 853 | 853 | 23 | 156 | 631 | 810 | 43 | 853 | 105 | 236 | 905 | 1,246 |
| APR | 0 | 1,258 | 425 | 833 | 833 | 44 | 119 | 628 | 791 | 42 | 833 | 262 | 788 | 147 | 1,197 |
| MAY | 0 | 1,247 | 52 | 1,195 | 1,195 | 36 | 256 | 843 | 1,135 | 60 | 1,195 | 274 | 703 | 266 | 1,243 |
| JUNE | 0 | 1,564 | 0 | 1,564 | 1,564 | 30 | 359 | 1,097 | 1,486 | 78 | 1,564 | 309 | 926 | (26) | 1,209 |
| JULY | 0 | 1,706 | 185 | 1,521 | 1,521 | 73 | 353 | 1,019 | 1,445 | 76 | 1,521 | 288 | 974 | (33) | 1,229 |
| AUG | 0 | 1,675 | 0 | 1,675 | 1,675 | 39 | 411 | 1,141 | 1,591 | 84 | 1,675 | 470 | 1,038 | (246) | 1,262 |
| SEPT | 0 | 1,761 | 0 | 1,761 | 1,761 | 31 | 447 | 1,195 | 1,673 | 88 | 1,761 | 532 | 859 | (722) | 669 |
| TOTAL | 0 | 15,836 | 829 | 15,007 | 15,007 | 413 | 3,290 | 10,554 | 14,257 | 750 | 15,007 | 3,163 | 7,902 | 3,016 | 14,081 |

1/ Does not include deliveries to RCWD, EVMWD or WMWD.

2/ Portion of imported supplies exported for delivery to EMWD's retail customers located outside the Watershed.

3/ Loss = 5%

4/ No sewage diverted to RCWD for 2017-18 for treatment at Santa Rosa Water Reclamation Facility. Reuse within Watershed includes 1,135 AF sold to RCWD, 402 AF sold to Pechanga Band, and 98 AF sold to EVMWD.

5/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses. There were no discharges to Temescal Creek in the Santa Ana Watershed in 2017-18.

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**

2017-18

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| **2017** | | | | | | | | | | | | | | | |
| OCT | 0 | 600 | 600 | 2 | 139 | 450 | 590 | 10 | 600 | 109 | 21 | 129 | 10 | 21 | 31 |
| NOV | 0 | 539 | 539 | 1 | 124 | 405 | 531 | 9 | 539 | 107 | 18 | 125 | 10 | 18 | 27 |
| DEC | 0 | 460 | 460 | 1 | 100 | 351 | 452 | 7 | 460 | 112 | 9 | 121 | 8 | 9 | 18 |
| **2018** | | | | | | | | | | | | | | | |
| JAN | 0 | 411 | 411 | 1 | 73 | 331 | 405 | 7 | 411 | 111 | 8 | 118 | 6 | 8 | 14 |
| FEB | 0 | 377 | 377 | 0 | 65 | 305 | 371 | 6 | 377 | 99 | 6 | 106 | 5 | 6 | 11 |
| MAR | 0 | 339 | 339 | 0 | 53 | 280 | 334 | 5 | 339 | 110 | 6 | 115 | 3 | 6 | 9 |
| APR | 0 | 389 | 389 | 0 | 70 | 312 | 383 | 6 | 389 | 107 | 6 | 113 | 6 | 6 | 11 |
| MAY | 0 | 558 | 558 | 1 | 121 | 427 | 549 | 9 | 558 | 112 | 14 | 125 | 9 | 14 | 22 |
| JUNE | 0 | 603 | 603 | 1 | 139 | 453 | 593 | 10 | 603 | 109 | 20 | 129 | 10 | 20 | 30 |
| JULY | 0 | 664 | 664 | 2 | 164 | 488 | 654 | 11 | 664 | 113 | 22 | 135 | 14 | 22 | 36 |
| AUG | 0 | 759 | 759 | 3 | 197 | 547 | 747 | 12 | 759 | 115 | 26 | 141 | 15 | 26 | 41 |
| SEPT | 0 | 679 | 679 | 2 | 170 | 496 | 668 | 11 | 679 | 109 | 22 | 131 | 11 | 22 | 33 |
| **TOTAL** | 0 | 6,378 | 6,378 | 14 | 1,416 | 4,846 | 6,276 | 102 | 6,378 | 1,312 | 176 | 1,489 | 107 | 176 | 283 |

1/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.

2/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

3/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement. In 2017-18, 869 acre feet of wastewater were delivered from EVMWD to RCWD for treatment at the Santa Rosa Water Reclamation Facility. In 2017-18, EVMWD received 283 acre feet of recycled water via EMWD and re-used 107 acre feet within the Watershed.

TABLE A-3

SANTA MARGARITA RIVER WATERSHED

MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT

2017-18

Quantities in Acre Feet

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | | WASTEWATER | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. NWS 5/ | EXPORT FROM SMRW |
| 2017 | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 1,007 | 1,007 | 0 | 469 | 469 | 255 | 19 | 163 | 437 | 33 | 469 | 58 | 2 | 0 | 56 |
| NOV | 0 | 0 | 842 | 842 | 0 | 489 | 489 | 264 | 20 | 170 | 455 | 34 | 489 | 62 | 1 | 0 | 61 |
| DEC | 0 | 0 | 841 | 841 | 0 | 446 | 446 | 234 | 20 | 161 | 415 | 31 | 446 | 48 | 1 | 0 | 47 |
| 2018 | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 587 | 587 | 0 | 410 | 410 | 206 | 18 | 158 | 382 | 28 | 410 | 63 | 1 | 0 | 62 |
| FEB | 0 | 0 | 635 | 635 | 0 | 412 | 412 | 207 | 18 | 158 | 383 | 29 | 412 | 42 | 1 | 0 | 41 |
| MAR | 0 | 0 | 410 | 410 | 0 | 282 | 282 | 125 | 14 | 123 | 262 | 20 | 282 | 54 | 0 | 0 | 54 |
| APR | 0 | 0 | 798 | 798 | 0 | 256 | 256 | 111 | 14 | 114 | 239 | 18 | 256 | 65 | 2 | 0 | 63 |
| MAY | 0 | 0 | 862 | 862 | 0 | 465 | 465 | 261 | 20 | 152 | 433 | 32 | 465 | 72 | 2 | 0 | 70 |
| JUNE | 0 | 0 | 928 | 928 | 0 | 456 | 456 | 239 | 21 | 165 | 424 | 32 | 456 | 61 | 2 | 0 | 59 |
| JULY | 0 | 0 | 1,202 | 1,202 | 0 | 497 | 497 | 274 | 20 | 169 | 463 | 34 | 497 | 75 | 3 | 0 | 72 |
| AUG | 0 | 0 | 1,143 | 1,143 | 0 | 627 | 627 | 358 | 27 | 199 | 583 | 43 | 627 | 77 | 3 | 0 | 74 |
| SEPT | 0 | 0 | 945 | 945 | 0 | 568 | 568 | 304 | 25 | 200 | 529 | 39 | 568 | 74 | 2 | 0 | 72 |
| TOTAL | 0 | 0 | 10,200 | 10,200 | 0 | 5,377 | 5,377 | 2,839 | 234 | 1,932 | 5,005 | 373 | 5,377 | 751 | 20 | 0 | 731 |

1/ Diverted under Permit No. 11356.
2/ Includes 78.4 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the SMRW.
4/ Loss percentage within the SMRW is determined using the calculation to determine District-wide annual supply unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
5/ United States Naval Weapons Station Seal Beach, Detachment Fallbrook.

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2017-18
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2017 | | | | | | | | | |
| OCT | 0 | 89 | 89 | 89 | 0 | 0 | 89 | 0 | 89 |
| NOV | 0 | 61 | 61 | 61 | 0 | 0 | 61 | 0 | 61 |
| DEC | 0 | 64 | 64 | 64 | 0 | 0 | 64 | 0 | 64 |
| 2018 | | | | | | | | | |
| JAN | 0 | 43 | 43 | 43 | 0 | 0 | 43 | 0 | 43 |
| FEB | 0 | 39 | 39 | 39 | 0 | 0 | 39 | 0 | 39 |
| MAR | 0 | 37 | 37 | 37 | 0 | 0 | 37 | 0 | 37 |
| APR | 0 | 90 | 90 | 90 | 0 | 0 | 90 | 0 | 90 |
| MAY | 0 | 151 | 151 | 151 | 0 | 0 | 151 | 0 | 151 |
| JUNE | 0 | 166 | 166 | 166 | 0 | 0 | 166 | 0 | 166 |
| JULY | 0 | 136 | 136 | 136 | 0 | 0 | 136 | 0 | 136 |
| AUG | 0 | 162 | 162 | 162 | 0 | 0 | 162 | 0 | 162 |
| SEPT | 0 | 157 | 157 | 157 | 0 | 0 | 157 | 0 | 157 |
| TOTAL | 0 | 1,194 | 1,194 | 1,194 | 0 | 0 | 1,194 | 0 | 1,194 |

1/ Construction water
2/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*

MONTHLY WATER PRODUCTION AND USE

PECHANGA INDIAN RESERVATION

2017-18

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS ON RESERVATION 1/ | DELIVERED GROUNDWATER FROM RCWD 2/ | RECYCLED WATER FROM EMWD 3/ | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 5/ | TOTAL USE |


| MONTH YEAR | WELLS ON RESERVATION 1/ | DELIVERED GROUNDWATER FROM RCWD 2/ | RECYCLED WATER FROM EMWD 3/ | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 5/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | |
| OCT | 28 | 41 | 43 | 112 | 0 | 93 | 21 | 114 | (2) | 112 |
| NOV | 65 | 0 | 22 | 87 | 0 | 65 | 8 | 73 | 14 | 87 |
| DEC | 41 | 0 | 22 | 63 | 0 | 61 | 14 | 75 | (12) | 63 |
| 2018 | | | | | | | | | | |
| JAN | 46 | 0 | 12 | 58 | 0 | 55 | 7 | 62 | (4) | 58 |
| FEB | 56 | 0 | 22 | 77 | 0 | 49 | 6 | 55 | 23 | 77 |
| MAR | 55 | 0 | 17 | 72 | 0 | 74 | 11 | 86 | (14) | 72 |
| APR | 64 | 0 | 45 | 109 | 0 | 105 | 10 | 115 | (6) | 109 |
| MAY | 76 | 0 | 48 | 124 | 0 | 110 | 18 | 128 | (4) | 124 |
| JUNE | 76 | 0 | 56 | 132 | 0 | 97 | 11 | 108 | 24 | 132 |
| JULY | 99 | 0 | 74 | 173 | 0 | 139 | 31 | 170 | 3 | 173 |
| AUG | 92 | 0 | 57 | 149 | 0 | 105 | 22 | 127 | 22 | 149 |
| SEPT | 74 | 13 | 64 | 151 | 0 | 122 | 13 | 135 | 16 | 151 |
| TOTAL | 772 | 53 | 481 | 1,307 | 0 | 1,075 | 173 | 1,248 | 59 | 1,307 |

1/ Total production attributed to Eduardo, Eagle III, and Kelsey wells.
2/ Water provided from RCWD Well Nos. 119, 122, and 211.
3/ Recycled water provided by EMWD via Wheeling Agreement with RCWD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for EMWD.
4/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, Pechanga had no agricultural use in the SMRW during 2017-18.
5/ Loss determined as Total Production less Total Delivered.

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2017-18
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| **2017** | | | | | | | | | |
| OCT | 0 | 2,285 | 132 | 106 | 2 | 15 | 123 | 9 | 132 |
| NOV | 0 | 1,250 | 98 | 77 | 1 | 16 | 95 | 3 | 98 |
| DEC | 0 | 1,857 | 94 | 76 | 1 | 14 | 91 | 3 | 94 |
| **2018** | | | | | | | | | |
| JAN | 0 | 887 | 60 | 47 | 1 | 11 | 59 | 2 | 60 |
| FEB | 0 | 1,161 | 74 | 59 | 1 | 11 | 72 | 2 | 74 |
| MAR | 0 | 732 | 50 | 38 | 1 | 10 | 49 | 1 | 50 |
| APR | 0 | 1,438 | 99 | 83 | 1 | 13 | 97 | 3 | 99 |
| MAY | 0 | 1,722 | 113 | 94 | 2 | 14 | 110 | 3 | 113 |
| JUNE | 0 | 1,984 | 121 | 102 | 2 | 14 | 118 | 3 | 121 |
| JULY | 0 | 2,168 | 157 | 132 | 2 | 19 | 152 | 4 | 157 |
| AUG | 0 | 2,530 | 164 | 138 | 2 | 20 | 160 | 4 | 164 |
| SEPT | 0 | 1,725 | 109 | 89 | 1 | 15 | 106 | 3 | 109 |
| TOTAL | 0 | 19,739 | 1,271 | 1,041 | 18 | 172 | 1,231 | 40 | 1,271 |

1/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014.  The updated definitions are provided in Table 7.2.
2/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
2017-18
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | USE AG | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | VAIL RELEASE AND RECHARGE 8/ | RECYCLED WATER REUSED IN SMRW 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | | | | | | |
| OCT | 2,090 | 22 | 2,068 | 3,881 | 40 | 3,841 | 5,908 | 2,279 | 907 | 2,363 | 478 | (304) | 5,723 | 185 | 5,908 | 0 | 258 |
| NOV | 1,696 | 16 | 1,680 | 3,488 | 32 | 3,456 | 5,136 | 1,773 | 751 | 2,057 | 439 | 296 | 5,316 | (180) | 5,136 | 0 | 270 |
| DEC | 1,401 | 13 | 1,388 | 3,988 | 32 | 3,956 | 5,345 | 1,827 | 667 | 1,828 | 325 | 699 | 5,346 | (1) | 5,345 | 0 | 267 |
| 2018 | | | | | | | | | | | | | | | | | |
| JAN | 895 | 8 | 887 | 2,768 | 23 | 2,745 | 3,632 | 992 | 515 | 1,568 | 475 | 138 | 3,688 | (55) | 3,632 | 0 | 279 |
| FEB | 905 | 7 | 898 | 2,829 | 24 | 2,805 | 3,703 | 1,282 | 484 | 1,447 | 482 | 13 | 3,708 | (5) | 3,703 | 0 | 247 |
| MAR | 1,049 | 9 | 1,040 | 1,595 | 11 | 1,584 | 2,624 | 685 | 437 | 1,328 | 345 | (7) | 2,788 | (163) | 2,624 | 0 | 274 |
| APR | 1,627 | 11 | 1,616 | 3,342 | 22 | 3,320 | 4,936 | 1,181 | 527 | 1,485 | 513 | (182) | 3,524 | 1,412 | 4,936 | 0 | 269 |
| MAY | 1,971 | 16 | 1,955 | 3,227 | 32 | 3,195 | 5,150 | 1,829 | 792 | 2,096 | 169 | (329) | 4,557 | 593 | 5,150 | 0 | 293 |
| JUNE | 1,899 | 16 | 1,883 | 3,988 | 42 | 3,946 | 5,829 | 1,907 | 856 | 2,314 | 190 | (247) | 5,020 | 808 | 5,829 | (6) | 274 |
| JULY | 1,804 | 17 | 1,787 | 5,620 | 57 | 5,563 | 7,350 | 2,582 | 1,016 | 2,624 | 176 | (16) | 6,382 | 968 | 7,350 | (66) | 287 |
| AUG | 1,846 | 21 | 1,825 | 5,331 | 68 | 5,263 | 7,088 | 2,862 | 1,132 | 2,918 | 183 | (120) | 6,975 | 113 | 7,088 | (0) | 282 |
| SEPT | 1,646 | 20 | 1,626 | 4,360 | 57 | 4,303 | 5,929 | 2,348 | 1,028 | 2,753 | 172 | (119) | 6,183 | (253) | 5,929 | (7) | 256 |
| TOTAL | 18,828 | 176 | 18,652 | 44,417 | 440 | 43,977 | 62,629 | 21,547 | 9,112 | 24,781 | 3,947 | (178) | 59,209 | 3,421 | 62,629 | (80) | 3,257 |

1/ Wells recovered 19,226.6 AF from older alluvium (including stream releases). Does not include 59 AF pumped from Wells 102, 121, 135, 146 and 155 directly into recycled water system. Does not include 287 AF of Cyclic Storage Produced from Obaii. For 2017-18, there was an additional 53 AF of deliveries to Pechanga Indian Reservation and is shown on Table A-5.
2/ Groundwater used in San Mateo Watershed.
3/ Includes 27,240 AF direct use (14,596 AF to Rancho Division and 12,644 AF to Santa Rosa Division); 12,031 AF direct recharge; 1,361 AF of Cyclic Storage; and 3,785 AF from MWD WR-34.
4/ Import used in San Mateo Watershed.
5/ 122 AF into Santa Gertrudis Creek from Wells 106 and 108; 40 AF into Temecula Creek from Wells 109 and 231; 3,785 AF from MWD Outlet WR-34.
6/ 12,031 AF of direct recharge less 13,283 AF of import recovery, plus 1,361 AF of Banked Cyclic Storage, less 287 AF Produced Cyclic Storage, rounded.
7/ Loss includes un-accounted for water and is equal to total production less total use.
8/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed.
9/ Includes 59 AF pumped from Wells 102, 121, 135, 146, and 155 directly into recycled water system. Does not include 1,526 AF recycled water purchased from EMWD.

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**

2017-18

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER 4/ | | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW 2/ | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW 3/ | CAMP SUPPLY OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW 5/ | RECYCLED USE OUT SMRW | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 6/ | OUTFALL BRINE 7/ | TOTAL | TOTAL 8/ | WASTEWATER RETURNS 9/ | NET EXPORT |
| **2017** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 539 | 539 | 0 | 0 | 246 | 267 | 267 | 246 | 3 | 31 | 160 | 27 | 220 | 484 | 114 | 370 |
| NOV | 0 | 395 | 395 | 0 | 0 | 190 | 205 | 205 | 190 | 3 | 22 | 159 | 0 | 184 | 386 | 87 | 298 |
| DEC | 0 | 402 | 402 | 0 | 0 | 188 | 204 | 204 | 188 | 3 | 23 | 145 | 10 | 181 | 382 | 87 | 295 |
| **2018** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 440 | 440 | 0 | 0 | 190 | 206 | 206 | 190 | 3 | 11 | 188 | 44 | 246 | 448 | 88 | 361 |
| FEB | 0 | 416 | 416 | 0 | 0 | 179 | 194 | 194 | 179 | 3 | 17 | 154 | 43 | 217 | 408 | 83 | 325 |
| MAR | 0 | 393 | 393 | 0 | 0 | 166 | 180 | 180 | 166 | 2 | 11 | 184 | 46 | 243 | 422 | 77 | 345 |
| APR | 0 | 428 | 428 | 0 | 0 | 182 | 197 | 197 | 182 | 3 | 34 | 151 | 48 | 237 | 431 | 84 | 347 |
| MAY | 0 | 537 | 537 | 0 | 0 | 225 | 244 | 244 | 225 | 3 | 42 | 145 | 69 | 258 | 499 | 104 | 395 |
| JUNE | 0 | 513 | 513 | 0 | 0 | 216 | 234 | 234 | 216 | 2 | 51 | 131 | 63 | 247 | 479 | 100 | 379 |
| JULY | 0 | 619 | 619 | 0 | 0 | 266 | 288 | 288 | 266 | 2 | 54 | 145 | 66 | 267 | 553 | 123 | 430 |
| AUG | 0 | 613 | 613 | 0 | 0 | 258 | 280 | 280 | 258 | 2 | 51 | 131 | 75 | 259 | 537 | 119 | 418 |
| SEPT | 0 | 538 | 538 | 0 | 0 | 229 | 248 | 248 | 229 | 2 | 44 | 137 | 60 | 243 | 489 | 106 | 383 |
| **TOTAL** | 0 | 5,834 | 5,834 | 0 | 0 | 2,535 | 2,747 | 2,747 | 2,535 | 31 | 391 | 1,828 | 551 | 2,801 | 5,517 | 1,170 | 4,347 |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant beginning February 2013. Assumes no other losses.

2/ There was no agricultural irrigation in 2017-18.

3/ Camp Supply water use is divided with 48% used inside the SMRW and 52% used outside the SMRW.

4/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant beginning December 2008.

5/ Recycled use for irrigation of golf course, landscaping and park areas.

6/ Recycled water not used but rather exported to Oceanside Outfall.

7/ Brine from Southern Advanced Water Treatment Plant exported to Oceanside Outfall.

8/ Agriculture and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus Oceanside Outfall.

9/ Percent Camp Supply reclaimed estimated as (2,801-551) AF divided by (5,834-551) AF equals 42.59%. Wastewater returns estimated at 42.59% of Camp Supply use outside of SMRW.

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION SEAL BEACH, DETACHMENT FALLBROOK**
2017-18
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/DOM | LOSS 2/ | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | | |
| OCT | 0 | 2.7 | 2.7 | 0 | 2.5 | 0.2 | 2.7 | 0.00 |
| NOV | 0 | 5.7 | 5.7 | 0 | 5.2 | 0.5 | 5.7 | 0.01 |
| DEC | 0 | 13.7 | 13.7 | 0 | 12.5 | 1.2 | 13.7 | 0.01 |
| **2018** | | | | | | | | |
| JAN | 0 | 5.7 | 5.7 | 0 | 5.2 | 0.5 | 5.7 | 0.01 |
| FEB | 0 | 3.2 | 3.2 | 0 | 2.9 | 0.3 | 3.2 | 0.01 |
| MAR | 0 | 4.9 | 4.9 | 0 | 4.5 | 0.4 | 4.9 | 0.02 |
| APR | 0 | 6.3 | 6.3 | 0 | 5.7 | 0.6 | 6.3 | 0.01 |
| MAY | 0 | 3.3 | 3.3 | 0 | 3.0 | 0.3 | 3.3 | 0.02 |
| JUNE | 0 | 7.9 | 7.9 | 0 | 7.2 | 0.7 | 7.9 | 0.02 |
| JULY | 0 | 2.6 | 2.6 | 0 | 2.4 | 0.2 | 2.6 | 0.13 |
| AUG | 0 | 2.8 | 2.8 | 0 | 2.5 | 0.3 | 2.8 | 0.01 |
| SEPT | 0 | 5.7 | 5.7 | 0 | 5.2 | 0.5 | 5.7 | 0.01 |
| TOTAL | 0 | 64.5 | 64.5 | 0 | 58.6 | 5.9 | 64.5 | 0.25 |

1/ Import via FPUD
2/ Loss = 10% of Use

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2017-18
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| **2017** | | | | | | | | | |
| OCT | 44 | 160 | 204 | 0 | 82 | 117 | 198 | 6 | 204 |
| NOV | 40 | 125 | 165 | 0 | 71 | 98 | 168 | (3) | 165 |
| DEC | 34 | 125 | 159 | 0 | 64 | 88 | 152 | 7 | 159 |
| **2018** | | | | | | | | | |
| JAN | 40 | 82 | 122 | 0 | 56 | 77 | 133 | (11) | 122 |
| FEB | 36 | 52 | 88 | 0 | 54 | 66 | 120 | (32) | 88 |
| MAR | 20 | 104 | 124 | 0 | 64 | 73 | 136 | (12) | 124 |
| APR | 29 | 159 | 188 | 0 | 72 | 97 | 169 | 19 | 188 |
| MAY | 41 | 179 | 220 | 0 | 82 | 120 | 203 | 17 | 220 |
| JUNE | 38 | 183 | 221 | 0 | 89 | 131 | 221 | 0 | 221 |
| JULY | 23 | 245 | 268 | 0 | 102 | 148 | 250 | 18 | 268 |
| AUG | 35 | 202 | 237 | 0 | 103 | 149 | 251 | (14) | 237 |
| SEPT | 34 | 204 | 238 | 0 | 90 | 129 | 219 | 19 | 238 |
| TOTAL | 414 | 1,820 | 2,234 | 0 | 929 | 1,292 | 2,221 | 13 | 2,234 |

1/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014.   The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMRW during 2017-18.

2/ Loss = Total Production less Total Delivered

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
**2017-18**

Quantities in Acre Feet

| MONTH YEAR | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | RANCHO CALIFORNIA OUTDOOR RESORTS 1/ | QUIET OAKS MOBILE HOME PARK 1/, 2/ | LAKE RIVERSIDE ESTATES | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY 3/ | HAMILTON SCHOOLS 4/ |
| **2017** | | | | | | | | |
| OCT | 2.87 | 2.59 | 37.02 | 1.20 | 22.27 | 5.92 | 0.67 | 0.92 |
| NOV | 2.83 | 1.82 | 22.61 | 0.80 | 52.33 | 4.95 | 1.56 | 0.87 |
| DEC | 2.21 | 1.72 | 39.30 | 0.50 | 13.80 | 5.05 | 1.92 | 0.62 |
| **2018** | | | | | | | | |
| JAN | 1.82 | 0.00 | 9.80 | 0.60 | 1.51 | 4.66 | 0.92 | 1.22 |
| FEB | 2.03 | 1.66 | 23.92 | 0.80 | 2.19 | 4.23 | 0.73 | 1.06 |
| MAR | 1.21 | 1.35 | 7.70 | 1.20 | 1.39 | 4.74 | 0.08 | 1.40 |
| APR | 2.18 | 2.86 | 27.10 | 1.50 | 62.39 | 5.97 | 1.08 | 1.35 |
| MAY | 2.39 | 2.98 | 35.21 | 1.70 | 60.08 | 5.52 | 1.10 | 1.42 |
| JUNE | 2.52 | 3.30 | 29.49 | 1.90 | 0.00 | 6.21 | 1.06 | 0.95 |
| JULY | 2.93 | 3.25 | 30.61 | 2.20 | 48.52 | 6.97 | 2.13 | 2.56 |
| AUG | 3.44 | 3.99 | 45.97 | 2.00 | 97.24 | 8.51 | 2.48 | 1.62 |
| SEPT | 2.79 | 3.25 | 28.99 | 1.70 | 73.04 | 6.70 | 2.64 | 1.72 |
| **TOTAL** | 29.22 | 28.77 | 337.72 | 16.10 | 434.76 | 69.42 | 16.36 | 15.70 |

1/ Annual production estimated based on partial-year meter readings, monthly quantities calculated assuming typical monthly distribution.
2/ Monthly quantities calculated using monthly distribution estimate based on total annual gallons produced.
3/ Cottonwood Elementary is in the Hemet Unified School District, located in Aguanga and within the Watershed Boundary.
4/ Includes both Hamilton High School and Hamilton Elementary in Anza. Both schools are in the Hemet Unified School District and are within the Watershed Boundary.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 THROUGH WATER YEAR 2017-18**

**November 2019**

Page 1 of 2

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 5 | 1,548 | 82 | 1,630 | 0 | | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | | | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 240 | 940 | 49 | 989 | 600 | | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 544 | 1,182 | 62 | 1,244 | 650 | | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | | | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | | | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |

TABLE B-1
*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | WELLS | PRODUCTION | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,664 11/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 12/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 13/ | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |
| 2012 | 0 | 16,419 | 1,356 | 15,063 | 15,063 | 96 | 3,137 | 11,076 | 14,309 | 754 | 15,063 | 2,364 | 8,025 | 4,525 | 0 | 0 | 14,914 |
| 2013 | 0 | 16,208 | 457 | 15,751 | 15,751 | 117 | 3,388 | 11,459 | 14,964 | 787 | 15,751 | 2,937 | 8,316 | 3,459 | 0 | 0 | 14,712 |
| 2014 | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 0 | 0 | 14,681 |
| 2015 | 0 | 15,448 | 1,571 | 13,877 | 13,877 | 144 | 2,982 | 10,057 | 13,183 | 694 | 13,877 | 2,717 | 7,002 | 4,696 | 0 | 0 | 14,415 |
| 2016 | 0 | 14,123 | 521 | 13,602 | 13,602 | 140 | 3,399 | 9,383 | 12,922 | 680 | 13,602 | 3,278 | 6,952 | 3,826 | 0 | 0 | 14,056 |
| 2017 | 0 | 14,252 | 811 | 13,441 | 13,441 | 311 | 2,780 | 9,678 | 12,769 | 672 | 13,441 | 2,631 | 7,139 | 4,843 | 0 | 0 | 14,613 |
| 2018 | 0 | 15,836 | 829 | 15,007 | 15,007 | 413 | 3,290 | 10,554 | 14,257 | 750 | 15,007 | 3,163 | 7,902 | 3,016 | 0 | 0 | 14,081 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD and Western MWD.
2/ Beginning in 2011, Use reported based on metered customer demands.
   Prior years reporting based on supply meter data and is not complete
   for all categories.
3/ Reuse within Watershed includes noted amount of sewage distributed to RCWD for
   treatment by RCWD, recycled water sold to RCWD for delivery to RCWD customers,
   and beginning in 2009, recycled water sold to the Pechanga Band. Beginning in 2014, also includes recycled water delivered to Elsinore Valley MWD.
4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

5/  Includes 905 AF of sewage diverted to RCWD.
6/  Includes 1,159 AF of sewage diverted to RCWD.
7/  Includes 1,162 AF of sewage diverted to RCWD.
8/  Includes 1,201 AF of sewage diverted to RCWD.
9/  Includes 1,219 AF of sewage diverted to RCWD.

10/  Includes 1,056 AF of sewage diverted to RCWD.
11/  Includes 574 AF of sewage diverted to RCWD.
12/  Includes 910 AF of sewage diverted to RCWD.
13/  Includes 797 AF of sewage diverted to RCWD.

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1966 | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | |
| 1978 | 0 | 569 | 569 | | | | 569 | 0 | 569 | | | | | | |
| 1979 | 0 | 712 | 712 | | | | 712 | 0 | 712 | | | | | | |
| 1980 | 0 | 696 | 696 | | | | 696 | 0 | 696 | | | | | | |
| 1981 | 0 | 798 | 798 | | | | 798 | 0 | 798 | | | | | | |
| 1982 | 0 | 678 | 678 | | | | 678 | 0 | 678 | | | | | | |
| 1983 | 0 | 658 | 658 | | | | 658 | 0 | 658 | | | | | | |
| 1984 | 0 | 816 | 816 | | | | 816 | 0 | 816 | | | | | | |
| 1985 | 0 | 808 | 808 | | | | 808 | 0 | 808 | | | | | | |
| 1986 | 0 | 882 | 882 | | | | 882 | 0 | 882 | | | | | | |
| 1987 | 0 | 938 | 938 | | | | 938 | 0 | 938 | 4 | | | | | |
| 1988 | 0 | 1,032 | 1,032 | | | | 1,032 | 0 | 1,032 | 55 | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 | | | | | |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 | | | | | |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 | | | | | |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 | | | | | |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 | | | | | |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 | | | | | |

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 | — | — | — | — | — |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 | — | — | — | — | — |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 | — | — | — | — | — |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 | — | — | — | — | — |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 | — | — | — | — | — |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 | — | — | — | — | — |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 | — | — | — | — | — |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 | — | — | — | — | — |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 | — | — | — | — | — |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 | — | — | — | — | — |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 | — | — | — | — | — |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 | — | — | — | — | — |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 | — | — | — | — | — |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | 901 | — | — | — | — | — |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | 1,069 | — | — | — | — | — |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | 1,120 | — | — | — | — | — |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 | — | — | — | — | — |
| 2012 | 0 | 7,398 | 7,398 | 27 | 1,723 | 5,426 | 7,176 | 222 | 7,398 | 1,205 | — | — | — | — | — |
| 2013 | 0 | 7,158 | 7,158 | 16 | 1,637 | 5,227 | 6,880 | 278 | 7,158 | 1,245 | — | — | — | — | — |
| 2014 | 0 | 7,413 | 7,413 | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 | 1,271 | 36 | 1,307 | 53 | 36 | 89 |
| 2015 | 0 | 5,992 | 5,992 | 12 | 1,165 | 4,472 | 5,649 | 343 | 5,992 | 1,237 | 91 | 1,328 | 108 | 91 | 199 |
| 2016 | 0 | 5,889 | 5,889 | 10 | 1,147 | 4,396 | 5,553 | 336 | 5,889 | 1,270 | 161 | 1,431 | 109 | 161 | 270 |
| 2017 | 0 | 5,970 | 5,970 | 12 | 1,291 | 4,488 | 5,791 | 179 | 5,970 | 1,311 | 157 | 1,468 | 99 | 157 | 256 |
| 2018 | 0 | 6,378 | 6,378 | 14 | 1,416 | 4,846 | 6,276 | 102 | 6,378 | 1,312 | 176 | 1,489 | 107 | 176 | 283 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

2/  For period prior to 2011, assumes no loss.  For 2011 to present, loss percentage within the Santa Margarita River Watershed is determined using the calculation
    to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

3/  EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement.

Page 1 of 2

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 20 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 97 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 187 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 192 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 87 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 0 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | 4,282 | 2,666 | 6,948 | 385 | 7,333 |

Page 2 of 2

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

### PRODUCTION

| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ |
|---|---|---|---|---|---|---|---|---|---|
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 13,986 | 3,101 | 10,885 | 5,007 | 8,108 | 9,369 |
| 2006 | 106 | 106 | 0 | 18,297 | 3,994 | 14,303 | 6,579 | 10,573 | 10,679 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,508 | 3,307 | 12,202 | 5,613 | 8,920 | 8,951 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,752 | 2,438 | 10,314 | 4,754 | 7,183 | 7,203 |

### USE

| AG | COMM/DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
|---|---|---|---|---|
| 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 4,654 | 3,581 | 8,235 | 1,134 | 9,369 |
| 5,958 | 4,019 | 9,977 | 702 | 10,679 |
| 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 4,492 | 3,962 | 8,454 | 497 | 8,951 |
| 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 3,576 | 3,195 | 6,771 | 432 | 7,203 |

1/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
2/ Loss = Total production less total use.

Page 1 of 1

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |
| 2012 | 0 | 0 | 12,579 | 12,579 | 0 | 7,254 | 7,254 | 4,261 | 337 | 2,060 | 6,658 | 596 | 7,254 |
| 2013 | 0 | 0 | 12,593 | 12,593 | 0 | 7,357 | 7,357 | 4,541 | 300 | 2,140 | 6,981 | 376 | 7,357 |
| 2014 | 0 | 0 | 13,068 | 13,068 | 0 | 7,578 | 7,578 | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 |
| 2015 | 0 | 0 | 10,639 | 10,639 | 0 | 5,919 | 5,919 | 3,434 | 304 | 1,826 | 5,564 | 355 | 5,919 |
| 2016 | 0 | 0 | 9,998 | 9,998 | 0 | 5,395 | 5,395 | 3,039 | 218 | 1,701 | 4,958 | 437 | 5,395 |
| 2017 | 0 | 0 | 8,959 | 8,959 | 0 | 4,576 | 4,576 | 2,272 | 209 | 1,784 | 4,265 | 311 | 4,576 |
| 2018 | 0 | 0 | 10,200 | 10,200 | 0 | 5,377 | 5,377 | 2,839 | 234 | 1,932 | 5,005 | 373 | 5,377 |

1/   Diverted under Permit No. 11356.
2/   Includes production from Capra Well located in San Luis Rey Watershed and supply from San Diego County Water Authority.
3/   A portion of the District is outside the Santa Margarita River Watershed.
4/   Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE B-4
*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 19 | 75 | 81 | 320 | | 0 | 0 |
| 1967 | 460 | 20 | 92 | 80 | 368 | | 0 | 0 |
| 1968 | 524 | 20 | 105 | 80 | 419 | | 0 | 0 |
| 1969 | 588 | 21 | 123 | 79 | 465 | | 0 | 0 |
| 1970 | 652 | 22 | 143 | 78 | 509 | | 0 | 0 |
| 1971 | 717 | 22 | 158 | 78 | 559 | | 0 | 0 |
| 1972 | 782 | 23 | 180 | 77 | 602 | | 0 | 0 |
| 1973 | 847 | 24 | 203 | 76 | 644 | | 0 | 0 |
| 1974 | 912 | 25 | 228 | 75 | 684 | | 0 | 0 |
| 1975 | 976 | 25 | 244 | 75 | 732 | | 0 | 0 |
| 1976 | 1,040 | 26 | 270 | 74 | 770 | | 0 | 0 |
| 1977 | 1,105 | 27 | 298 | 73 | 807 | | 0 | 0 |
| 1978 | 1,170 | 28 | 328 | 72 | 842 | | 0 | 0 |
| 1979 | 1,234 | 28 | 346 | 72 | 888 | | 0 | 0 |
| 1980 | 1,298 | 29 | 376 | 71 | 922 | | 0 | 0 |
| 1981 | 1,363 | 30 | 409 | 70 | 954 | | 0 | 0 |
| 1982 | 1,428 | 31 | 443 | 69 | 985 | | 0 | 0 |
| 1983 | 1,492 | 31 | 463 | 69 | 1,029 | | 26 E | 1,003 |
| 1984 | 1,556 | 32 | 498 | 68 | 1,058 | | 26 E | 1,032 |
| 1985 | 1,621 | 33 | 535 | 67 | 1,086 | | 26 E | 1,060 |
| 1986 | 1,685 | 34 | 573 | 66 | 1,112 | | 18 P | 1,094 |
| 1987 | 1,750 | 34 | 595 | 66 | 1,155 | | 27 | 1,128 |
| 1988 | 1,815 | 35 | 635 | 65 | 1,180 | | 25 | 1,155 |
| 1989 | 1,881 | 36 | 677 | 64 | 1,204 | | 22 | 1,182 |
| 1990 | 1,952 | 34 | 664 | 66 | 1,298 | | 27 | 1,271 |
| 1991 | 1,622 | 40 | 649 | 60 | 973 | | 11 | 962 |
| 1992 | 1,730 | 37 | 639 | 63 | 1,090 | | 7 | 1,083 |
| 1993 | 2,051 | 38 | 780 | 62 | 1,271 | | 16 | 1,255 |
| 1994 | 1,834 | 42 | 761 | 58 | 1,073 | | 5 | 1,068 |
| 1995 | 1,941 | 40 | 776 | 60 | 1,165 | | 12 | 1,153 |
| 1996 | 1,799 | 42 | 759 | 58 | 1,040 | | 5 | 1,035 |
| 1997 | 1,780 | 42 | 753 | 58 | 1,027 | | 6 | 1,021 |

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1998 | 2,297 | 35 | 807 | 65 | 1,490 | | 8 | 1,482 |
| 1999 | 2,175 | 36 | 793 | 64 | 1,382 | | 5 | 1,377 |
| 2000 | 2,164 | 34 | 738 | 66 | 1,426 | | 7 | 1,419 |
| 2001 | 2,191 | 35 | 767 | 65 | 1,424 | | 8 | 1,392 |
| 2002 | 2,061 | 39 | 799 | 61 | 1,262 | | 9 | 1,225 |
| 2003 | 2,276 | 39 | 886 | 61 | 1,390 | 24 | 10 | 1,359 |
| 2004 | 2,199 | 38 | 836 | 62 | 1,363 | 28 | 8 | 1,329 |
| 2005 | 2,505 | 42 | 1,048 | 58 | 1,457 | 26 | 16 | 1,417 |
| 2006 | 2,479 | 42 | 1,050 | 58 | 1,429 | 24 | 8 | 1,395 |
| 2007 | 1,951 | 52 | 1,019 | 48 | 932 | 26 | 12 | 891 |
| 2008 | 1,940 | 57 | 1,102 | 43 | 838 | 29 | 11 | 799 |
| 2009 | 1,900 | 54 | 1,028 | 46 | 872 | 28 | 12 | 829 |
| 2010 | 1,972 | 51 | 1,012 | 49 | 960 | 31 | 7 | 926 |
| 2011 | 2,006 | 54 | 1,076 | 46 | 930 | 27 | 8 | 901 |
| 2012 | 1,955 | 51 | 997 | 49 | 958 | 21 | 9 | 928 |
| 2013 | 1,886 | 51 | 963 | 49 | 923 | 20 | 3 | 900 |
| 2014 | 1,840 | 50 | 916 | 50 | 924 | 22 | 3 | 896 |
| 2015 | 2,006 | 45 | 899 | 55 | 1,107 | 19 | 6 | 1,086 |
| 2016 | 1,581 | 53 | 839 | 47 | 742 | 17 | 1 | 724 |
| 2017 | 1,720 | 53 | 913 | 47 | 807 | 15 | 1 | 791 |
| 2018 | 1,592 | 53 | 841 | 47 | 751.3 | 20.2 | 0.2 | 730.9 |

1/  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989.
    All other quantities are estimated (1966-1989).
2/  San Luis Rey Watershed
3/  United States Naval Weapons Station
4/  Prior to 1983, Wastewater was discharged into Fallbrook Creek, located in the SMRW.
    After 1983, Wastewater was discharged into an ocean outfall located outside the SMRW.

E - Estimated
P - Partial Year Data

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |
| 2015 | 0 | 1,090 | 1,039 | 1,090 | 0 | 0 | 1,090 | 0 | 1,090 |
| 2016 | 0 | 1,186 | 1,186 | 1,186 | 0 | 0 | 1,186 | 0 | 1,186 |
| 2017 | 0 | 1,128 | 1,128 | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |
| 2018 | 0 | 1,194 | 1,194 | 1,194 | 0 | 0 | 1,194 | 0 | 1,194 |

1/  Construction Water
2/  Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE B-6
*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | | | | | | | | | | | |
| 1990 | | | | | | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 0 | 374 | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 0 | 464 | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | 275 | 517 | 229 | 1,021 | 52 | 1,073 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |
| 2012 | 0 | 669 | 177 | 329 | 1,175 | 513 | 405 | 215 | 1,133 | 42 | 1,175 |
| 2013 | 0 | 798 | 77 | 393 | 1,268 | 611 | 415 | 219 | 1,245 | 23 | 1,268 |
| 2014 | 0 | 765 | 171 | 442 | 1,378 | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |
| 2015 | 0 | 804 | 11 | 358 | 1,173 | 0 | 1,017 | 115 | 1,132 | 41 | 1,173 |
| 2016 | 0 | 755 | 0 | 387 | 1,142 | 0 | 960 | 101 | 1,061 | 81 | 1,142 |
| 2017 | 0 | 695 | 2 | 353 | 1,050 | 0 | 897 | 115 | 1,012 | 38 | 1,050 |
| 2018 | 0 | 772 | 53 | 481 | 1,307 | 0 | 1,075 | 173 | 1,248 | 59 | 1,307 |

1/  Records prior to 1991 not available.

2/  For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.

3/  For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.

    For 2008 to present, loss determined as Total Production less Total Delivered.

4/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated
    definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, Pechanga Band
    had no agricultural use in the SMR Watershed beginning in Water Year 2014.  An undetermined amount of agricultural use
    reported in prior years would be reported as commercial use under the revised definitions.

N/R--Not reported.

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | 1,883 | | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | | 345 | 2,730 | 273 | 3,003 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | 1,368 | | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | 1,398 | | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | 1,487 | | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | 1,139 | | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | 1,315 | | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | 1,411 | | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | 1,861 | | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | 1,439 | | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | 1,368 | | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | 1,237 | | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | 1,567 | | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | 1,331 | | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | 1,529 | | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | 1,871 | | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | 1,461 | | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | 1,463 | | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | 1,147 | | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | 1,251 | | 105 | 1,356 | 136 | 1,492 |
| 2012 | 0 | 21,152 | 1,892 | 1,602 | | 118 | 1,720 | 172 | 1,892 |
| 2013 | 0 | 21,863 | 1,713 | 1,441 | | 116 | 1,557 | 156 | 1,713 |
| 2014 | 0 | 22,926 | 1,732 | 1,410 | 0 | 191 | 1,601 | 131 | 1,732 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 2015 | 0 | 18,358 | 1,333 | 1,111 | 0 | 168 | 1,279 | 54 | 1,333 |
| 2016 | 0 | 18,103 | 1,298 | 1,058 | 31 | 158 | 1,247 | 51 | 1,298 |
| 2017 | 0 | 16,460 | 1,186 | 966 | 20 | 154 | 1,140 | 46 | 1,186 |
| 2018 | 0 | 19,739 | 1,271 | 1,041 | 18 | 172 | 1,231 | 40 | 1,271 |

1/  1966 through 1982 estimated to be 9% of total District imports.
2/  1966 through 1982 estimated to be 80.2% of total deliveries to SMRW.
3/  For 1966 through 2013, Commercial Use and Domestic Use reported as combined Commercial/Domestic Use;  Table B-7 now shows the combined amount under the Domestic Use category.  For 1966 through 1982, combined Commercial/Domestic Use estimated to be 10.7% of total deliveries to SMRW.
4/  There is minimal commercial use within the SMRW portion of the District service area.  Beginning in 2014, an undetermined amount of Commercial Use is now reported under Agricultural Use category.
5/  From 1989 through 2013, Loss was calculated as 10% of total deliveries.
6/  Beginning in 2014, Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet

| YEAR | PRODUCTION WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | USE 12/ AG | AG/DOM 3/ | COMM 4/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 5/ | TOTAL | VAIL LAKE RELEASE AND RECHARGE | IRRIGATION 6/ | RECYCLED REUSE IN SMRW | MURRIETA CREEK DISCHARGE 7/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | | 0 | | 0 | 0 | | | | | | | | | | | 185 | | 0 |
| 1967 | 4,288 | | | 0 | | 0 | 4,288 | | | | | | | | | | | 1,136 | | 0 |
| 1968 | 5,100 | | | 0 | | 0 | 5,100 | | | | | | | | | | | 398 | | 0 |
| 1969 | 3,617 | | | 0 | | 0 | 3,617 | | | | | | | | | | | 697 | | 0 |
| 1970 | 6,721 | | | 0 | | 0 | 6,721 | | | | | | | | | | | 540 | | 0 |
| 1971 | 7,960 | | | 0 | | 0 | 7,960 | | | | | | | | | | | 1,541 | | 0 |
| 1972 | 8,369 | | | 0 | | 0 | 8,369 | | | | | | | | | | | 203 | | 0 |
| 1973 | 7,726 | | | 0 | | 0 | 7,726 | | | | | | | | | | | 524 | | 0 |
| 1974 | 10,163 | | | 0 | | 0 | 10,163 | | | | | | | | | | | 1,066 | | 0 |
| 1975 | 10,357 | | | 0 | | 0 | 10,357 | | | | | | | | | | | 369 | | 0 |
| 1976 | 11,809 | | | 119 | | 119 | 11,928 | | | | | | | | | | | 50 | | 0 |
| 1977 | 10,522 | | | 1,845 | | 1,845 | 12,367 | | | | | | | | | | | 0 | | 0 |
| 1978 | 8,930 | | | 5,774 | | 5,774 | 14,704 | | | | | | | | | | | 0 | | 0 |
| 1979 | 11,371 | | | 7,009 | | 7,009 | 18,380 | | | | | | | | | | | 0 | | 0 |
| 1980 | 12,621 | | | 10,126 | | 10,126 | 22,747 | | | | | | | | | | | 0 | | 0 |
| 1981 | 15,612 | | | 15,282 | | 15,282 | 30,894 | | | | | | | | | | | 715 | | 0 |
| 1982 | 12,631 | | | 13,376 | | 13,376 | 26,007 | | | | | | | | | | 10,944 | 1,144 | | 0 |
| 1983 | 16,675 | | | 5,752 | | 5,752 | 22,427 | | | | | | | | | | 6,862 | 1,201 | | 0 |
| 1984 | 25,660 8/ | | | 6,716 | | 6,716 | 32,376 | | | | | | | | | | 6,058 | 1,053 | | 0 |
| 1985 | 24,373 | | | 7,158 | | 7,158 | 31,531 | | | | | | | | | | 12,113 | 273 | | 0 |
| 1986 | 26,997 | | | 11,174 | | 11,174 | 38,171 | | | | | | | | | | 6,612 | 0 | | 0 |
| 1987 | 33,735 | | | 7,564 | | 7,564 | 41,299 | | | | | | | | | | 5,027 | 0 | 48 | 0 |
| 1988 | 31,367 | | | 7,854 | | 7,854 | 39,221 | | | | | | | | | | 8,722 | 0 | 82 | 0 |
| 1989 | 28,131 | | | 17,854 | | 17,854 | 45,985 | 25,333 | | 3,316 | 13,198 | 852 | | 42,699 9/ | 6,327 | 49,026 | 8,089 | | 168 | 0 |
| 1990 | 33,241 | | | 22,895 | | 22,895 | 56,136 | 27,643 | | 3,940 | 14,916 | 902 | | 47,401 | 7,870 | 55,271 | 4,844 | | 133 | 0 |
| 1991 | 26,503 | | | 22,030 | | 22,030 | 48,533 | 32,924 | | 2,941 | 10,603 | 785 | | 47,253 10/ | 488 | 47,741 | 0 | | 352 | 0 |
| 1992 | 26,968 | | | 21,238 | | 21,238 | 48,206 | 30,651 | | 2,406 | 9,672 | 683 | | 43,412 | 3,487 | 46,899 | 6,253 | | 374 | 0 |
| 1993 | 31,029 | | | 16,931 | | 16,931 | 47,960 | 29,265 | | 2,141 | 10,618 | 519 | | 42,543 | (103) | 42,440 | 31,704 | | 378 | 0 |
| 1994 | 32,725 | | | 11,411 | | 11,411 | 44,136 | 32,534 | | 2,322 | 12,370 | 467 | | 47,693 | 1,418 | 49,111 | 8,469 | | 1,936 | 0 |
| 1995 | 33,111 | | | 16,386 | | 16,386 | 49,497 | 31,081 | | 2,526 | 13,779 | 1,464 | | 48,850 | (631) | 48,219 | 11,158 | | 1,753 | 0 |
| 1996 | 33,086 | | | 15,108 | | 15,108 | 48,194 | 35,912 | | 2,752 | 16,330 | 2,149 | 164 | 57,143 | 2,543 | 59,696 | 3,427 | | 2,264 | 0 |
| 1997 | 33,080 | | | 23,000 | | 23,000 | 56,080 | 33,267 | | 3,350 | 18,635 | 2,978 | | 63,414 | (2,442) | 60,926 | 1,725 | | 693 ††/ | 0 |
| 1998 | 26,851 | | | 19,584 | | 19,584 | 46,435 | 28,307 | | 2,805 | 16,273 | 459 | | 47,844 | 0 | 60,972 | 4,514 | | 1,376 ††/ | 0 |
| 1999 | 30,598 | | | 34,490 | | 34,490 | 65,088 | 37,157 | | 3,674 | 19,610 | 1,044 | | 63,771 | 1,317 | 46,435 | 1,010 | | 1,524 ††/ | 0 |
| 2000 | 27,938 | | | 55,409 | | 55,409 | 83,347 | 30,383 | | 4,053 | 22,866 | 1,067 | | 64,715 | 3,529 | 65,088 | (49) | | 3,550 ††/ | 0 |
| 2001 | 26,421 | | | 41,823 | | 41,823 | 68,244 | 40,672 | 3,339 | 5,285 | 23,783 | 1,454 | 2,286 | 75,119 | 3,924 | 68,244 | (361) | | 3,719 ††/ | 1,179 |
| 2002 | 24,895 | | | 54,148 | | 54,148 | 79,043 | 35,747 | 4,525 | 5,345 | 26,573 | 715 | 2,374 | 73,069 | 2,849 | 79,043 | (314) | | 4,519 ††/ | 1,654 |
| 2003 | 25,238 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 81,506 | 3,529 | 75,918 | (658) | | 3,780 ††/ | 1,854 |
| 2004 | 25,353 | 312 | 25,041 | 62,408 | 762 | 61,646 | 87,449 | 33,467 | 5,549 | 4,880 | 29,314 | 3,201 | 2,750 | 83,347 | 3,924 | 87,449 | (101) | | 3,257 ††/ | 2,015 |
| 2005 | 27,606 | 319 | 27,287 | 48,192 | 578 | 47,614 | 74,901 | 25,819 | 5,083 | 4,790 | 26,656 | 3,384 | 5,162 | 70,894 | 4,007 | 74,901 | (1,269) | | 4,284 ††/ | 104 |
| 2006 | 27,559 | 317 | 27,242 | 61,336 | 725 | 60,611 | 87,853 | 30,888 | 6,448 | 5,190 | 30,209 | 4,923 | 6,163 | 83,821 | 4,032 | 87,853 | 1,399 | | 4,796 ††/ | 0 |

Page 2 of 2

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | USE 12/ | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM 3/ | COMM 4/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 6/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 7/ |
| 2007 | 27,645 | 364 | 27,281 | 64,792 | 974 | 63,818 | 91,099 | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 | 704 | 0 | 4,730 11/ | 0 |
| 2008 | 26,239 | 361 | 25,878 | 51,453 | 770 | 50,683 | 76,561 | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,561 | 4,845 | 0 | 4,355 11/ | 0 |
| 2009 | 27,820 | 367 | 27,453 | 50,988 | 718 | 50,270 | 77,723 | 26,811 | 5,986 | 4,306 | 30,159 | 5,302 | 2,357 | 74,921 | 2,802 | 77,723 | 1,236 | 0 | 4,191 11/ | 0 |
| 2010 | 25,685 | 318 | 25,367 | 41,407 | 513 | 40,894 | 66,261 | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 3,387 | 66,261 | 801 | 0 | 3,998 11/ | 0 |
| 2011 | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | 0 | 3,488 11/ | 0 |
| 2012 | 24,942 | 284 | 24,658 | 42,395 | 495 | 41,900 | 66,558 | 22,871 | 5,785 | 4,217 | 26,604 | 3,708 | 702 | 63,887 | 2,671 | 66,558 | (6) | 0 | 3,237 11/ | 0 |
| 2013 | 27,445 | 289 | 27,156 | 41,112 | 541 | 40,571 | 67,727 | 24,111 | 6,331 | 4,401 | 27,594 | 2,530 | 325 | 65,292 | 2,435 | 67,727 | 2,614 | 0 | 2,929 11/ | 0 |
| R 2014 | 26,412 | 289 | 26,123 | 47,137 | 534 | 46,603 | 72,726 | 26,154 | 0 | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 | 85 | (5) | 3,145 11/ | 0 |
| R 2015 | 24,982 | 251 | 24,731 | 33,922 | 349 | 33,573 | 58,304 | 21,025 | 0 | 8,742 | 23,910 | 3,432 | (83) | 57,026 | 1,278 | 58,304 | 147 | 0 | 2,994 11/ | 0 |
| R 2016 | 26,025 | 202 | 25,823 | 35,836 | 358 | 35,478 | 61,301 | 20,859 | 0 | 7,895 | 21,819 | 4,098 | 3,300 | 57,971 | 3,330 | 61,301 | 4,418 | 0 | 2,953 11/ | 0 |
| 2017 | 19,260 | 163 | 19,097 | 40,704 | 370 | 40,334 | 59,431 | 17,529 | 0 | 8,333 | 22,624 | 4,654 | 3,493 | 56,633 | 2,799 | 59,431 | 266 | 0 | 2,774 11/ | 0 |
| 2018 | 18,828 | 176 | 18,652 | 44,417 | 440 | 43,977 | 62,629 | 21,547 | 0 | 9,112 | 24,781 | 3,947 | (178) | 59,209 | 3,421 | 62,629 | (80) | 0 | 3,257 11/ | 0 |

1/ Groundwater used in San Mateo Watershed.
2/ Import used in San Mateo Watershed.
3/ Beginning in 2014, the Domestic and Agricultural portions of AG/DOM are reported in their respective categories of use.
4/ Beginning in 2014, Commercial use includes golf course and landscape uses, previously these uses were reported as Agricultural use.
5/ Loss = Total production less total use.
6/ Irrigation 1966 to 1976 by pumping from Vail Lake. Figures from 1966 to 1971 supplied by USGS; 1972 to present supplied by RCWD.
7/ Discharge from 2MGD Demonstration project.
8/ Includes 98 acre feet from wells out of groundwater area.
9/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data.
10/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
11/ Does not include EMWD recycled water production.
12/ Water Use definitions for all major water purveyors were updated and reconciled in Water Year 2013-14. The updated definitions are provided on Table 7.2.
R-Revised

Page 1 of 2

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION AG LOCAL | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | USE 1/ AGRICULTURE 2/ IN SMRW | USE 1/ AGRICULTURE 2/ OUT SMRW | USE 1/ CAMP SUPPLY 3/ IN SMRW | USE 1/ CAMP SUPPLY 3/ OUT SMRW | USE 1/ TOTAL EXPORT | USE 1/ TOTAL IN SMRW | WASTEWATER 4/ RECYCLED USE 5/ 6/ IN SMRW | WASTEWATER 4/ RECYCLED USE 5/ 6/ OUT SMRW | WASTEWATER 4/ EXPORTED TO OCEANSIDE OUTFALL RECYCLED 7/ | WASTEWATER 4/ EXPORTED TO OCEANSIDE OUTFALL BRINE 8/ | WASTEWATER 4/ TOTAL | NET EXPORT 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 1,893 |  |  |  | 1,893 |  |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 2,156 |  |  |  | 2,156 |  |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | 2,080 |  |  |  | 2,080 |  |
| 1969 | 940 | 4,821 | 5,761 | 427 | 513 | 2,058 | 2,763 | 3,276 | 2,485 | 2,189 |  |  |  | 2,189 |  |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 2,145 |  |  |  | 2,145 |  |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,027 | 3,527 | 2,583 | 2,011 |  |  |  | 2,011 |  |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | 2,068 |  |  |  | 2,068 |  |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 2,137 |  |  |  | 2,137 |  |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 2,055 |  |  |  | 2,055 |  |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 2,519 |  |  |  | 2,519 |  |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 2,447 |  |  |  | 2,447 |  |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | 2,358 |  |  |  | 2,358 |  |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | 2,446 |  |  |  | 2,446 |  |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | 2,493 |  |  |  | 2,493 |  |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 2,506 |  |  |  | 2,506 |  |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 2,368 |  |  |  | 2,368 |  |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 2,254 |  |  |  | 2,254 |  |
| 1983 | 1,942 | 4,215 | 6,157 | 1,348 | 594 | 1,809 | 2,406 | 3,000 | 3,157 | 2,494 |  |  |  | 2,494 |  |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 2,443 |  |  |  | 2,443 |  |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 2,619 |  |  |  | 2,619 |  |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 2,240 |  |  |  | 2,240 |  |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 3,166 |  |  |  | 3,166 |  |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 3,396 |  |  |  | 3,396 |  |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | 2,747 |  |  |  | 2,747 |  |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 2,728 |  |  |  | 2,728 |  |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 2,289 | 362 |  |  | 2,651 |  |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 2,481 | 279 |  |  | 2,760 |  |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 2,975 | 205 |  |  | 3,180 |  |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 2,535 | 279 |  |  | 2,814 |  |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 2,453 | 280 |  |  | 2,733 |  |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 2,444 | 330 |  |  | 2,774 |  |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 2,920 | 509 |  |  | 3,429 |  |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 3,008 | 222 |  |  | 3,230 |  |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 3,023 | 205 |  |  | 3,228 |  |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 3,152 | 411 |  |  | 3,563 |  |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 3,140 | 454 |  |  | 3,594 |  |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 2,900 | 469 |  |  | 3,369 |  |

Page 2 of 2

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
U.S.M.C. - CAMP PENDLETON
EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | RECYCLED USE 5/, 6/ | | WASTEWATER 4/ | | | NET EXPORT 9/ |
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE 2/ IN SMRW | AGRICULTURE 2/ OUT SMRW | CAMP SUPPLY 3/ IN SMRW | CAMP SUPPLY 3/ OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW | IN SMRW | OUT SMRW | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 7/ | EXPORTED TO OCEANSIDE OUTFALL BRINE 8/ | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 2,687 | 415 | | | 3,102 | ═ |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 444 | 2,544 | | 2,988 | ═ |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 489 | 2,526 | | 3,015 | ═ |
| 2006 | 1,530 | 5,311 | 6,841 | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | 0 | 449 | 2,298 | | 2,747 | ═ |
| 2007 | 1,385 | 5,850 | 7,235 | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | 0 | 416 | 2,309 | | 2,725 | ═ |
| 2008 | 1,606 | 5,315 | 6,921 | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | 0 | 357 | 2,430 | | 2,787 | ═ |
| 2009 | 882 | 5,516 | 6,398 | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | 49 | 488 | 1,966 | | 2,503 | 4,243 |
| 2010 | 645 | 5,137 | 5,782 | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | 6 | 396 | 1,839 | | 2,241 | 4,068 |
| 2011 | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | | 2,882 | 4,075 |
| 2012 | 0 | 4,676 | 4,676 | 0 | 0 | 1,869 | 2,807 | 2,807 | 1,869 | 31 | 393 | 2,395 | | 2,788 | 3,923 |
| 2013 | 0 | 5,744 | 5,744 | 0 | 0 | 2,690 | 2,690 | 2,690 | 2,690 | 0 | 403 | 1,956 | 364 | 2,723 | 4,233 |
| 2014 | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 4,276 |
| 2015 | 0 | 4,690 | 4,690 | 0 | 0 | 1,816 | 2,311 | 2,311 | 1,816 | 49 | 401 | 1,562 | 563 | 2,575 | 3,710 |
| 2016 | 0 | 4,228 | 4,228 | 0 | 0 | 1,789 | 2,277 | 2,277 | 1,789 | 41 | 423 | 1,640 | 161 | 2,266 | 3,324 |
| 2017 | 0 | 4,874 | 4,874 | 0 | 0 | 2,219 | 2,502 | 2,502 | 2,219 | 29 | 347 | 1,915 | 153 | 2,444 | 3,704 |
| 2018 | 0 | 5,834 | 5,834 | 0 | 0 | 2,535 | 2,747 | 2,747 | 2,535 | 31 | 391 | 1,828 | 551 | 2,801 | 4,347 |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
2/ For years 1966 through 2007, agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions provided by Camp Pendleton.
3/ Prior to 1969, 44% used inside the SMRW and 56% used outside the SMRW. For years 1969 through 2007, Camp Supply water use inside SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station Import, less the NWS Import. Annual proportions provided by Camp Pendleton beginning 2008.
4/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
5/ For years 1966 through 2003, recycled use inside SMRW reported as recharged wastewater from ponds and recharge areas. See prior reports from 2008 and earlier for additional information.
6/ Recycled use for irrigation of golf course, landscaping and park areas.
7/ Recycled water not used but rather exported to Oceanside Outfall.
8/ Brine from SAWTP exported to Oceanside Outfall.
9/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Recycled Out and Export to Oceanside Outfall, minus Wastewater Return, as shown on Table A-8.

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1966 | 87 | 0 | 87 | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 | 76 | 115 | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1984 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| 1985 | 0 | 102 | 102 | 0 | 93 | 9 | 102 | 26 |
| 1986 | 0 | 94 | 94 | 0 | 85 | 9 | 94 | 18 |
| 1987 | 0 | 116 | 116 | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 11 |
| 1992 | 0 | 99 | 99 | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | 0 | 95 | 9 | 104 | 7 |
| 2001 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2002 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 9 |
| 2003 | 0 | 88 | 88 | 0 | 80 | 8 | 88 | 10 |
| 2004 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 2005 | 0 | 40 | 40 | 0 | 36 | 4 | 40 | 16 |
| 2006 | 0 | 64 | 64 | 0 | 58 | 6 | 64 | 8 |
| 2007 | 0 | 70 | 70 | 0 | 64 | 6 | 70 | 12 |
| 2008 | 0 | 82 | 82 | 0 | 75 | 7 | 82 | 11 |
| 2009 | 0 | 74 | 74 | 0 | 67 | 7 | 74 | 12 |
| 2010 | 0 | 69 | 69 | 0 | 63 | 6 | 69 | 7 |
| 2011 | 0 | 45 | 45 | 0 | 41 | 4 | 45 | 8 |
| 2012 | 0 | 48 | 48 | 0 | 44 | 4 | 48 | 9 |
| 2013 | 0 | 47 | 47 | 0 | 43 | 4 | 47 | 3 |
| 2014 | 0 | 58 | 58 | 0 | 53 | 5 | 58 | 6 |
| 2015 | 0 | 44 | 44 | 0 | 40 | 4 | 44 | 3 |
| 2016 | 0 | 62 | 62 | 0 | 57 | 6 | 62 | 1 |
| 2017 | 0 | 67 | 67 | 0 | 61 | 6 | 67 | 1 |
| 2018 | 0 | 65 | 65 | 0 | 59 | 6 | 65 | 0 |

1/  Estimate 1969 through 1984 - Records not available
2/  Loss = 10% of Use

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1986 | 305 | 0 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |
| 2012 | 750 | 1,371 | 2,121 | 250 | 340 | 1,418 | 2,008 | 113 | 2,121 |
| 2013 | 1,014 | 1,365 | 2,379 | 431 | 166 | 1,653 | 2,250 | 129 | 2,379 |
| 2014 | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |
| 2015 | 1,041 | 820 | 1,861 | 0 | 546 | 1,274 | 1,820 | 41 | 1,861 |
| 2016 | 642 | 1,290 | 1,932 | 0 | 723 | 1,168 | 1,891 | 41 | 1,932 |
| 2017 | 362 | 1,711 | 2,073 | 0 | 800 | 1,182 | 1,982 | 91 | 2,073 |
| 2018 | 414 | 1,820 | 2,234 | 0 | 929 | 1,292 | 2,221 | 13 | 2,234 |

1/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMR Watershed during Water Year 2015. An undetermined amount of agricultural use reported in prior years would be reported as commercial use under the revised definitions.

2/ Loss = Total Production less Total Delivered

Page 1 of 2

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1966 | 23.50 | | | | | | | |
| 1967 | 20.40 | | | | | | | |
| 1968 | 27.00 | | | | | | | |
| 1969 | 24.60 | | | | | | | |
| 1970 | 30.60 | | | | | | | |
| 1971 | 34.40 | | | | | | | |
| 1972 | 34.10 | | | | | | | |
| 1973 | 30.20 | | | | | | | |
| 1974 | 36.40 | | | | | | | |
| 1975 | 34.20 | | | | | | | |
| 1976 | 35.00 | | | | | | | |
| 1977 | 24.20 | | | | | | | |
| 1978 | 26.00 | | | | | | | |
| 1979 | 24.00 | | | | | | | |
| 1980 | 24.70 | | | | | | | |
| 1981 | 34.30 | | | | | | | |
| 1982 | 34.20 | | | | | | | |
| 1983 | 26.00 | | | | | | | |
| 1984 | 26.00 | | | | | | | |
| 1985 | 27.00 | | | | | | | |
| 1986 | 34.40 | | | | | | | |
| 1987 | 35.50 | | | | | | | |
| 1988 | 35.70 | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | | |

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT: WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 | | |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 | | |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 | | |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 | | |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 | | |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 | | |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 | | |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 | | |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 | | |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 | | 19 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 | | N/R |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 | | N/R |
| 2012 | 48.50 | 26.22 | 506.40 | 23.30 | 310.31 | 26.37 | 69.12 | | N/R |
| 2013 | 34.84 | 28.30 | 655.20 | 34.30 | 341.29 | 16.76 | 76.77 | | 15 |
| 2014 | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | 75.17 | | 15.60 |
| 2015 | 29.20 | 24.80 | 454.55 | 23.20 | 368.06 | 6.40 | 71.89 | 14.17 | 10.86 |
| 2016 | 42.38 | 23.69 | 312.90 | 17.70 | 379.04 | 6.40 | 69.08 | 14.27 | 12.04 |
| 2017 | 30.30 | 22.36 | 517.18 | 17.70 | 410.17 | 6.40 | 60.83 | 11.04 | 14.20 |
| 2018 | 29.22 | 28.77 | 337.72 | 16.10 | 434.76 | N/A | 69.42 | 16.36 | 15.70 |

N/R -- Not reported.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX C**

**SUBSTANTIAL USERS OUTSIDE**

**ORGANIZED WATER SERVICE AREAS**

**November 2019**

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Vail Custodial Services (Sundance Meadows) and Rancho California Water District | 43425 Sage Road 44175 Sage Road Aguanga, CA 92536 | 917-050-007 917-050-009 581-070-011 581-070-013 581-070-015 581-070-016 581-150-013 581-150-014 581-150-016 | 82.19 309.74 85.99 43.10 2.73 157.21 120.56 79.82 25.37 | Total ‖ ‖ ‖ ‖ of ‖ ‖ 20.00 | Lawn | 8S/1W-12(1) 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | 31.96 0.00 0.00 0.00 0.00 | |
| Val Verde Partners | 43023 Hwy 79 Aguanga, CA 92536 m/t 393 Requeza Street Encinitas, CA 92024 | 583-040-022 583-040-021 583-130-055 583-120-092 583-060-003 | 93.78 13.45 40.00 160.00 41.60 | 13.45 5.00 | Pasture Sorghum | 8S/1E-19Q(1) 8S/1E-19Q(2) 8S/1E-19Q(3) 8S/1E-29L - Diversion | 0.00 1.00 7.50 | 5.00 |
| Zen-Kamata, LLC | 42551 Hwy 79 Aguanga, CA 92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-020-006 583-020-010 583-030-005 583-040-002 583-040-024 583-040-025 583-040-026 583-040-027 583-040-028 583-040-029 | 9.54 9.00 3.72 1.04 23.48 23.12 23.16 22.64 25.52 19.89 | 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 | | 8S/1E-19K 8S/1E-19G4 8S/1E-29L - Diversion | 0.00 0.00 | 0.00 |
| Lee, Chong Suk and Juyeon P. | 43900 Highway 79 Aguanga, CA 92536 m/t 7720 Stenton Ave Ste. 310 Philadephia, PA 19118 | 583-130-029 583-130-030 | 10.09 11.64 | 8.09 8.52 | Row Crops, Grapes & Fruit | 8S/1E-29 | 53.50 | |
| Aguanga Properties, LLC (Twin Creek Ranch) | 44375 Hwy 79 Aguanga, CA 92536 m/t 444 W Oceanside Blvd Ste. 1508 Long Beach, CA 90802 | 583-120-083 583-120-090 583-120-091 583-140-014 583-140-015 583-140-016 583-140-018 583-140-019 583-140-020 583-150-001 | 68.09 132.82 39.57 48.03 40.00 40.00 10.09 10.12 10.15 80.00 | Total ‖ ‖ ‖ of ‖ ‖ ‖ ‖ 30.00 | Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops | 8S/1E-28N1 8S/1E-28N2 8S/1E-29H 8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total ‖ of ‖ ‖ 120.00 | |
| *Acres Irrigated and Well Production estimated by Watermaster Office* | | | | | | | | |
| Twin Legacy, LLC Yanik, Robert | 41750 Highway 79 Aguanga, CA 92536 | 917-050-006 917-170-003 917-290-001 917-290-002 | 233.57 80.81 126.26 82.25 | 70.00 38.00 38.00 16.00 | Row Crops Row Crops Row Crops Compost | 8S/1W-13Q1 8S/1W-13Q2 | Total ‖ of ‖ 689.00 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| The Harris Revocable Trust of 1988, Leslie K. Harris-Trustee | m/t 44700 Sage Rd-H Aguanga, CA  92536 | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| | | 581-150-009 | 7.00 | 10.00 | Fruit | | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 18.75 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 55.52 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| Valley Wide Recreation & Parks Dist. | m/t 901 W Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | 8S/1E-18H(1) | 0.00 | |
| | | | | | | 8S/1E-18H(2) | 0.00 | |
| 1/ Wilson Creek Farms | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 347 Aguanga, CA  92536 | 581-170-012 | 190.40 | 40.00 | Row Crops** | 8S/1E-17B | 380.00 | |
| | | 581-170-013 | 99.63 | 50.00 | Alfalfa | 8S/1E-17H | 5.50 | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | 20.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| 1/ Wilson Creek Development, LLC | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 2921 Hemet, CA  92546 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion 8S/1E-10 | | 375.00 |
| | | 581-100-013 | 80.00 | | | | | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| | | | | ** Plus riparian restoration. | | | | |
| 1/ Zhang, Aiguo | m/t 39171 Trail Creek Lane Temecula, CA 92591 | 581-120-006 | 200.00 | 5.00 | Vineyard | 8S/1E-8K2 | 5.50 | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **422.88** | | | **1,368.23** | **380.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| CHIHUAHUA VALLEY | | 113-090-01* | 377.07 | 0.00 | | | | |
| | | 113-090-03* | 21.46 | 0.00 | | | | |
| | | 113-090-04* | 43.96 | 0.00 | | | | |
| | | 113-090-05* | 541.26 | 0.00 | | | | |
| | | 113-100-01* | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01* | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-01 ** | 358.62 | 0.00 | | 9S/2E-16B(1) | 0.00 | |
| | | | | | | 9S/2E-16B(2) | 0.00 | |
| | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 ** | 38.75 | 0.00 | | | | |
| | | 113-140-03 | 196.54 | 0.00 | Aesthetics | 9S/2E-16N2 | 63.00 | |
| | | 113-140-04* | 503.24 | 0.00 | Aesthetics | 9S/2E-16M | 127.00 | |
| | | 113-140-05* | 45.09 | 0.00 | Aesthetics | 9S/2E-16F1 | 31.00 | |
| | | 113-140-06* | 93.44 | 0.00 | Aesthetics | 9S/2E-16N1 | 19.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| DODGE VALLEY | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-020-10* | 20.30 | 0.00 | | | | |
| | | 114-020-12** | 108.78 | 0.00 | | | | |
| | | 114-030-07 | 93.38 | 0.00 | | | | |
| | | 114-030-33* | 194.29 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-34 | 137.50 | 0.00 | | | | |
| | | 114-030-35* | 13.32 | 0.00 | | | | |
| | | 114-030-36 | 29.55 | 0.00 | | | | |
| * Land leased from the State of California | | | | | | | | |
| **Land leased from Arlie W. and Coral R. Bergman | 37126 Hwy 79 Warner Springs, CA 92086 | | | | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 Warner Springs, CA 92086 m/t P.O. Box 1946 Duarte, CA 91009 | 112-030-38 | 40.00 | Total ‖ | | 9S/1E-12A | Domestic | |
| | | 112-030-67 | 67.41 | ‖ | | | | |
| | | 112-030-72 | 129.90 | ‖ | | 9S/1E-1M - Diversion | | 0.00 |
| | | 112-030-74 | 70.50 | of ‖ | Grapes Winery/ | 9S/1E-1Q(1) | 0.00 | |
| | | | | | | 9S/1E-1Q(2) | 71.50 | |
| | | 113-060-12 | 63.21 | 65.00 | Landscape | 9S/2E-7D | 9.00 | |
| | | | | | | 9S/2E-7E - Diversion | | 0.00 |
| 1/ Bergman, Arlie and Coral | Highway 79 Warner Springs, CA 92086 m/t 37126 Highway 79 Warner Springs, CA 92086 | 113-130-03 | 115.75 | | | | | |
| | | 113-130-04 | 39.65 | | Data Not Provided | | | |
| | | 114-030-10 | 41.51 | | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Lovingier Family Trust | 35490 Highway 79 Warner Springs, CA  92086 | 114-070-07 | 76.42 | Total ‖ | Pasture | 9S/2E-27R1 9S/2E-27R2 9S/2E-27J | Total ‖ | |
| | | 114-070-27 | 19.15 | ‖ | | | ‖ | |
| | | 114-070-28 | 19.15 | of | | | of | |
| | | 114-070-34 | 167.94 | ‖ | | | ‖ | |
| | | 114-080-14 | 42.51 | ‖ | | | ‖ | |
| | | 114-080-13 | 21.30 | ‖ | | | ‖ | |
| | | 114-120-42 | 78.41 | ‖ | | 9S/2E-35D2 | ‖ | |
| | | | | ‖ | | 9S/2E-35D2 | 645.81 | |
| | | 114-120-24 | 20.66 | 169.95 | | | | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **234.95** | | | **966.31** | **0.00** |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY** | | | | | | | | |
| Greenwald Trust | 55255 Mitchell Road Anza, CA 92539 m/t 640 S San Vincente Blvd Ste. 475 Los Angeles, CA 90048 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Miller, Frank C. Grabowski-Miller, Jan | 55520 Hwy 371 Anza, CA  92539 m/t 702 Sundance Drive Verona, WI 53593 | 573-200-007 573-200-008 573-200-009 | 18.88 18.31 36.40 | 7.00 0.00 14.00 21.00 | Row Crops Vetch/grain Grapes/Row Crops Row Crops | 7S/3E-17(M) 7S/3E-17(N) 7S/3E-17(P) 7S/3E-17(1) | 9.00 0.00 67.00 1.00 | |
| Anza Development Corp | m/t 1907 James Gaynor St Fallbrook, CA 92028 | 573-200-004 573-200-005 573-200-006 573-200-010 | 18.24 18.50 18.89 18.68 | 0.00 0.00 0.00 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont.)** | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, CA  92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 207.00 | |
| | | | | | | 7S/3E-11P3 | 236.00 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 0.60 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 143.75 | | 7S/3E-14D1 | 189.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 17.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | ‖ | | | | |
| | | 575-080-024 | 20.00 | of | | | | |
| | | 575-080-027 | 20.00 | ‖ | | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | ‖ | | | | |
| | | 576-060-033 | 79.45 | ‖ | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | ‖ | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont.)** | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 21 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 32.00 | | 7S/3E-21P(1) | 302.00 | |
| | | | | | | 7S/3E-21P(2) | 0.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | Total | | | | |
| | | 576-110-007 | 17.82 | ‖ | | | | |
| | | 576-110-008 | 17.00 | of | | 7S/3E-21R3 | 619.00 | 0.00 |
| | | | | ‖ | | 7S/3E-21R(4) | 94.00 | |
| | | 576-110-009 | 18.41 | 22.00 | | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | ‖ | | | | |
| | | 575-130-010 | 20.07 | ‖ | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | ‖ | | | | |
| | | 575-130-013 | 19.02 | ‖ | | | | |
| | | 575-130-014 | 19.00 | ‖ | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.69 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** **ANZA VALLEY (Cont.)** | | | | | | | | |
| Cahuilla Indian Reservation | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | | | | | Total || | |
| | Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | | || | |
| | 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | || | |
| | 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | || | |
| | 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | || | |
| | 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | || | |
| | 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | || | |
| | 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | || | |
| | 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | || | |
| | 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | || | |
| | 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | || | |
| | 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | || | |
| | 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | of | |
| | 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | || | |
| | 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | || | |
| | 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | || | |
| | 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | || | |
| | 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | || | |
| | 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | || | |
| | 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | || | |
| | 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | || | |
| | 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | || | |
| | 8S/3E-6R1 | | 7S/2E-28N1 | | | Domestic | 63.13 | |
| | | | | | | Commercial* | 29.80 | |
| * Commercial Use includes Casino, Dust Control, and Watering of Turf Grass | | | | | | Stock Watering | | 17.92 |
| | | | | | | | | |
| **SUBTOTAL ANZA VALLEY** | | | | **239.75** | | | **1,833.93** | **17.92** |
| | | | | | | | | |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** **LEWIS VALLEY** | | | | | | | | |
| Moon Mountain Farms, LLC Moon Valley Nursery (Green Shell Co) | 39850 Hwy 79 Anza, CA 92539 m/t 19820 North 7th Street, #260 Phoenix, AZ 85024 m/t 1210 Rainbow Hills Rd Fallbrook, CA 92028 | 571-080-012 | 80.00 | 80.00 | Olive Trees | 7S/1E-20Q | 320.00 | |
| | | | | | | | | |
| **SUBTOTAL LEWIS VALLEY** | | | | **80.00** | | | **320.00** | **0.00** |
| | | | | | | | | |
| **TOTAL WILSON CREEK** **ABOVE AGUANGA GROUNDWATER AREA** | | | | **319.75** | | | **2,153.93** | **17.92** |

Well No. in parentheses designated by Watermaster.

1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | 32320 La Serena Way Temecula, CA  92591 | 943-040-011 | 19.22 | 0.00 | Citrus | 7S/2W-28L* | 0.00 | |
| | | 943-060-010 | 90.76 | 0.00 | N/A | | | |
| | 33820 Rancho California Rd. Temecula, CA  92591 | 943-060-011 | 26.47 | 0.00 | Citrus | | | |
| | | 943-110-009 | 4.31 | 3.00 | Grapes | | | |
| | | 943-120-014 | 17.71 | 15.00 | Grapes | | | |
| | | 943-120-024 | 32.08 | 25.00 | Grapes | | | |
| | m/t PO Box 891510 Temecula, CA  92591 | 943-120-026 | 30.02 | 12.00 | Grapes | | | |
| | | 943-120-027 | 0.49 | | | | | |
| | | 943-120-028 | 0.19 | | | | | |
| | | 943-120-029 | 0.08 | | | | | |
| | | 943-120-030 | 0.09 | | | | | |
| | | 943-120-031 | 2.40 | | | | | |
| | | 943-120-032 | 0.41 | | | | | |
| | | 943-120-033 | 4.59 | | | | | |
| | | 943-120-034 | 24.58 | | | | | |
| | | 943-120-035 | 55.27 | | | | | |
| | | 943-120-036 | 4.13 | | | | | |
| *Well is no longer in use | | | | | | | | |
| Cavaletto, Selina J Et Al Lassalette Enterprise | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd., #201 Temecula, CA  92390 | 942-180-002 | 40.28 | 40.00 | Citrus | | | |
| | | 942-240-003 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-004 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-006 | 39.08 | 35.00 | Citrus | 7S/2W-26B1(1) | 147.00 | |
| | | | | | | 7S/2W-26B2(2) | 147.00 | |
| 1/ Baida Birdie Trust (Mendoza, Bertha) | m/t 35853 Calle Nopal Temecula, CA 92592 | 917-240-019 | 54.13 | 0.00 | | | | |
| Giddings, Richard | 38055 Highway 79 South Aguanga, CA | 917-150-002 | 117.76 | 0.00 | | | | |
| Dynamic Financial Corporation | 38695 Highway 79 South Aguanga, CA m/t 853 E. Valley Boulevard, Suite 200 San Gabriel, CA 91776 | 917-240-015 | 20.00 | 45.00 | Citrus | 8S/1W-21K(1) | 0.00 | |
| | | 917-150-006 | 120.00 | 40.00 | Avocado | 8S/1W-21K(2) | 40.70 | |
| | | | | | | 8S/1W-21P(1) | 33.00 | |
| | | | | | | 8S/1W-21P(2) | 0.00 | |
| Carter, James A 109 Acres Wild Horse Peak Vineyard Mountain Inc. | Highway 79 South Temecula, CA m/t 3719 South Plaza Drive Santa Ana, CA 92704 | 942-120-007 | 26.14 | 26.00 | Grapes | 7S/2W-26L | 0.00 | |
| | | 943-230-007 | 5.65 | 0.00 | | 8S/1W-25Q(1) | 0.00 | |
| | | 943-230-008 | 107.03 | 60.00 | Grapes | 8S/1W-25P(1) | 26.50 | |
| | | 917-250-004 | 80.00 | Total | | 8S/1W-25N(1) - Spring 3 | | 0.00 |
| | | 917-250-005 | 80.00 | of | Grapes | 8S/1W-36K - Spring 4 | | 0.00 |
| | | 917-250-007 | 240.00 | ‖ | | 8S/1W-36H - Spring 6 | | 0.00 |
| | | | | 220.00 | | 8S/1W-36K(1) | 26.00 | |
| | | | | | | 8S/1W-36K(2) | 26.00 | |
| | | | | | | 8S/1W-36K(3) | 75.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Pechanga Resorts Inc. Temecula Creek Golf | 44501 Rainbow Cyn Rd. Temecula, CA  92592 m/t 45000 Pechanga Pkwy Temecula, CA  92592 | 922-220-002 922-220-003 922-220-008 922-220-031 922-230-002 922-230-007 922-230-008 922-230-003 922-230-004 | 86.11 5.75 4.26 67.28 59.29 25.00 16.11 1.00 40.00 | Total ‖ ‖ ‖ of ‖ ‖ ‖ 47.00 | Grass | 8S/2W-19(D) | 103.40 | |
| * Portion of water purchased from RCWD for Water Year 2017-18. | | | | | | | | |
| Carson, Carol J. Murrieta Six Cs LLC | 25471 Hayes Ave Murrieta, CA  92562 m/t 42882 Ivy St. Murrieta, CA  92562 | 909-260-036 909-260-042 | 8.87 4.31 | 0.00 3.50 | Pasture | 7S/3W-29G | 13.30 | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **651.50** | | | **637.90** | **52.00** |
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK** | | | | | | | | |
| Stehly Family Holdings, LLC | 40922 DeLuz Road Fallbrook, CA  92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8S/4W-29D(2) | 1.00 16.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA  92028 m/t 22460 Bundy Canyon Road Wildomar, CA 92595 | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Road Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | Total of 21.60 | |
| 1/ De La Cruz Living Trust | 41257 DeLuz Road Fallbrook, CA  92028 m/t P.O. Box 3778 San Dimas, CA 91773 | 101-210-12 | 30.28 | 9.00 15.00 1.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 50.00 | |
| Bryant, Warren and Lori | 40724 De Luz Road Fallbrook, CA  92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | | | 8S/4W-29E (1) 8S/4W-29E (2) | 0.00 | 0.00 |
| Garnsey Family Trust 2003 | 40635 De Luz Road Fallbrook, CA  92028 | 101-271-29 | 73.11 | 16.42 | Goards | 8S/4W-29E(1) | 65.68 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK (Cont.)** | | | | | | | | |
| Wagner Family Trust | 41128 DeLuz Road Fallbrook, CA  92028 | 101-210-22 101-210-23 | 4.55 17.19 | 3.00 15.00 | Persimmons Avocados | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) 8S/4W-20P(4) | 0.00 0.00 0.00 39.30 | |
| Lee, Charles and Catherine | 44952 Vista Del Mar Temecula, CA 92590 | 933-120-016 933-120-017 933-120-018 933-120-019 933-120-042 | 9.39 9.48 8.47 9.63 20.00 | 9.00 9.00 8.00 9.00 12.00 | Avocados, Citrus and Macadamia Nuts Avocados | 8S/4W-15L | 0.00 ** | |
| **Water purchased from RCWD | | | | | | | | |
| Chambers Family, LLC | 40888 DeLuz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 102-130-42 | 41.72 54.37 | 25.00 30.00 | Flowers Flowers/Fruit Trees | 8S/4W-28A 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) 8S/4W-28A - Diversion | 25.00 * 30.00 1.00 30.00 | 8.00 |
| * Portion of water purchased from FPUD for Water Year 2017-18 | | | | | | | | |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA  92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.00 4.00 5.50 | Gourds Fallow Fruit Trees, Gourds and Avocados | 8S/4W-28G1 | 30.65 | |
| 1/ Cedano, Andres and Laura | De Luz Rd Fallbrook, CA 92028 m/t 2581 Pioneer Ave #A Vista, CA 92081 | 101-312-01 101-312-02 | 82.29 58.17 | 0.00 0.00 | No Data Provided | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | | |
| 1/ Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA 92028 m/t 21136 Trailside Drive Yorba Linda, CA  92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22.04 4.26 | 8.00 17.00 | Nursery Stock Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 11.00 0.00 38.00 0.00 | |
| Ross Lake, LLC Rose, William and Joanne | 39985 Daily Road Fallbrook, CA 92028 | 101-430-30 101-480-14 101-500-01 | 16.39 13.20 16.62 | Total of 7.00 | Limes | 8S/4W-34- Lake Diversion | | ** 0.00 |
| ** All water purchased from FPUD for Water Year 2017-18 | | | | | | | | |
| **SUBTOTAL DELUZ CREEK** | | | | **239.92** | | | **405.23** | **8.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2017-18 | IRRIGATED CROP 2017-18 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont.)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Serafina Holdings, LLC | 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 18.00 11.00 40.00 | Avocados Grapes Olives | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) | 48.20 25.80 59.30 | |
| | | | | | | 8S/4W-25P - Diversion | | 0.00 |
| **SUBTOTAL SANDIA CREEK** | | | | **69.00** | | | **133.30** | **0.00** |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 SDSU Foundation 5200 Campanile Dr. San Diego, CA 92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.44 |
| Carabello, Victor | 47585 Via Vaquero Road Temecula, CA 92590 m/t 1849 Calle Suenos Glendale, CA 91208 | 938-150-004 | 21.47 | | No Data Provided | | | |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | **20.00** | | | **4.31** | **41.44** |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | **328.92** | | | **542.84** | **49.44** |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA 92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA 90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.54 53.62 109.23 | Total ‖ ‖ ‖ ‖ ‖ of ‖ ‖ ‖ ‖ ‖ 300.00 | Olive trees | 7S/1E-7D  7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties, LLC | 39800 E. Benton Rd. Temecula, CA 92390 m/t 12881 Bradley Avenue Sylmar, CA 91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of ‖ 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | **310.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,268.00** | | | **5,712.71** | **599.36** |
| **GRAND TOTAL (Not including Cahuilla Indian Reservation)** | | | | **2,268.00** | | | **5,619.78** | **581.44** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for WY 2017-18, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX D**

**WATER QUALITY DATA**

**November 2019**

TABLE D3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Holiday Well** | | | | | | | | | | |
| 6/16/1989 | 1,300 | 775 | 122.0 | 39.0 | 100.0 | 2.0 | 178.0 | 66.0 | 372.0 | 9.0 |
| 10/18/1991 | - | - | - | - | - | - | - | - | - | 5.7 |
| 11/15/1991 | - | - | - | - | - | - | - | - | - | 5.9 |
| 12/13/1991 | - | - | - | - | - | - | - | - | - | 6.3 |
| 1/10/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/7/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/1/1992 | - | - | - | - | - | - | - | - | - | 7.2 |
| 5/29/1992 | - | - | - | - | - | - | - | - | - | 6.3 |
| 8/21/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 1/22/1993 | 960 | 605 | 83.0 | 29.0 | 83.0 | 2.0 | 130.0 | 84.0 | 278.0 | 7.5 |
| 10/15/1993 | - | - | - | - | - | - | - | - | - | 7.2 |
| 3/30/1994 | - | - | - | - | - | - | - | - | - | 10.0 |
| 6/22/1994 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/14/1994 | - | - | - | - | - | - | - | - | - | 7.0 |
| 12/7/1994 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/1/1995 | - | - | - | - | - | - | - | - | - | 7.2 |
| 6/21/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 9/13/1995 | - | - | - | - | - | - | - | - | - | 6.1 |
| 12/6/1995 | - | - | - | - | - | - | - | - | - | 5.9 |
| 3/27/1996 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/6/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 9/11/1996 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/8/1996 | - | - | - | - | - | - | - | - | - | 12.4 |
| 11/14/1996 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/5/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/27/1997 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/18/1997 | - | - | - | - | - | - | - | - | - | 4.8 |
| 12/3/1997 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/25/1998 | - | - | - | - | - | - | - | - | - | 4.8 |
| 4/22/1998 | 1,090 | 680 | 89.0 | 29.0 | 85.0 | 1.0 | 150.0 | 76.0 | 290.0 | 5.0 |
| 6/17/1998 | - | - | - | - | - | - | - | - | - | 5.2 |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/2/1998 | - | - | - | - | - | - | - | - | - | 6.3 |
| 2/24/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 3/24/1999 | - | - | - | - | - | - | - | - | - | 5.9 |
| 9/9/1999 | - | - | - | - | - | - | - | - | - | 8.1 |
| 12/3/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 7/12/2000 | - | - | - | - | - | - | - | - | - | 4.8 |
| 8/4/2000 | 1,290 | 790 | 110.0 | 36.0 | 99.0 | - | 180.0 | 110.0 | 320.0 | 4.8 |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/11/2002 | - | 780 | - | - | - | - | - | - | 310.0 | - |
| 10/3/2003 | - | 800 | 113.0 | - | - | - | - | - | 332.0 | - |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | 2.5 |
| 1/27/2005 | - | 980 | 160.0 | 47.0 | - | - | - | - | 440.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | 7.9 |
| 1/26/2006 | 1,700 | 1,000 | 160.0 | 48.0 | 130.0 | 1.6 | 240.0 | 130.0 | - | 10.4 |
| 1/30/2006 | - | - | - | - | - | - | - | - | - | 11.1 |
| | | | | | | | | | | |
| **House Well** | | | | | | | | | | |
| 6/16/1989 | 660 | 345 | 34.0 | 3.0 | 95.0 | 2.0 | 87.0 | 60.0 | 153.0 | ND |
| 2/27/1991 | 770 | - | - | - | - | - | 110.0 | 65.0 | 168.0 | ND |
| 3/1/1991 | 730 | - | - | - | - | - | 110.0 | - | - | ND |
| 3/8/1991 | 680 | 420 | 42.0 | 5.0 | 90.0 | 2.0 | 110.0 | 68.0 | 122.0 | ND |
| 5/10/1991 | 750 | - | - | - | - | - | - | - | - | ND |
| 10/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/1991 | - | - | - | - | - | - | - | - | - | ND |
| 5/22/1992 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/1992 | - | - | - | - | - | - | - | - | - | ND |
| 1/22/1993 | 720 | 415 | 40.0 | 5.0 | 106.0 | 2.0 | 100.0 | 68.0 | 168.0 | ND |
| 9/7/1994 | - | - | - | - | - | - | - | - | - | ND |
| 3/22/1995 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/6/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/27/1995 | - | - | - | - | - | - | - | - | - | ND |
| 3/20/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/12/1996 | - | - | - | - | - | - | - | - | - | ND |
| 9/4/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/26/1996 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/1997 | - | - | - | - | - | - | - | - | - | ND |
| 6/12/1997 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/1997 | - | - | - | - | - | - | - | - | - | ND |
| 3/18/1998 | - | - | - | - | - | - | - | - | - | ND |
| 4/15/1998 | 660 | 360 | 30.0 | 3.0 | 94.0 | 1.0 | 91.0 | 62.0 | 130.0 | ND |
| 6/10/1998 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/23/1998 | - | - | - | - | - | - | - | - | - | ND |
| 2/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/1999 | - | - | - | - | - | - | - | - | - | ND |
| 9/1/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/15/2000 | 640 | 370 | 29.0 | 3.0 | 92.0 | 2.0 | 82.0 | 61.0 | 130.0 | ND |
| 6/7/2000 | - | - | - | - | - | - | - | - | - | ND |
| 9/27/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 7/11/2002 | - | 440 | - | - | - | - | - | - | 170.0 | - |
| 10/3/2003 | 630 | 380 | 34.0 | 3.0 | 103.0 | - | 87.0 | - | 140.0 | ND |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| **South Well** | | | | | | | | | | |
| 9/7/1990 | 690 | 405 | 62.0 | 17.0 | 68.0 | 2.0 | 83.0 | 56.0 | 229.0 | 0.9 |
| 10/4/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/1/1991 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/26/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/15/1992 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/1993 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/28/1994 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/21/1994 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/15/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/7/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/27/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/20/1995 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/13/1996 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/15/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/25/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/18/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/9/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/4/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/10/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/1998 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/1998 | 820 | 500 | 73.0 | 18.0 | 67.0 | 2.0 | 92.0 | 73.0 | 250.0 | 0.7 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/16/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/9/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2000 | 810 | 460 | 55.0 | 14.0 | 84.0 | 1.0 | 99.0 | 63.0 | 210.0 | ND |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | ND |
| 8/4/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |
| 8/23/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/20/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/11/2002 | - | 460 | - | - | - | - | - | - | 180.0 | - |
| 10/3/2003 | - | 460 | 59.0 | - | - | - | - | - | 207.0 | - |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/27/2005 | - | 610 | 110.0 | 28.0 | - | - | - | - | 300.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/26/2006 | 800 | 440 | 42.0 | 9.1 | 110.0 | 1.2 | 120.0 | 65.0 | - | 0.3 |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/14/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 7/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/9/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 9/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/11/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 2/13/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 3/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/11/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/9/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/13/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 7/11/2007 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/15/2007 | 800 | 480 | 40.0 | 8.5 | 100.0 | ND | 110.0 | 61.0 | 200.0 | 0.2 |
| 9/12/2007 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/24/2008 | - | - | - | - | - | - | - | - | - | 1.0 |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/9/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/14/2008 | - | - | - | - | - | - | - | - | - | 1.2 |
| 9/8/2008 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 11/13/2009 | 1,300 | 820 | 120.0 | 34.0 | 110.0 | 1.8 | 200.0 | 140.0 | 320.0 | - |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/9/2011 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/26/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| **North Well** | | | | | | | | | | |
| 6/16/1989 | 730 | 390 | 40.0 | 7.0 | 98.0 | 2.0 | 98.0 | 45.0 | 201.0 | ND |
| 10/25/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/22/1991 | - | - | - | - | - | - | - | - | - | ND |
| 5/8/1992 | - | - | - | - | - | - | - | - | - | ND |
| 8/28/1992 | - | - | - | - | - | - | - | - | - | ND |
| 1/22/1993 | 680 | 405 | 39.0 | 8.0 | 99.0 | 2.0 | 100.0 | 51.0 | 183.0 | ND |
| 10/22/1993 | - | - | - | - | - | - | - | - | - | ND |
| 7/8/1994 | 810 | 520 | - | - | 87.0 | - | 130.0 | 53.0 | - | ND |
| 9/21/1994 | - | - | - | - | - | - | - | - | - | ND |
| 12/14/1994 | - | - | - | - | - | - | - | - | - | ND |
| 3/8/1995 | - | - | - | - | - | - | - | - | - | ND |
| 6/28/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/1995 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/26/1996 | - | - | - | - | - | - | - | - | - | ND |
| 9/18/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/11/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/25/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/8/1998 | 760 | 460 | 49.0 | 9.0 | 100.0 | 2.0 | 110.0 | 51.0 | 220.0 | ND |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/9/1998 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 6/23/1999 | - | - | - | - | - | - | - | - | - | ND |
| 9/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/8/1999 | - | - | - | - | - | - | - | - | - | ND |
| 1/5/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 7/11/2002 | - | 420 | - | - | - | - | - | - | 180.0 | - |
| 10/3/2003 | - | 440 | 53.0 | - | - | - | - | - | - | ND |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/27/2005 | - | 440 | 59.0 | 10.0 | - | - | - | - | 230.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | ND |
| 1/26/2006 | 820 | 450 | 60.0 | 11.0 | 96.0 | 2.0 | 120.0 | 52.0 | - | 0.2 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/16/2006 | - | - | - | - | - | - | - | - | - | ND |
| 9/20/2006 | - | - | - | - | - | - | - | - | - | ND |
| 10/18/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/15/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/17/2007 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 3/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/18/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/16/2007 | - | - | - | - | - | - | - | - | - | ND |
| 7/23/2007 | - | - | - | - | - | - | - | - | - | - |
| 7/26/2007 | - | - | - | - | - | - | - | - | - | - |
| 8/15/2007 | 830 | 520 | 59.0 | 11.0 | 89.0 | 1.2 | 110.0 | 54.0 | 230.0 | ND |
| 9/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/24/2008 | - | - | - | - | - | - | - | - | - | 0.4 |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/19/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/16/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/21/2008 | - | - | - | - | - | - | - | - | - | ND |
| 9/15/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 2/23/2009 | - | - | - | - | - | - | - | - | - | ND |
| 3/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 4/20/2009 | - | - | - | - | - | - | - | - | - | ND |
| 5/18/2009 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2009 | 830 | 470 | 54.0 | 11.0 | 92.0 | 1.6 | 100.0 | 54.0 | 230.0 | ND |
| 6/8/2009 | 830 | 410 | 57.0 | 10.0 | 89.0 | 1.6 | 110.0 | 54.0 | 230.0 | ND |
| 6/15/2009 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2009 | 870 | 490 | 51.0 | 9.8 | 87.0 | 1.5 | 110.0 | 56.0 | 220.0 | - |
| 7/20/2009 | 830 | 460 | 54.0 | 10.0 | 90.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 8/3/2009 | 820 | 480 | 49.0 | 9.4 | 82.0 | 1.4 | 120.0 | 49.0 | 220.0 | ND |
| 8/25/2009 | - | - | - | - | - | - | - | - | - | 0.3 |
| 9/8/2009 | 800 | 460 | 55.0 | 11.0 | 97.0 | 1.7 | 120.0 | 52.0 | 220.0 | ND |
| 9/21/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 10/5/2009 | 780 | 470 | 55.0 | 11.0 | 97.0 | 1.8 | 110.0 | 53.0 | 220.0 | ND |
| 10/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2009 | 790 | 470 | 55.0 | 11.0 | 91.0 | 1.7 | 110.0 | 53.0 | 220.0 | ND |
| 11/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 12/7/2009 | 810 | 480 | 56.0 | 11.0 | 94.0 | 1.8 | 110.0 | 52.0 | 220.0 | ND |
| 12/21/2009 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2010 | 810 | 470 | 57.0 | 11.0 | 91.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 1/18/2010 | - | - | - | - | - | - | - | - | - | ND |
| 2/1/2010 | 860 | 460 | 59.0 | 13.0 | 87.0 | 1.7 | 110.0 | 54.0 | 240.0 | 0.3 |
| 2/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/1/2010 | 810 | 460 | 56.0 | 11.0 | 88.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | ND |
| 4/7/2010 | 820 | 450 | 56.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 4/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 5/3/2010 | 810 | 450 | 57.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 5/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 6/1/2010 | 820 | 520 | 52.0 | 11.0 | 90.0 | 1.9 | 100.0 | 50.0 | 220.0 | ND |
| 6/21/2010 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 8/2/2010 | 830 | 470 | 52.0 | 10.0 | 88.0 | 1.7 | 100.0 | 47.0 | 220.0 | ND |
| 8/16/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/17/2010 | 830 | 510 | 51.0 | 20.0 | 78.0 | 3.6 | 94.0 | 160.0 | 120.0 | ND |
| 2/1/2011 | 860 | 480 | 59.0 | 12.0 | 95.0 | 1.7 | 110.0 | 54.0 | 220.0 | ND |
| 4/4/2011 | 800 | 460 | 53.0 | 11.0 | 93.0 | 1.6 | 110.0 | 52.0 | 210.0 | ND |
| 4/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 6/21/2011 | - | - | - | - | - | - | - | - | - | ND |
| 7/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 8/16/2011 | - | - | - | - | - | - | - | - | - | ND |
| 9/19/2011 | - | - | - | - | - | - | - | - | - | ND |
| 10/3/2011 | 770 | 470 | 55.0 | 11.0 | 97.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 10/17/2011 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2011 | 820 | 440 | 55.0 | 11.0 | 92.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 11/15/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/6/2011 | 820 | 510 | 52.0 | 10.0 | 95.0 | 1.6 | 120.0 | 55.0 | 200.0 | 0.2 |
| 12/19/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/28/2011 | 820 | 440 | 53.0 | 11.0 | 93.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 1/4/2012 | 810 | 480 | 53.0 | 10.0 | 94.0 | 1.7 | 110.0 | 57.0 | 200.0 | ND |
| 1/16/2012 | - | - | - | - | - | - | - | - | - | ND |
| 2/1/2012 | 830 | 510 | 57.0 | 11.0 | 93.0 | 2.1 | 120.0 | 58.0 | 220.0 | ND |
| 2/6/2012 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2012 | 810 | 450 | 52.0 | 10.0 | 88.0 | 1.7 | 120.0 | 55.0 | 210.0 | ND |
| 3/1/2012 | 760 | 460 | 62.0 | 13.0 | 87.0 | 1.8 | 120.0 | 57.0 | 230.0 | 0.2 |
| 3/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 4/16/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 4/17/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/2/2012 | 800 | 460 | 52.0 | 11.0 | 96.0 | 1.8 | 120.0 | 61.0 | 210.0 | ND |
| 5/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 6/4/2012 | 820 | 460 | 50.0 | 10.0 | 92.0 | 1.8 | 88.0 | 110.0 | 200.0 | 0.3 |
| 6/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 7/2/2012 | 830 | 510 | 54.0 | 11.0 | 93.0 | 1.7 | 120.0 | 55.0 | 210.0 | 0.2 |
| 7/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 7/25/2012 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2012 | 830 | 470 | 56.0 | 11.0 | 98.0 | 1.7 | 110.0 | 54.0 | 210.0 | ND |
| 8/13/2012 | - | - | - | - | - | - | - | - | - | ND |
| 9/10/2012 | 830 | 440 | 52.0 | 10.0 | 96.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 9/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/2012 | 850 | 480 | 52.0 | 10.0 | 94.0 | 1.6 | 110.0 | 53.0 | 210.0 | ND |
| 10/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/5/2012 | 830 | 450 | 57.0 | 12.0 | 94.0 | 1.7 | 120.0 | 56.0 | 220.0 | ND |
| 11/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/27/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 870 | 480 | 61.0 | 12.0 | 94.0 | 1.5 | 120.0 | 61.0 | 230.0 | 0.2 |
| 12/17/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 1/7/2013 | 860 | 510 | 63.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 220.0 | ND |
| 1/21/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/5/2013 | 860 | 490 | 60.0 | 12.0 | 92.0 | 2.1 | 120.0 | 61.0 | 230.0 | ND |
| 2/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 3/4/2013 | 850 | 520 | 63.0 | 12.0 | 96.0 | 1.6 | 120.0 | 61.0 | 230.0 | ND |
| 3/18/2013 | - | - | - | - | - | - | - | - | - | ND |
| 4/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 5/6/2013 | 870 | 470 | 61.0 | 13.0 | 90.0 | 1.6 | 120.0 | 60.0 | 230.0 | ND |
| 5/20/2013 | - | - | - | - | - | - | - | - | - | ND |
| 6/4/2013 | 990 | 470 | 63.0 | 12.0 | 98.0 | 1.8 | 120.0 | 61.0 | 230.0 | ND |
| 6/17/2013 | - | - | - | - | - | - | - | - | - | ND |
| 7/1/2013 | 870 | 470 | 64.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 230.0 | ND |
| 7/15/2013 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2013 | 880 | 510 | 61.0 | 12.0 | 98.0 | 1.6 | 120.0 | 62.0 | 230.0 | 0.2 |
| 8/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 9/4/2013 | 850 | 480 | 61.0 | 12.0 | 94.0 | 1.4 | 120.0 | 58.0 | 230.0 | ND |
| 9/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/2013 | 860 | 470 | 60.0 | 12.0 | 94.0 | 1.6 | 110.0 | 59.0 | 220.0 | ND |
| 10/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 11/4/2013 | 860 | 480 | 58.0 | 11.0 | 95.0 | 1.7 | 130.0 | 61.0 | 230.0 | ND |
| 11/18/2013 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/2/2013 | 880 | 490 | 65.0 | 13.0 | 99.0 | 1.8 | 120.0 | 60.0 | 230.0 | 0.3 |
| 12/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2014 | 860 | 450 | 62.0 | 12.0 | 98.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 1/21/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/10/2014 | 800 | 470 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 2/18/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/17/2014 | - | - | - | - | - | - | - | - | - | 0.2 |
| 4/1/2014 | 820 | 480 | 59.0 | 11.0 | 99.0 | 1.6 | 120.0 | 64.0 | 230.0 | ND |
| 4/14/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/16/2014 | 880 | 490 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 60.0 | 240.0 | 0.3 |
| 7/7/2014 | 860 | 500 | 64.0 | 13.0 | 98.0 | 1.6 | 120.0 | 59.0 | 230.0 | 0.3 |
| 7/14/2014 | - | - | - | - | - | - | - | - | - | ND |
| 8/4/2014 | 890 | - | 64.0 | 13.0 | 100.0 | 1.7 | 120.0 | 61.0 | 230.0 | 0.3 |
| 8/18/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 11/3/2014 | - | - | - | - | - | - | - | - | - | ND |
| 11/10/2014 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/2015 | 960 | 520 | 67.0 | 13.0 | 100.0 | 1.9 | 120.0 | 63.0 | 230.0 | ND |
| 3/10/2015 | - | - | - | - | - | - | - | - | - | ND |
| 4/14/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/13/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/20/2015 | - | - | - | - | - | - | - | - | - | ND |
| 8/10/2015 | 880 | 540 | 63.0 | 13.0 | 94.0 | 1.6 | 130.0 | 64.0 | 240.0 | ND |
| 10/13/2015 | 880 | 440 | - | - | - | - | 120.0 | 62.0 | 230.0 | ND |
| 11/10/2015 | 890 | 520 | 69.0 | 14.0 | 100.0 | 1.7 | 130.0 | 68.0 | 230.0 | ND |
| 12/8/2015 | 880 | 500 | 64.0 | 13.0 | 95.0 | 1.6 | 120.0 | 60.0 | 240.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2016 | 900 | 490 | 66.0 | 13.0 | 95.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 4/12/2016 | 930 | 520 | 65.0 | 13.0 | 99.0 | 1.5 | 130.0 | 64.0 | 230.0 | ND |
| 5/10/2016 | 870 | 530 | 65.0 | 13.0 | 100.0 | 1.5 | 130.0 | 66.0 | 230.0 | 0.2 |
| 8/8/2016 | 940 | 510 | 67.0 | 13.0 | 98.0 | 1.6 | 120.0 | 63.0 | 230.0 | 0.2 |
| **New Clay Well** | | | | | | | | | | |
| 3/9/2004 | 480 | 340 | 23.0 | 1.0 | 87.0 | 1.0 | 79.0 | 64.0 | 98.0 | ND |
| 1/26/2006 | 590 | 310 | 20.0 | 1.2 | 93.0 | 1.2 | 85.0 | 57.0 | - | ND |
| 1/31/2006 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | ND |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/5/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/2/2006 | - | - | - | - | - | - | - | - | - | ND |
| 9/6/2006 | - | - | - | - | - | - | - | - | - | ND |
| 10/4/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/1/2006 | - | - | - | - | - | - | - | - | - | ND |
| 12/6/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | ND |
| 3/7/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/2/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/6/2007 | - | - | - | - | - | - | - | - | - | ND |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/15/2007 | 510 | 270 | 13.0 | ND | 91.0 | 1.0 | 65.0 | 50.0 | 83.0 | ND |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | ND |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | ND |
| 5/5/2008 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2008 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2008 | - | - | - | - | - | - | - | - | - | ND |
| 9/2/2008 | - | - | - | - | - | - | - | - | - | ND |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/13/2009 | 630 | 350 | 25.0 | 4.7 | 97.0 | 1.5 | 84.0 | 76.0 | 110.0 | ND |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | ND |
| 8/25/2011 | 700 | 380 | 30.0 | 2.7 | 110.0 | 1.8 | 97.0 | 62.0 | 150.0 | ND |
| 5/21/2012 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2012 | 590 | 340 | 19.0 | ND | 93.0 | 1.4 | 83.0 | 56.0 | 110.0 | ND |
| 10/4/2012 | 600 | 340 | 20.0 | ND | 96.0 | 1.1 | 84.0 | 55.0 | 110.0 | ND |
| 11/5/2012 | 560 | 320 | 18.0 | ND | 93.0 | 1.1 | 82.0 | 60.0 | 100.0 | ND |
| 11/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2012 | 550 | 340 | 16.0 | ND | 91.0 | ND | 74.0 | 58.0 | 96.0 | ND |
| 12/10/2012 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2013 | 560 | 340 | 19.0 | ND | 96.0 | 1.1 | 78.0 | 57.0 | 93.0 | ND |
| 1/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/5/2013 | 540 | 300 | 17.0 | ND | 85.0 | 2.0 | 75.0 | 57.0 | 98.0 | ND |
| 2/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 3/4/2013 | 590 | 300 | 19.0 | ND | 98.0 | ND | 82.0 | 58.0 | 150.0 | ND |
| 3/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 4/9/2013 | 520 | 280 | 18.0 | ND | 91.0 | 1.0 | 74.0 | 56.0 | 80.0 | ND |
| 5/5/2014 | 610 | 340 | 23.0 | ND | 93.0 | 1.3 | 84.0 | 60.0 | 100.0 | ND |
| 5/12/2014 | - | - | - | - | - | - | - | - | - | ND |
| 5/28/2014 | - | - | 23.0 | ND | 100.0 | 1.3 | - | - | - | - |
| 6/2/2014 | 580 | 340 | 22.0 | ND | 94.0 | 1.1 | 81.0 | 58.0 | 100.0 | ND |
| 6/16/2014 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2014 | 560 | 310 | 21.0 | ND | 94.0 | 1.2 | 80.0 | 56.0 | 94.0 | ND |
| 8/11/2014 | 560 | 270 | 21.0 | ND | 92.0 | 1.2 | 81.0 | 62.0 | 98.0 | ND |
| 11/3/2014 | 580 | 360 | 20.0 | ND | 95.0 | 1.2 | 82.0 | 59.0 | 95.0 | ND |
| 12/1/2014 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2015 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/2015 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/2015 | - | - | - | - | - | - | - | - | - | ND |
| 4/7/2015 | - | - | - | - | - | - | - | - | - | ND |
| 5/5/2015 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/6/2015 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2015 | - | - | - | - | - | - | - | - | - | ND |
| 10/6/2015 | 600 | 310 | 20.0 | ND | 96.0 | ND | 85.0 | 59.0 | 100.0 | ND |
| 11/3/2015 | 590 | 360 | 20.0 | ND | 97.0 | ND | 87.0 | 61.0 | 96.0 | ND |
| 12/1/2015 | 580 | 340 | 20.0 | ND | 100.0 | 1.1 | 83.0 | 56.0 | 94.0 | ND |
| 1/7/2016 | 620 | 440 | 18.0 | ND | 95.0 | 1.0 | 86.0 | 60.0 | 90.0 | ND |
| 2/9/2016 | 880 | 540 | 69.0 | 14.0 | 99.0 | 1.7 | 120.0 | 61.0 | 230.0 | ND |
| 9/15/2016 | 590 | 320 | 18.0 | ND | 97.0 | ND | 78.0 | 55.0 | 87.0 | ND |
| 10/9/2016 | 630 | 350 | 19.0 | ND | 98.0 | ND | 85.0 | 60.0 | 92.0 | ND |
| 11/1/2016 | 600 | 310 | 19.0 | ND | 95.0 | 1.0 | 85.0 | 58.0 | 98.0 | ND |
| 12/16/2016 | 580 | 360 | 20.0 | ND | 100.0 | 1.1 | 86.0 | 59.0 | 98.0 | ND |
| 1/11/2017 | 600 | 340 | 21.0 | ND | 110.0 | 1.0 | 89.0 | 61.0 | 99.0 | ND |
| 3/7/2017 | 590 | 350 | 21.0 | ND | 98.0 | 1.1 | 86.0 | 59.0 | 120.0 | ND |
| 4/11/2017 | 620 | 320 | - | - | - | - | 88.0 | 61.0 | 83.0 | ND |
| 5/2/2017 | - | - | - | - | - | - | - | - | - | ND |
| 5/4/2017 | 600 | 340 | - | - | - | - | 86.0 | 58.0 | 82.0 | ND |
| 6/5/2017 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2017 | 590 | 330 | 20.0 | ND | 95.0 | 1.1 | 89.0 | 60.0 | 83.0 | ND |
| 6/15/2017 | 580 | 340 | 20.0 | ND | 98.0 | 1.2 | 85.0 | 57.0 | 77.0 | ND |
| 8/8/2017 | 580 | 310 | 19.0 | ND | 96.0 | 1.0 | 84.0 | 58.0 | 74.0 | ND |
| 9/5/2017 | 590 | 330 | - | - | - | - | 90.0 | 61.0 | 76.0 | ND |
| 10/3/2017 | 600 | 290 | 21.0 | ND | 98.0 | 1.2 | 90.0 | 62.0 | 81.0 | ND |
| 11/5/2017 | 600 | 350 | 22.0 | ND | 98.0 | 1.3 | 90.0 | 62.0 | 88.0 | ND |
| 12/5/2017 | 590 | 320 | 20.0 | ND | 97.0 | 1.3 | 85.0 | 57.0 | 83.0 | ND |
| 1/2/2018 | 580 | 340 | 21.0 | ND | 98.0 | 1.4 | 94.0 | 65.0 | 84.0 | ND |
| 2/6/2018 | 600 | 340 | 22.0 | ND | 100.0 | 1.3 | 89.0 | 60.0 | 81.0 | ND |
| 3/6/2018 | 600 | 330 | 21.0 | ND | 98.0 | 1.3 | 90.0 | 66.0 | 83.0 | ND |
| 4/10/2018 | 550 | 300 | 13.0 | ND | 95.0 | ND | 78.0 | 58.0 | 77.0 | ND |
| 5/1/2018 | 580 | 340 | 20.0 | ND | 95.0 | 1.2 | 90.0 | 62.0 | 84.0 | ND |
| 6/5/2018 | 590 | 340 | 22.0 | ND | 100.0 | 1.2 | 92.0 | 65.0 | 92.0 | ND |
| 7/3/2018 | 600 | 350 | 22.0 | ND | 110.0 | 1.2 | 91.0 | 64.0 | 91.0 | ND |
| 8/6/2018 | 580 | 340 | 21.0 | ND | 99.0 | 1.1 | 90.0 | 63.0 | 86.0 | ND |
| 9/7/2018 | 590 | 340 | 19.0 | ND | 98.0 | ND | 94.0 | 66.0 | 94.0 | ND |
| 9/11/2018 | 590 | 340 | 20.0 | ND | 99.0 | ND | 91.0 | 63.0 | 93.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lynch Well** | | | | | | | | | | |
| 6/16/1989 | 760 | 410 | 70.0 | 17.0 | 55.0 | 1.0 | 86.0 | 30.0 | 262.0 | 1.8 |
| **Morris Well** | | | | | | | | | | |
| 9/7/1990 | 530 | 280 | 38.0 | 7.0 | 68.0 | 3.0 | 50.0 | 49.0 | 168.0 | 0.7 |
| **Alson Well** | | | | | | | | | | |
| 6/6/1990 | 1,520 | 915 | 138.0 | 46.0 | 110.0 | 1.0 | 250.0 | 81.0 | 433.0 | 7.0 |
| 7/21/1998 | 1,260 | 880 | 100.0 | 37.0 | 120.0 | ND | 180.0 | 92.0 | 330.0 | 5.2 |
| 9/9/1998 | 1,200 | 850 | 110.0 | 39.0 | 120.0 | ND | 180.0 | 100.0 | 320.0 | 5.2 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/19/2000 | 1,290 | 800 | 97.0 | 36.0 | 110.0 | ND | 180.0 | 96.0 | 330.0 | 4.3 |
| 11/28/2001 | 1,290 | 750 | 93.0 | 33.0 | 110.0 | ND | 180.0 | 96.0 | 310.0 | 3.8 |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 7/1/2002 | - | 650 | - | - | - | - | - | - | 270.0 | - |
| 10/3/2003 | 880 | 550 | 80.0 | 26.0 | 95.0 | - | ND | ND | 259.0 | ND |
| 1/27/2005 | 1,100 | 640 | 100.0 | 32.0 | 110.0 | - | 150.0 | 81.0 | 320.0 | - |
| 1/26/2006 | 1,500 | 870 | 120.0 | 41.0 | 120.0 | 1.2 | 230.0 | 120.0 | - | 4.1 |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/28/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 7/26/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 8/23/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 10/25/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/22/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 1/24/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/28/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/29/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 4/25/2007 | - | - | - | - | - | - | - | - | - | 4.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 101** | | | | | | | | | | |
| 6/1/1988 | 810 | 495 | 76.0 | 15.0 | 79.0 | 8.0 | 116.0 | 16.0 | 314.0 | - |
| 8/5/1988 | - | - | - | - | - | - | - | - | - | ND |
| 5/23/1990 | 630 | 365 | 30.0 | 6.0 | 91.0 | 2.0 | 101.0 | 35.0 | 107.0 | 0.7 |
| 8/4/1993 | 860 | 465 | 76.0 | 14.0 | 78.0 | 2.0 | 120.0 | 22.0 | 275.0 | ND |
| 8/9/1996 | 820 | 480 | 69.0 | 14.0 | 83.0 | 2.0 | 110.0 | 15.0 | 310.0 | ND |
| 10/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/1999 | 840 | 510 | 70.0 | 14.0 | 85.0 | 2.0 | 110.0 | 17.0 | 300.0 | ND |
| 6/25/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/2002 | 870 | 500 | 66.0 | 14.0 | 85.0 | 2.5 | 120.0 | 15.0 | 250.0 | ND |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/2005 | - | - | - | - | - | - | - | - | - | ND |
| 8/9/2005 | 880 | 440 | 75.0 | 15.0 | 87.0 | 2.5 | 140.0 | 22.0 | 300.0 | - |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/3/2008 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | 1,000 | 550 | 91.0 | 18.0 | 110.0 | 2.9 | 150.0 | 36.0 | 300.0 | ND |
| 9/9/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 1/8/2009 | - | 840 | - | - | - | - | - | - | - | - |
| 6/25/2009 | - | 810 | - | - | - | - | - | - | - | ND |
| 3/24/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 670 | - | - | - | - | - | - | - | ND |
| 9/1/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 12/9/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 3/7/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 6/12/2012 | - | 650 | - | - | - | - | - | - | - | ND |
| 9/13/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 12/7/2012 | - | 690 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 6/7/2013 | - | 640 | - | - | - | - | - | - | - | ND |
| 9/11/2013 | 1,100 | 700 | 95.0 | 19.0 | 110.0 | 2.8 | 180.0 | 43.0 | 310.0 | ND |
| 12/12/2013 | - | 690 | - | - | - | - | - | - | - | - |
| 3/14/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 6/10/2014 | 1,300 | 710 | 93.0 | 18.0 | 120.0 | 3.0 | 200.0 | 49.0 | 320.0 | - |
| 6/19/2014 | - | - | - | - | - | - | - | - | - | ND |
| 9/17/2014 | - | 680 | - | - | - | - | - | - | - | - |
| **No. 102** | | | | | | | | | | |
| 1/4/1989 | 695 | 370 | 9.0 | 2.0 | 134.0 | 1.0 | 101.0 | 25.0 | 195.0 | ND |
| 1/15/1992 | 930 | 615 | 38.0 | 4.0 | 160.0 | 3.0 | 160.0 | 55.0 | 250.0 | ND |
| 5/17/1995 | 850 | 475 | 21.0 | 1.0 | 144.0 | 1.0 | 120.0 | 130.0 | 98.0 | ND |
| 6/20/1995 | 1,190 | 700 | 26.0 | 2.0 | 207.0 | 2.0 | 150.0 | 220.0 | 131.0 | ND |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | ND |
| **No. 105** | | | | | | | | | | |
| 7/6/1989 | 500 | 280 | 30.0 | 6.0 | 66.0 | 2.0 | 71.0 | 22.0 | 134.0 | 3.2 |
| 3/17/1993 | 480 | 310 | 17.0 | 2.0 | 80.0 | 2.0 | 67.0 | 22.0 | 110.0 | 3.2 |
| **No. 106** | | | | | | | | | | |
| 6/29/1988 | 920 | 485 | 38.0 | 5.0 | 143.0 | 3.0 | 182.0 | 66.0 | 70.0 | 3.6 |
| 5/13/1992 | 880 | 515 | 35.0 | 4.0 | 142.0 | 2.0 | 180.0 | 72.0 | 116.0 | 3.8 |
| 5/16/1995 | 870 | 495 | 32.0 | 3.0 | 138.0 | 2.0 | 160.0 | 57.0 | 116.0 | 3.2 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/20/1998 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 1.8 |
| 5/1/2001 | 490 | 300 | 7.0 | ND | 96.0 | ND | 70.0 | 23.0 | 100.0 | 1.8 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/7/2003 | - | - | - | - | - | - | - | - | - | 1.5 |
| 5/11/2004 | 530 | 310 | 9.0 | ND | 93.0 | 1.0 | 80.0 | 25.0 | 88.0 | 1.8 |
| 7/13/2004 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/7/2005 | - | - | - | - | - | - | - | - | - | 1.5 |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/2/2007 | 550 | 290 | 8.8 | ND | 91.0 | ND | 84.0 | 26.0 | 85.0 | 0.8 |
| 7/3/2007 | - | - | - | - | - | - | - | - | - | 1.4 |
| 7/7/2008 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 1/13/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 4/16/2009 | - | 310 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2009 | - | 340 | - | - | - | - | - | - | - | 1.5 |
| 3/18/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 5/6/2010 | 720 | 410 | 23.0 | 1.6 | 120.0 | 1.5 | 130.0 | 57.0 | 100.0 | 2.7 |
| 6/2/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 7/13/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 12/9/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 4/15/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 300 | - | - | - | - | - | - | - | 1.4 |
| 10/4/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 1/31/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 4/9/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 4/4/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 5/1/2013 | 730 | 420 | 22.0 | 1.4 | 120.0 | 1.4 | 120.0 | 56.0 | 100.0 | 2.2 |
| 7/18/2013 | - | 400 | - | - | - | - | - | - | - | 2.5 |
| 10/1/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 1/7/2014 | - | 360 | - | - | - | - | - | - | - | - |
| 4/7/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 7/2/2014 | - | 320 | - | - | - | - | - | - | - | 1.3 |
| 10/1/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 1/21/2015 | - | 640 | - | - | - | - | - | - | - | - |
| 4/22/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 7/28/2015 | - | 390 | - | - | - | - | - | - | - | 2.3 |
| 10/12/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 7/21/2016 | - | 440 | - | - | - | - | - | - | - | 2.4 |
| 7/25/2016 | 760 | 410 | 25.0 | ND | 120.0 | 1.6 | 120.0 | 61.0 | 100.0 | 2.4 |
| 10/11/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 1/4/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 4/3/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 11/29/2017 | - | - | - | - | - | - | - | - | - | 2.5 |
| 5/24/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 7/2/2018 | - | 460 | - | - | - | - | - | - | - | 2.7 |
| **No. 107** | | | | | | | | | | |
| 4/11/1988 | 490 | 365 | 19.0 | 4.0 | 73.0 | 2.0 | 69.0 | 22.0 | 116.0 | 3.4 |
| 5/29/1991 | 950 | 535 | 63.0 | 15.0 | 104.0 | 3.0 | 130.0 | 120.0 | 171.0 | 2.5 |
| **No. 108** | | | | | | | | | | |
| 5/25/1988 | 780 | 455 | 51.0 | 11.0 | 96.0 | 2.0 | 120.0 | 68.0 | 153.0 | 3.2 |
| 5/29/1991 | 930 | 500 | 59.0 | 14.0 | 104.0 | 3.0 | 130.0 | 110.0 | 153.0 | 2.3 |
| 5/13/1994 | 640 | 395 | 23.0 | 5.0 | 100.0 | 2.0 | 120.0 | 51.0 | 104.0 | 1.6 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/13/1997 | 540 | 300 | 7.0 | ND | 110.0 | ND | 110.0 | 15.0 | 85.0 | 0.9 |
| 5/5/1999 | - | - | - | - | - | - | - | - | - | 1.8 |
| 5/16/2000 | 630 | 350 | 7.0 | ND | 110.0 | ND | 130.0 | 12.0 | 65.0 | 0.7 |
| 5/2/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/14/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/18/2006 | - | - | - | - | - | - | - | - | - | 0.2 |
| 5/12/2006 | 750 | 360 | 8.2 | ND | 140.0 | ND | 190.0 | 7.9 | 50.0 | 0.2 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 8/6/2008 | - | 400 | - | - | - | - | - | - | - | - |
| 2/5/2009 | - | 340 | - | - | - | - | - | - | - | 0.5 |
| 5/8/2009 | 730 | 380 | 7.2 | ND | 130.0 | ND | 170.0 | 9.4 | 60.0 | ND |
| 8/5/2009 | - | 370 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/6/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 8/13/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 11/3/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 350 | - | - | - | - | - | - | - | 0.5 |
| 5/5/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 11/1/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 350 | - | - | - | - | - | - | - | ND |
| 5/2/2012 | 700 | 380 | 7.2 | ND | 130.0 | 1.2 | 180.0 | 10.0 | 63.0 | 0.5 |
| 11/6/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 380 | - | - | - | - | - | - | - | 0.5 |
| 5/1/2013 | - | 350 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 10/23/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 10/31/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 11/12/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 2/4/2014 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 5/1/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/5/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 2/6/2015 | - | 460 | - | - | - | - | - | - | - | 0.5 |
| 5/14/2015 | 760 | 410 | 7.7 | ND | 140.0 | 1.0 | 180.0 | 10.0 | 71.0 | 0.4 |
| 8/5/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/5/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 400 | - | - | - | - | - | - | - | 0.5 |
| 5/12/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 410 | - | - | - | - | - | - | - | 0.4 |
| 5/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 11/2/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 2/8/2018 | - | 400 | - | - | - | - | - | - | - | 0.5 |
| 5/18/2018 | 770 | 410 | 7.9 | ND | 140.0 | 1.2 | 190.0 | 11.0 | 61.0 | 0.5 |
| 8/16/2018 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 109** | | | | | | | | | | |
| 6/1/1988 | 1,400 | 920 | 136.0 | 35.0 | 120.0 | 4.0 | 100.0 | 300.0 | 296.0 | - |
| 8/5/1988 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/12/1991 | 1,330 | 800 | 110.0 | 26.0 | 120.0 | 5.0 | 120.0 | 270.0 | 275.0 | 2.0 |
| 6/22/1994 | 1,370 | 1,010 | 138.0 | 32.0 | 124.0 | 5.0 | 140.0 | 320.0 | 287.0 | 1.6 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 1.8 |
| 6/13/1997 | 1,440 | 1,010 | 130.0 | 31.0 | 140.0 | 4.0 | 140.0 | 330.0 | 280.0 | 2.3 |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 2.2 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/21/2000 | 1,330 | 870 | 120.0 | 28.0 | 130.0 | 4.0 | 120.0 | 280.0 | 270.0 | 0.7 |
| 4/10/2001 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/11/2003 | 1,400 | 970 | 140.0 | 32.0 | 130.0 | 4.0 | 130.0 | 340.0 | 290.0 | 2.7 |
| 6/19/2003 | 1,400 | 970 | 150.0 | 32.0 | 120.0 | 4.2 | 130.0 | 340.0 | 290.0 | 2.7 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/11/2005 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/12/2006 | 1,300 | 930 | 130.0 | 30.0 | 130.0 | 4.8 | 130.0 | 280.0 | 280.0 | 2.7 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/7/2008 | - | 810 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 860 | - | - | - | - | - | - | - | 3.6 |
| 4/2/2009 | - | 810 | - | - | - | - | - | - | - | - |
| 7/6/2009 | - | 770 | - | - | - | - | - | - | - | - |
| 1/5/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 4/7/2010 | - | 930 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 1,000 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 830 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 920 | - | - | - | - | - | - | - | 3.2 |
| 1/25/2012 | - | 880 | - | - | - | - | - | - | - | 2.7 |
| 4/3/2012 | - | 910 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 880 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 950 | - | - | - | - | - | - | - | 2.7 |
| 4/3/2013 | - | 830 | - | - | - | - | - | - | - | - |
| 7/2/2013 | - | 910 | - | - | - | - | - | - | - | - |
| 10/3/2013 | - | 770 | - | - | - | - | - | - | - | - |
| 1/9/2014 | - | 710 | - | - | - | - | - | - | - | 3.2 |
| 4/9/2014 | - | 800 | - | - | - | - | - | - | - | - |
| 7/9/2014 | - | 770 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | 750 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | 900 | - | - | - | - | - | - | - | 2.9 |
| 4/8/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 7/2/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 7/7/2015 | 1,100 | 670 | 110.0 | 23.0 | 110.0 | 3.6 | 110.0 | 180.0 | 270.0 | 3.2 |
| 10/6/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 910 | - | - | - | - | - | - | - | 2.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | - | 780 | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 800 | - | - | - | - | - | - | - | - |
| 10/4/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/11/2016 | 1,400 | 890 | 130.0 | 31.0 | 130.0 | 4.3 | 130.0 | 240.0 | 310.0 | 2.7 |
| 1/4/2017 | - | 710 | - | - | - | - | - | - | - | 3.8 |
| 4/11/2017 | - | 830 | - | - | - | - | - | - | - | - |
| 7/5/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 1/5/2018 | - | 960 | - | - | - | - | - | - | - | 2.6 |
| 4/11/2018 | - | 730 | - | - | - | - | - | - | - | - |
| 7/18/2018 | 1,100 | 700 | 98.0 | 18.0 | 100.0 | 3.5 | 120.0 | 170.0 | 230.0 | 4.1 |
| **No. 110** | | | | | | | | | | |
| 3/31/1988 | 1,100 | 630 | 70.0 | 23.0 | 132.0 | 6.0 | 115.0 | 163.0 | 268.0 | 0.7 |
| 3/11/1993 | 1,010 | 610 | 60.0 | 21.0 | 124.0 | 5.0 | 110.0 | 200.0 | 201.0 | 0.7 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | ND |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/2002 | 850 | 500 | 58.0 | 20.0 | 81.0 | 5.0 | 74.0 | 190.0 | 160.0 | ND |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | ND |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2004 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/2/2005 | 810 | 510 | 56.0 | 21.0 | 79.0 | 4.9 | 76.0 | 170.0 | 150.0 | ND |
| 9/7/2005 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/6/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/4/2008 | 980 | 560 | 59.0 | 21.0 | 95.0 | 4.6 | 110.0 | 160.0 | 190.0 | 0.6 |
| 1/20/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 4/2/2009 | - | 550 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 4/7/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 730 | - | - | - | - | - | - | - | - |
| 9/1/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/7/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 520 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 560 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 530 | - | - | - | - | - | - | - | - |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 2/16/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 4/4/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 9/5/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/9/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/14/2015 | 970 | 610 | 70.0 | 26.0 | 89.0 | 4.6 | 91.0 | 210.0 | 160.0 | ND |
| 1/20/2016 | 1,300 | 810 | 100.0 | 36.0 | 120.0 | 6.5 | 180.0 | 200.0 | 280.0 | 0.5 |
| 4/14/2016 | 1,200 | 710 | 74.0 | 26.0 | 140.0 | 5.0 | 130.0 | 210.0 | 230.0 | 0.4 |
| 7/27/2016 | 1,100 | 690 | 64.0 | 24.0 | 120.0 | 4.8 | 99.0 | 230.0 | 180.0 | 0.3 |
| 3/23/2017 | 1,000 | 620 | 75.0 | 25.0 | 97.0 | 5.0 | 96.0 | 210.0 | 160.0 | 0.3 |
| 4/12/2017 | 960 | 610 | 73.0 | 25.0 | 98.0 | 5.1 | 98.0 | 220.0 | 140.0 | 0.2 |
| 7/13/2017 | 590 | 340 | 37.0 | 12.0 | 65.0 | 3.3 | 56.0 | 97.0 | 120.0 | ND |
| **No. 113** | | | | | | | | | | |
| 3/28/1988 | 700 | 400 | 41.0 | 12.0 | 87.0 | 2.0 | 11.0 | 20.0 | 192.0 | 4.1 |
| 3/21/1991 | 570 | 290 | 21.0 | 5.0 | 79.0 | 2.0 | 88.0 | 17.0 | 119.0 | 2.5 |
| 3/3/1994 | 700 | 410 | 46.0 | 13.0 | 86.0 | 2.0 | 120.0 | 25.0 | 189.0 | 4.3 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/20/1997 | 880 | 500 | 53.0 | 15.0 | 96.0 | 2.0 | 140.0 | 33.0 | 200.0 | 5.0 |
| 7/20/1998 | - | - | - | - | - | - | - | - | - | 5.2 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/25/1999 | - | - | - | - | - | - | - | - | - | 4.3 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 4.8 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 5.7 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 5.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2000 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/7/2000 | 810 | 470 | 75.0 | 16.0 | 59.0 | 2.0 | 70.0 | 94.0 | 200.0 | 2.5 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 5.4 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 9/13/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/14/2001 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/30/2001 | - | - | - | - | - | - | - | - | - | 5.2 |
| 6/12/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/1/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 5/1/2002 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/5/2002 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/7/2003 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/5/2003 | 1,000 | 610 | 65.0 | 19.0 | 110.0 | 2.5 | 160.0 | 41.0 | 260.0 | 5.9 |
| 8/5/2003 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/13/2003 | - | - | - | - | - | - | - | - | - | 5.4 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/4/2004 | - | - | - | - | - | - | - | - | - | 5.2 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/17/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 2/9/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 5/12/2005 | - | - | - | - | - | - | - | - | - | 5.2 |
| 11/2/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/8/2006 | 880 | 540 | 54.0 | 15.0 | 100.0 | 2.3 | 140.0 | 31.0 | 210.0 | 5.4 |
| 5/11/2006 | - | - | - | - | - | - | - | - | - | 5.4 |
| 8/3/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/12/2008 | - | - | - | - | - | - | - | - | - | 5.0 |
| 5/6/2008 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 8/11/2008 | - | 530 | - | - | - | - | - | - | - | 4.8 |
| 11/6/2008 | - | 570 | - | - | - | - | - | - | - | 5.4 |
| 2/5/2009 | - | 530 | - | - | - | - | - | - | - | 4.8 |
| 3/3/2009 | 930 | 520 | 56.0 | 15.0 | 97.0 | 2.1 | 150.0 | 41.0 | 210.0 | 5.0 |
| 5/11/2009 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/4/2009 | - | 520 | - | - | - | - | - | - | - | 4.5 |
| 2/2/2010 | - | 510 | - | - | - | - | - | - | - | 5.0 |
| 5/7/2010 | - | 600 | - | - | - | - | - | - | - | 5.0 |
| 8/10/2010 | - | 540 | - | - | - | - | - | - | - | 5.0 |
| 11/3/2010 | - | 520 | - | - | - | - | - | - | - | 4.8 |
| 2/15/2011 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 5/4/2011 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 8/3/2011 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 11/2/2011 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 2/2/2012 | - | 580 | - | - | - | - | - | - | - | 4.8 |
| 5/3/2012 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 8/9/2012 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/2/2012 | - | 600 | - | - | - | - | - | - | - | 4.8 |
| 2/12/2013 | - | 550 | - | - | - | - | - | - | - | 5.0 |
| 5/14/2013 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 8/14/2013 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 11/6/2013 | - | 520 | - | - | - | - | - | - | - | 4.8 |
| 2/7/2014 | - | 480 | - | - | - | - | - | - | - | 4.5 |
| 4/21/2015 | 990 | 550 | 61.0 | 17.0 | 110.0 | 2.5 | 150.0 | 47.0 | 200.0 | 4.8 |
| 5/19/2015 | - | 580 | - | - | - | - | - | - | - | 5.0 |
| 8/4/2015 | - | 550 | - | - | - | - | - | - | - | 4.8 |
| 11/10/2015 | - | 560 | - | - | - | - | - | - | - | 4.8 |
| 2/17/2016 | - | 530 | - | - | - | - | - | - | - | 4.7 |
| 5/15/2016 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 8/2/2016 | - | 550 | - | - | - | - | - | - | - | 4.4 |
| 11/2/2016 | - | 560 | - | - | - | - | - | - | - | 4.9 |
| 2/14/2017 | - | 530 | - | - | - | - | - | - | - | 4.1 |
| 5/10/2017 | - | 560 | - | - | - | - | - | - | - | 5.0 |
| 8/16/2017 | - | 540 | - | - | - | - | - | - | - | 5.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2017 | - | 550 | - | - | - | - | - | - | - | 4.7 |
| 2/15/2018 | - | 520 | - | - | - | - | - | - | - | 5.0 |
| 3/15/2018 | 990 | 560 | 65.0 | 18.0 | 110.0 | 2.6 | 160.0 | 49.0 | 180.0 | 5.1 |
| 5/22/2018 | - | 560 | - | - | - | - | - | - | - | 5.1 |
| 8/28/2018 | - | 560 | - | - | - | - | - | - | - | 5.2 |
| **No. 118** | | | | | | | | | | |
| 8/8/1990 | 715 | 480 | 14.0 | 1.0 | 162.0 | 1.0 | 120.0 | 79.0 | 101.0 | 0.2 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/10/1993 | 860 | 525 | 19.0 | 1.0 | 178.0 | 1.0 | 130.0 | 94.0 | 198.0 | ND |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/16/1996 | 970 | 560 | 33.0 | 2.0 | 180.0 | 2.0 | 120.0 | 120.0 | 230.0 | ND |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/2/1999 | 1,040 | 580 | 46.0 | 4.0 | 170.0 | 2.0 | 130.0 | 100.0 | 240.0 | ND |
| 9/20/2000 | - | - | - | - | - | - | - | - | - | ND |
| 8/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/2002 | 1,100 | 590 | 46.0 | 4.5 | 160.0 | 1.3 | 140.0 | 94.0 | 240.0 | ND |
| 9/23/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/25/2005 | - | - | - | - | - | - | - | - | - | ND |
| 9/7/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/3/2005 | 980 | 590 | 55.0 | 5.1 | 150.0 | 1.7 | 140.0 | 110.0 | 240.0 | ND |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/8/2008 | - | 670 | - | - | - | - | - | - | - | ND |
| 11/6/2008 | 1,100 | 640 | 71.0 | 150.0 | 150.0 | 1.9 | 150.0 | 140.0 | 250.0 | ND |
| 12/5/2008 | - | 660 | - | - | - | - | - | - | - | - |
| 3/3/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 6/4/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 3/3/2010 | - | 640 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 9/2/2010 | - | 640 | - | - | - | - | - | - | - | 0.5 |
| 12/8/2010 | - | 640 | - | - | - | - | - | - | - | - |
| 3/2/2011 | - | 650 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 9/2/2011 | - | 620 | - | - | - | - | - | - | - | 0.5 |
| 12/6/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 6/12/2012 | - | 640 | - | - | - | - | - | - | - | - |
| 11/14/2012 | 1,100 | 680 | 70.0 | 7.2 | 150.0 | 2.0 | 140.0 | 130.0 | 250.0 | 0.2 |
| 12/5/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 9/17/2013 | - | 600 | - | - | - | - | - | - | - | ND |
| 12/10/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 3/12/2014 | - | 600 | - | - | - | - | - | - | - | - |
| 6/5/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 9/3/2014 | - | 620 | - | - | - | - | - | - | - | ND |
| **No. 119** | | | | | | | | | | |
| 7/16/1996 | 450 | 280 | 44.0 | 9.0 | 35.0 | ND | 39.0 | 18.0 | 180.0 | 3.4 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/24/1997 | - | 320 | - | - | - | - | - | - | - | 3.1 |
| 3/4/1998 | - | 380 | - | - | - | - | - | - | - | 3.3 |
| 6/4/1998 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/12/1998 | - | 400 | - | - | - | - | - | - | - | - |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 3.7 |
| 1/8/1999 | - | 430 | - | - | - | - | - | - | - | - |
| 4/13/1999 | - | - | - | - | - | - | - | - | - | 6.3 |
| 6/2/1999 | - | 560 | - | - | - | - | - | - | - | 4.8 |
| 7/27/1999 | 940 | 640 | 103.0 | 21.0 | 58.0 | 1.0 | 70.0 | 150.0 | 264.0 | 6.8 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/1999 | - | 560 | - | - | - | - | - | - | - | 5.0 |
| 4/4/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/14/2000 | - | - | - | - | - | - | - | - | - | 4.6 |
| 3/29/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 4.2 |
| 9/14/2001 | - | - | - | - | - | - | - | - | - | 4.2 |
| 9/28/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/16/2001 | - | - | - | - | - | - | - | - | - | 3.6 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2002 | - | 480 | - | - | - | - | - | - | - | 4.1 |
| 7/24/2002 | 770 | 490 | 81.0 | 15.0 | 49.0 | 1.1 | 51.0 | 90.0 | 240.0 | 4.3 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/19/2003 | - | - | - | - | - | - | - | - | - | 3.8 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/28/2005 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/6/2005 | 820 | 600 | 95.0 | 20.0 | 63.0 | 1.4 | 64.0 | 140.0 | 260.0 | 2.9 |
| 2/7/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/12/2008 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/14/2008 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 7/8/2008 | 810 | 520 | 88.0 | 17.0 | 57.0 | 1.4 | 66.0 | 120.0 | 250.0 | 3.2 |
| 8/11/2008 | - | 480 | - | - | - | - | - | - | - | 2.9 |
| 11/17/2008 | - | 520 | - | - | - | - | - | - | - | 3.6 |
| 2/5/2009 | - | 460 | - | - | - | - | - | - | - | 2.9 |
| 5/11/2009 | - | 560 | - | - | - | - | - | - | - | 2.7 |
| 8/4/2009 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2010 | - | 580 | - | - | - | - | - | - | - | 3.4 |
| 4/9/2010 | - | 560 | - | - | - | - | - | - | - | 2.9 |
| 7/1/2010 | - | 620 | - | - | - | - | - | - | - | 3.2 |
| 10/7/2010 | - | 610 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2011 | - | 480 | - | - | - | - | - | - | - | 2.9 |
| 4/12/2011 | - | 560 | - | - | - | - | - | - | - | 2.7 |
| 7/7/2011 | 840 | 560 | 85.0 | 18.0 | 60.0 | 1.9 | 84.0 | 120.0 | 250.0 | 3.6 |
| 10/13/2011 | - | 610 | - | - | - | - | - | - | - | 3.4 |
| 1/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.2 |
| 4/3/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 10/4/2012 | - | 550 | - | - | - | - | - | - | - | 3.4 |
| 1/16/2013 | - | 530 | - | - | - | - | - | - | - | 3.8 |
| 4/12/2013 | - | 540 | - | - | - | - | - | - | - | 4.1 |
| 7/3/2013 | - | 540 | - | - | - | - | - | - | - | 3.6 |
| 10/3/2013 | - | 500 | - | - | - | - | - | - | - | 3.8 |
| 1/28/2014 | - | 600 | - | - | - | - | - | - | - | 4.8 |
| 4/16/2014 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 7/10/2014 | 860 | 560 | 90.0 | 18.0 | 60.0 | 1.2 | 73.0 | 110.0 | 260.0 | 4.1 |
| 10/2/2014 | - | 600 | - | - | - | - | - | - | - | 4.1 |
| 1/20/2015 | - | 540 | - | - | - | - | - | - | - | 4.3 |
| 4/14/2015 | - | 710 | - | - | - | - | - | - | - | 3.8 |
| 7/7/2015 | - | 600 | - | - | - | - | - | - | - | 3.8 |
| 10/8/2015 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 1/12/2016 | - | 610 | - | - | - | - | - | - | - | 4.9 |
| 4/21/2016 | - | 620 | - | - | - | - | - | - | - | 5.1 |
| 7/13/2016 | - | 610 | - | - | - | - | - | - | - | 4.2 |
| 10/5/2016 | - | 590 | - | - | - | - | - | - | - | 4.2 |
| 1/26/2017 | - | 590 | - | - | - | - | - | - | - | 4.3 |
| 4/11/2017 | - | 620 | - | - | - | - | - | - | - | 4.9 |
| 7/11/2017 | 970 | 650 | 110.0 | 21.0 | 64.0 | 1.5 | 82.0 | 130.0 | 230.0 | 5.3 |
| 10/19/2017 | - | 670 | - | - | - | - | - | - | - | 5.5 |
| 1/17/2018 | - | 690 | - | - | - | - | - | - | - | 5.4 |
| 4/13/2018 | - | 730 | - | - | - | - | - | - | - | 5.6 |
| 7/11/2018 | - | 770 | - | - | - | - | - | - | - | 6.0 |
| **No. 120** | | | | | | | | | | |
| 6/20/1990 | 570 | 330 | 6.0 | 1.0 | 116.0 | 1.0 | 82.0 | 31.0 | 113.0 | 2.5 |
| 6/10/1993 | 590 | 340 | 6.0 | ND | 122.0 | 1.0 | 85.0 | 35.0 | 104.0 | 2.7 |
| 7/19/1996 | 630 | 360 | 6.0 | ND | 120.0 | 1.0 | 88.0 | 42.0 | 120.0 | 3.2 |
| 6/16/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/2/1999 | 620 | 360 | 6.0 | ND | 122.0 | ND | 84.0 | 45.0 | 120.0 | 2.3 |
| 6/6/2000 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/13/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/1/2002 | 670 | 370 | 8.1 | ND | 130.0 | 1.0 | 86.0 | 46.0 | 130.0 | 2.5 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/15/2005 | 720 | 410 | 11.0 | ND | 140.0 | 1.3 | 90.0 | 62.0 | 140.0 | 2.7 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/5/2008 | 690 | 400 | 11.0 | ND | 140.0 | 104.0 | 89.0 | 66.0 | 140.0 | 2.3 |
| 9/15/2008 | - | 350 | - | - | - | - | - | - | - | - |
| 8/21/2009 | - | 500 | - | - | - | - | - | - | - | 2.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 5/5/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 430 | - | - | - | - | - | - | - | 2.5 |
| 11/3/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 420 | - | - | - | - | - | - | - | 2.3 |
| 11/3/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 2/7/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 400 | - | - | - | - | - | - | - | 2.3 |
| 11/1/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 810 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 8/19/2013 | - | 460 | - | - | - | - | - | - | - | 2.7 |
| 11/7/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 2/4/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 5/6/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 6/3/2014 | 820 | 600 | 22.0 | 1.6 | 150.0 | 1.7 | 98.0 | 100.0 | 150.0 | 3.6 |
| 8/8/2014 | - | 410 | - | - | - | - | - | - | - | 2.9 |
| 11/5/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 2/4/2015 | - | 350 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 450 | - | - | - | - | - | - | - | 2.7 |
| 2/10/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 450 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 540 | - | - | - | - | - | - | - | 2.8 |
| 11/8/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 440 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 6/7/2017 | 750 | 400 | 18.0 | 1.2 | 130.0 | 1.6 | 92.0 | 80.0 | 110.0 | 2.6 |
| 8/4/2017 | - | 440 | - | - | - | - | - | - | - | 2.7 |
| 11/8/2017 | - | 450 | - | - | - | - | - | - | - | - |
| 2/27/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 8/15/2018 | - | 470 | - | - | - | - | - | - | - | 2.7 |
| **No. 121** | | | | | | | | | | |
| 10/27/1989 | 900 | 475 | 63.0 | 14.0 | 99.0 | 2.0 | 109.0 | 28.0 | 290.0 | ND |
| 5/19/1992 | 1,000 | 560 | 72.0 | 17.0 | 120.0 | 3.0 | 170.0 | 56.0 | 270.0 | ND |
| 7/18/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/24/1997 | - | 640 | - | - | - | - | - | - | - | ND |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | ND |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | ND |
| 6/19/2002 | - | - | - | - | - | - | - | - | - | ND |
| **No. 122** | | | | | | | | | | |
| 6/23/1997 | - | - | - | - | - | - | - | - | - | 1.4 |
| 7/25/1997 | 660 | 460 | 64.0 | 13.0 | 44.0 | 1.0 | 61.0 | 65.0 | 190.0 | 1.8 |
| 10/10/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 12/23/1997 | - | 400 | - | - | - | - | - | - | - | 1.8 |
| 3/25/1998 | - | 450 | - | - | - | - | - | - | - | 2.2 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 2.4 |
| 6/5/1998 | - | 460 | - | - | - | - | - | - | - | - |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 2.2 |
| 1/8/1999 | - | 450 | - | - | - | - | - | - | - | - |
| 4/13/1999 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/3/1999 | - | 470 | - | - | - | - | - | - | - | 2.1 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/7/2000 | - | - | - | - | - | - | - | - | - | 3.6 |
| 4/4/2000 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/28/2000 | 780 | 470 | 79.0 | 16.0 | 62.0 | 1.0 | 73.0 | 100.0 | 210.0 | 2.5 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/27/2001 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/18/2001 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 2.4 |
| 9/13/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/13/2001 | - | 550 | - | - | - | - | - | - | - | - |
| 5/14/2002 | - | 570 | - | - | - | - | - | - | - | 2.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/16/2004 | - | - | - | - | - | - | - | - | - | 2.7 |
| 3/17/2005 | - | - | - | - | - | - | - | - | - | 2.0 |
| 3/21/2006 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/6/2007 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 1.9 |
| 3/7/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 10/8/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 1/20/2009 | - | 680 | - | - | - | - | - | - | - | - |
| 3/10/2009 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/16/2009 | - | 660 | - | - | - | - | - | - | - | - |
| 7/14/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 3/15/2010 | - | 640 | - | - | - | - | - | - | - | 2.3 |
| 3/10/2011 | - | - | - | - | - | - | - | - | - | 2.2 |
| 5/25/2011 | - | 670 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 680 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 3/6/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 4/3/2012 | - | 730 | - | - | - | - | - | - | - | - |
| 8/7/2012 | 1,100 | 710 | 110.0 | 20.0 | 87.0 | 1.9 | 84.0 | 190.0 | 260.0 | 1.8 |
| 10/4/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 3/7/2013 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/17/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 7/3/2013 | - | 740 | - | - | - | - | - | - | - | - |
| 10/3/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 1/28/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 3/13/2014 | - | - | - | - | - | - | - | - | - | 2.1 |
| 4/16/2014 | - | 680 | - | - | - | - | - | - | - | - |
| 7/10/2014 | - | 620 | - | - | - | - | - | - | - | - |
| 10/2/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 710 | - | - | - | - | - | - | - | - |
| 3/10/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/14/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 7/7/2015 | - | 690 | - | - | - | - | - | - | - | - |
| 8/7/2015 | 1,000 | 710 | 110.0 | 20.0 | 85.0 | 1.9 | 92.0 | 200.0 | 260.0 | 2.0 |
| 10/8/2015 | - | 720 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 710 | - | - | - | - | - | - | - | - |
| 4/5/2016 | - | 700 | - | - | - | - | - | - | - | - |
| 4/21/2016 | - | - | - | - | - | - | - | - | - | 1.9 |
| 7/13/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/5/2016 | - | 690 | - | - | - | - | - | - | - | - |
| 5/14/2017 | - | 700 | - | - | - | - | - | - | - | 2.2 |
| 7/11/2017 | - | 690 | - | - | - | - | - | - | - | - |
| 10/17/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 3/15/2018 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/11/2018 | - | 710 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 8/15/2018 | 1,100 | 740 | 110.0 | 20.0 | 90.0 | 2.0 | 94.0 | 200.0 | 250.0 | 1.9 |
| **No. 123** | | | | | | | | | | |
| 6/6/1990 | 1,100 | 690 | 69.0 | 27.0 | 132.0 | 6.0 | 130.0 | 170.0 | 281.0 | 0.9 |
| 6/10/1993 | 1,120 | 690 | 74.0 | 25.0 | 136.0 | 6.0 | 120.0 | 190.0 | 250.0 | 1.1 |
| 2/5/1997 | 930 | 550 | 55.0 | 18.0 | 110.0 | 5.0 | 83.0 | 130.0 | 250.0 | 0.3 |
| 4/27/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/9/2000 | 1,150 | 610 | 59.0 | 20.0 | 100.0 | 5.0 | 83.0 | 150.0 | 240.0 | 0.7 |
| 2/9/2001 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/10/2003 | 880 | 550 | 59.0 | 20.0 | 87.0 | 4.5 | 80.0 | 180.0 | 170.0 | ND |
| 2/3/2004 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/14/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 0.8 |
| 3/14/2006 | 890 | 530 | 65.0 | 22.0 | 88.0 | 5.0 | 91.0 | 180.0 | 180.0 | 0.5 |
| 4/24/2007 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/6/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/13/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/10/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/7/2008 | - | 540 | - | - | - | - | - | - | - | - |
| 4/8/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/12/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/23/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 7/8/2008 | - | - | - | - | - | - | - | - | - | 0.7 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 9/15/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 11/6/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 12/5/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/7/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 2/4/2009 | - | - | - | - | - | - | - | - | - | 0.4 |
| 3/9/2009 | 980 | 610 | - | - | - | - | - | - | - | ND |
| 4/2/2009 | - | 600 | - | - | - | - | - | - | - | ND |
| 5/7/2009 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2009 | - | - | - | - | - | - | - | - | - | ND |
| 7/9/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2010 | - | 590 | - | - | - | - | - | - | - | 0.3 |
| 2/2/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/3/2010 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/8/2010 | - | 600 | - | - | - | - | - | - | - | 0.3 |
| 5/6/2010 | - | - | - | - | - | - | - | - | - | 0.3 |
| 6/2/2010 | - | - | - | - | - | - | - | - | - | ND |
| 7/1/2010 | - | 750 | - | - | - | - | - | - | - | ND |
| 8/10/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/7/2010 | - | 630 | - | - | - | - | - | - | - | ND |
| 11/1/2010 | - | - | - | - | - | - | - | - | - | ND |
| 12/2/2010 | - | - | - | - | - | - | - | - | - | ND |
| 1/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.5 |
| 2/15/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/5/2011 | - | 580 | - | - | - | - | - | - | - | 0.5 |
| 5/5/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/7/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/6/2011 | - | 600 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/13/2011 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 11/10/2011 | - | - | - | - | - | - | - | - | - | ND |
| 12/7/2011 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2012 | - | 540 | - | - | - | - | - | - | - | ND |
| 9/5/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | 0.3 |
| 11/1/2012 | - | - | - | - | - | - | - | - | - | 0.4 |
| 11/28/2012 | 710 | 450 | 46.0 | 16.0 | 69.0 | 4.3 | 69.0 | 110.0 | 150.0 | 0.4 |
| 12/5/2012 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/9/2013 | - | 440 | - | - | - | - | - | - | - | 0.3 |
| 2/12/2013 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/6/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 4/8/2013 | - | 430 | - | - | - | - | - | - | - | 0.4 |
| 5/7/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/5/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 7/9/2013 | - | 470 | - | - | - | - | - | - | - | 0.5 |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/5/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 10/8/2013 | - | 490 | - | - | - | - | - | - | - | 0.4 |
| 11/6/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 0.4 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2014 | - | 530 | - | - | - | - | - | - | - | 0.3 |
| 2/6/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/5/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/9/2014 | - | 550 | - | - | - | - | - | - | - | 0.4 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/3/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/3/2014 | - | 540 | - | - | - | - | - | - | - | 0.5 |
| 8/7/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/3/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/2/2014 | - | 550 | - | - | - | - | - | - | - | 0.3 |
| 11/6/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 12/4/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/21/2015 | - | 730 | - | - | - | - | - | - | - | 0.4 |
| 2/5/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/5/2015 | 920 | 570 | 61.0 | 21.0 | 89.0 | 5.1 | 82.0 | 160.0 | 160.0 | 0.5 |
| 4/15/2015 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/2/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/14/2015 | - | 660 | - | - | - | - | - | - | - | 0.5 |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 9/9/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/14/2015 | - | 540 | - | - | - | - | - | - | - | 0.6 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 12/2/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| **No. 124** | | | | | | | | | | |
| 6/20/1990 | 660 | 380 | 38.0 | 4.0 | 92.0 | 3.0 | 97.0 | 48.0 | 153.0 | 2.9 |
| 7/22/1993 | 690 | 430 | 42.0 | 5.0 | 89.0 | 3.0 | 90.0 | 57.0 | 159.0 | 3.8 |
| 7/18/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 10/26/1999 | 700 | 420 | 45.0 | 4.0 | 94.0 | 3.0 | 97.0 | 61.0 | 160.0 | 3.6 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 3.8 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/2/2002 | 600 | 330 | 24.0 | 2.4 | 92.0 | 1.9 | 75.0 | 38.0 | 150.0 | 2.3 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/1/2003 | - | - | - | - | - | - | - | - | - | 1.9 |
| 7/7/2004 | - | - | - | - | - | - | - | - | - | 2.1 |
| 7/6/2005 | - | - | - | - | - | - | - | - | - | 1.9 |
| 10/5/2005 | 580 | 360 | 19.0 | 2.4 | 96.0 | 1.6 | 74.0 | 35.0 | 140.0 | 1.8 |
| 9/26/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 1.9 |
| 10/28/2008 | 780 | 490 | 52.0 | 6.5 | 84.0 | 3.1 | 91.0 | 84.0 | 150.0 | 0.4 |
| 1/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 4/7/2009 | - | 330 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 320 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 320 | - | - | - | - | - | - | - | 2.3 |
| 1/4/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 10/12/2011 | 610 | 390 | 23.0 | 2.5 | 95.0 | 2.2 | 80.0 | 44.0 | 150.0 | 2.3 |
| 1/10/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 4/4/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 10/9/2012 | - | 360 | - | - | - | - | - | - | - | 2.1 |
| 3/20/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 7/19/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 360 | - | - | - | - | - | - | - | 2.5 |
| 1/14/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 7/24/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 10/2/2014 | 600 | 370 | 22.0 | 2.3 | 100.0 | 1.7 | 78.0 | 45.0 | 150.0 | 2.2 |
| 1/7/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 4/23/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 7/16/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/9/2015 | - | 310 | - | - | - | - | - | - | - | 2.2 |
| 4/13/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 340 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2016 | - | 320 | - | - | - | - | - | - | - | 1.9 |
| 5/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 10/17/2017 | 600 | 360 | 20.0 | 1.9 | 100.0 | 1.5 | 75.0 | 42.0 | 110.0 | 1.9 |
| 2/9/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 380 | - | - | - | - | - | - | - | - |
| 7/18/2018 | - | 350 | - | - | - | - | - | - | - | - |
| **No. 125** | | | | | | | | | | |
| 6/20/1990 | 740 | 425 | 17.0 | 5.0 | 132.0 | 3.0 | 99.0 | 54.0 | 186.0 | 0.9 |
| 6/10/1993 | 770 | 450 | 18.0 | 5.0 | 140.0 | 3.0 | 150.0 | 60.0 | 131.0 | 0.7 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/3/1999 | 720 | 440 | 10.0 | 3.0 | 135.0 | 2.0 | 89.0 | 76.0 | 170.0 | ND |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/15/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/24/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/19/2002 | 700 | 400 | 8.8 | 2.3 | 130.0 | 1.8 | 87.0 | 54.0 | 170.0 | ND |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 0.4 |
| 7/1/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/2005 | 650 | 350 | 8.3 | 2.1 | 130.0 | 1.6 | 82.0 | 52.0 | 180.0 | 0.4 |
| 6/13/2006 | - | - | - | - | - | - | - | - | - | 0.6 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/10/2008 | 770 | 460 | 17.0 | 4.6 | 150.0 | 2.4 | 93.0 | 64.0 | 190.0 | 0.6 |
| 9/15/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 12/5/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 6/1/2009 | - | 560 | - | - | - | - | - | - | - | ND |
| 7/27/2010 | - | 480 | - | - | - | - | - | - | - | 0.8 |
| 10/6/2010 | - | 430 | - | - | - | - | - | - | - | - |
| 1/14/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 126** | | | | | | | | | | |
| 5/4/1988 | 480 | 290 | 4.0 | ND | 106.0 | ND | 53.0 | 14.0 | 64.0 | ND |
| 7/6/1989 | 500 | 270 | 2.0 | 1.0 | 108.0 | ND | 55.0 | 11.0 | 98.0 | ND |
| 7/18/1995 | 540 | 315 | 1.0 | ND | 122.0 | ND | 72.0 | 11.0 | 122.0 | ND |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/17/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/20/1998 | 520 | 330 | 2.0 | ND | 120.0 | ND | 56.0 | 11.0 | 130.0 | ND |
| 9/16/1998 | - | 300 | - | - | - | - | - | - | - | 0.4 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 4/11/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/12/2001 | 530 | 300 | 2.0 | ND | 100.0 | ND | 53.0 | 12.0 | 140.0 | ND |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.3 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | ND |
| 7/22/2004 | 520 | 310 | 1.5 | ND | 110.0 | ND | 59.0 | 10.0 | 120.0 | 0.3 |
| 11/3/2004 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/3/2007 | 530 | 330 | 1.4 | ND | 110.0 | ND | 62.0 | 10.0 | 140.0 | ND |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 8/7/2008 | - | 280 | - | - | - | - | - | - | - | - |
| 2/4/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 5/6/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 270 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 7/13/2010 | 530 | 300 | 1.6 | ND | 110.0 | ND | 58.0 | 11.0 | 130.0 | ND |
| 8/24/2010 | - | 330 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2010 | - | 300 | - | - | - | - | - | - | - | 0.3 |
| 2/4/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 11/1/2011 | - | 270 | - | - | - | - | - | - | - | ND |
| 2/6/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 8/6/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 11/5/2012 | - | 320 | - | - | - | - | - | - | - | 0.4 |
| 2/5/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 5/1/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 8/1/2013 | 640 | 310 | 2.4 | ND | 120.0 | ND | 81.0 | 13.0 | 140.0 | 0.5 |
| 11/4/2013 | - | 280 | - | - | - | - | - | - | - | ND |
| 2/4/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 8/4/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 11/12/2014 | - | 280 | - | - | - | - | - | - | - | 0.6 |
| 2/4/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 5/5/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 8/4/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 11/3/2015 | - | 250 | - | - | - | - | - | - | - | 0.2 |
| 2/11/2016 | - | 340 | - | - | - | - | - | - | - | - |
| 5/3/2016 | - | 270 | - | - | - | - | - | - | - | - |
| 7/6/2016 | 570 | 290 | 1.6 | ND | 110.0 | ND | 60.0 | 10.0 | 130.0 | 0.3 |
| 8/2/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/3/2016 | - | 310 | - | - | - | - | - | - | - | 0.6 |
| 2/2/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 8/7/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 11/1/2017 | - | 300 | - | - | - | - | - | - | - | 0.3 |
| 2/2/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 5/3/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 8/9/2018 | - | 300 | - | - | - | - | - | - | - | - |
| **No. 128** | | | | | | | | | | |
| 7/6/1989 | 400 | 230 | 27.0 | 3.0 | 54.0 | 2.0 | 59.0 | 7.0 | 101.0 | 5.7 |
| 7/8/1992 | 390 | 230 | 21.0 | 2.0 | 59.0 | 2.0 | 55.0 | ND | 110.0 | 5.4 |
| 7/20/1995 | 380 | 275 | 16.0 | 2.0 | 66.0 | 1.0 | 65.0 | 10.0 | 101.0 | 4.3 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/20/1998 | 370 | 260 | 12.0 | ND | 71.0 | 1.0 | 48.0 | 11.0 | 110.0 | 3.2 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/8/2001 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/10/2001 | 400 | 230 | 10.0 | ND | 68.0 | ND | 44.0 | 12.0 | 100.0 | 2.7 |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/14/2004 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/14/2004 | 390 | 240 | 8.3 | 1.0 | 67.0 | 1.0 | 48.0 | 11.0 | 92.0 | 2.9 |
| 1/11/2005 | - | - | - | - | - | - | - | - | - | 1.4 |
| 1/10/2006 | - | - | - | - | - | - | - | - | - | 1.8 |
| **No. 129** | | | | | | | | | | |
| 11/29/1989 | 430 | 260 | 16.0 | 3.0 | 66.0 | 2.0 | 71.0 | 16.0 | 92.0 | 2.0 |
| 8/8/1990 | 440 | 280 | 20.0 | 5.0 | 64.0 | 2.0 | 72.0 | 14.0 | 119.0 | 2.3 |
| 4/1/1992 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/10/1993 | 470 | 275 | 24.0 | 6.0 | 60.0 | 2.0 | 74.0 | 16.0 | 110.0 | 2.9 |
| 8/9/1996 | 460 | 270 | 19.0 | 3.0 | 67.0 | 2.0 | 70.0 | 15.0 | 100.0 | 2.5 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 12.0 |
| 12/20/2000 | 550 | 330 | 44.0 | 13.0 | 47.0 | 2.0 | 81.0 | 14.0 | 130.0 | 4.5 |
| 3/22/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 4/17/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/2/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/8/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 10/16/2001 | - | - | - | - | - | - | - | - | - | 4.3 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 2/26/2002 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/23/2002 | - | - | - | - | - | - | - | - | - | 3.2 |
| 9/18/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| **No. 130** | | | | | | | | | | |
| 2/17/1988 | 650 | 365 | 16.0 | 1.0 | 132.0 | 1.0 | 69.0 | 64.0 | ND | 0.9 |
| 2/14/1991 | 640 | 365 | 4.0 | ND | 132.0 | 1.0 | 68.0 | 56.0 | 122.0 | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/1991 | - | - | - | - | - | - | - | - | - | 0.7 |
| 2/9/1994 | 650 | 410 | 3.0 | ND | 148.0 | 1.0 | 81.0 | 72.0 | 146.0 | 0.9 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | 0.9 |
| 2/5/1997 | 780 | 450 | 4.0 | ND | 170.0 | ND | 78.0 | 82.0 | 150.0 | 1.1 |
| 5/14/1997 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/10/2000 | 750 | 440 | 4.0 | ND | 170.0 | ND | 76.0 | 77.0 | 170.0 | 1.1 |
| 4/12/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/25/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/24/2001 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/24/2002 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/19/2003 | 820 | 460 | 4.1 | ND | 170.0 | ND | 87.0 | 96.0 | 180.0 | 1.1 |
| 5/4/2004 | - | - | - | - | - | - | - | - | - | 1.2 |
| 5/12/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/14/2006 | 800 | 450 | 4.1 | ND | 170.0 | ND | 83.0 | 91.0 | 200.0 | 1.2 |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 1.0 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 1.0 |
| 5/7/2008 | - | 440 | - | - | - | - | - | - | - | 0.9 |
| 8/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 11/9/2008 | - | 560 | - | - | - | - | - | - | - | - |
| 2/11/2009 | 840 | 440 | 4.6 | ND | 170.0 | ND | 91.0 | 110.0 | 150.0 | 1.1 |
| 5/11/2009 | - | 480 | - | - | - | - | - | - | - | 0.8 |
| 8/31/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 2/4/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 410 | - | - | - | - | - | - | - | 1.0 |
| 8/11/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 12/2/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 7/15/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 2/9/2012 | 810 | 480 | 4.4 | ND | 160.0 | 1.2 | 80.0 | 100.0 | 180.0 | 0.9 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/9/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 1/3/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/8/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 1/14/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 7/8/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/2/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 2/20/2015 | 880 | 480 | 5.1 | ND | 170.0 | ND | 81.0 | 110.0 | 180.0 | 0.9 |
| 4/15/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 7/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/13/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 1/13/2016 | - | 470 | - | - | - | - | - | - | - | - |
| 4/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/11/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 8/15/2017 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 1/12/2018 | - | 540 | - | - | - | - | - | - | - | - |
| 2/7/2018 | 840 | 480 | 6.0 | ND | 170.0 | 1.1 | 90.0 | 120.0 | 150.0 | 1.0 |
| 4/13/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 8/9/2018 | - | - | - | - | - | - | - | - | - | 1.0 |
| **No. 131** | | | | | | | | | | |
| 3/10/1988 | 530 | 270 | 4.0 | ND | 108.0 | 1.0 | 57.0 | 52.0 | 31.0 | 0.2 |
| 3/21/1991 | 630 | 335 | 7.0 | ND | 120.0 | 1.0 | 74.0 | 65.0 | 98.0 | 0.7 |
| 3/3/1994 | 660 | 345 | 9.0 | ND | 124.0 | 2.0 | 86.0 | 73.0 | 119.0 | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/20/1997 | 660 | 370 | 6.0 | ND | 125.0 | 1.0 | 81.0 | 73.0 | 100.0 | 0.5 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/7/2000 | 720 | 380 | 9.0 | ND | 140.0 | 2.0 | 81.0 | 80.0 | 130.0 | 0.7 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/27/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/5/2002 | - | - | - | - | - | - | - | - | - | ND |
| 3/13/2003 | 700 | 390 | 8.0 | ND | 130.0 | 1.4 | 88.0 | 88.0 | 130.0 | 0.7 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/7/2006 | 710 | 420 | 9.1 | ND | 140.0 | 1.5 | 93.0 | 93.0 | 130.0 | 0.7 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/26/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/4/2008 | - | 390 | - | - | - | - | - | - | - | 0.3 |
| 9/15/2008 | - | 330 | - | - | - | - | - | - | - | - |
| 12/3/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 3/4/2009 | 640 | 380 | 6.0 | ND | 130.0 | 1.2 | 71.0 | 77.0 | 130.0 | ND |
| 6/2/2009 | - | 360 | - | - | - | - | - | - | - | ND |
| 3/3/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 3/2/2011 | - | 430 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 9/2/2011 | - | 330 | - | - | - | - | - | - | - | - |
| 12/7/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 3/2/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 6/5/2012 | - | 350 | - | - | - | - | - | - | - | 0.3 |
| 9/5/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 6/5/2013 | - | 360 | - | - | - | - | - | - | - | 0.4 |
| 9/4/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 6/3/2014 | - | 460 | - | - | - | - | - | - | - | 0.8 |
| 9/3/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 6/3/2015 | - | 370 | - | - | - | - | - | - | - | 0.5 |
| 9/9/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 11/4/2015 | 660 | 360 | 6.8 | ND | 130.0 | 1.0 | 72.0 | 78.0 | 140.0 | 0.5 |
| 12/2/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 3/3/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | 370 | - | - | - | - | - | - | - | 0.5 |
| 9/7/2016 | - | 370 | - | - | - | - | - | - | - | - |
| 12/10/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 3/8/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 6/8/2017 | - | 380 | - | - | - | - | - | - | - | 0.5 |
| 9/13/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 12/12/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 3/7/2018 | 680 | 400 | 7.8 | ND | 130.0 | 1.4 | 77.0 | 89.0 | 120.0 | 0.5 |
| 6/12/2018 | - | 390 | - | - | - | - | - | - | - | 0.5 |
| 9/11/2018 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 132** | | | | | | | | | | |
| 4/18/1988 | 1,000 | 620 | 94.0 | 13.0 | 103.0 | 6.0 | 109.0 | 153.0 | 235.0 | 0.5 |
| 5/8/1991 | 920 | 590 | 64.0 | 19.0 | 110.0 | 5.0 | 100.0 | 160.0 | 201.0 | ND |
| 5/13/1994 | 730 | 460 | 50.0 | 15.0 | 78.0 | 5.0 | 73.0 | 110.0 | 195.0 | 0.2 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 7/18/1995 | 860 | 520 | 59.0 | 17.0 | 100.0 | 4.0 | 90.0 | 130.0 | 223.0 | 0.2 |
| 7/20/1998 | 900 | 590 | 69.0 | 20.0 | 110.0 | 5.0 | 89.0 | 150.0 | 230.0 | 0.5 |
| 1/6/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 9/15/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/16/2001 | 800 | 500 | 57.0 | 17.0 | 74.0 | 5.0 | 63.0 | 180.0 | 150.0 | 0.7 |
| 5/1/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/3/2005 | - | - | - | - | - | - | - | - | - | ND |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/3/2007 | 820 | 500 | 53.0 | 16.0 | 64.0 | 4.4 | 72.0 | 150.0 | 160.0 | 0.7 |
| 5/6/2008 | - | 670 | - | - | - | - | - | - | - | 0.8 |
| 8/12/2008 | - | 690 | - | - | - | - | - | - | - | - |
| 11/6/2008 | - | 650 | - | - | - | - | - | - | - | - |
| 2/5/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 8/5/2009 | - | 600 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 5/6/2010 | 960 | 600 | 67.0 | 22.0 | 88.0 | 5.6 | 96.0 | 220.0 | 170.0 | 0.3 |
| 8/10/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 2/15/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 590 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 510 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 420 | - | - | - | - | - | - | - | 0.7 |
| 8/8/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 1/29/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 510 | - | - | - | - | - | - | - | 0.3 |
| 8/6/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 540 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 520 | - | - | - | - | - | - | - | 0.3 |
| 8/7/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 2/10/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 5/11/2016 | 1,300 | 760 | 94.0 | 33.0 | 100.0 | 6.1 | 140.0 | 200.0 | 220.0 | 0.4 |
| 8/3/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 11/2/2016 | - | 680 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 640 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 620 | - | - | - | - | - | - | - | 0.3 |
| 8/10/2017 | - | 610 | - | - | - | - | - | - | - | - |
| 11/8/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 2/5/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 5/15/2018 | - | 390 | - | - | - | - | - | - | - | 0.4 |
| 8/9/2018 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 133** | | | | | | | | | | |
| 3/28/1990 | 970 | 605 | 50.0 | 20.0 | 112.0 | 5.0 | 120.0 | 131.0 | 235.0 | 0.7 |
| 3/11/1993 | 970 | 580 | 48.0 | 19.0 | 120.0 | 4.0 | 110.0 | 140.0 | 204.0 | 0.7 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/18/1995 | 850 | 680 | 26.0 | 10.0 | 142.0 | 2.0 | 120.0 | 100.0 | 174.0 | 0.5 |
| 6/23/1997 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/20/1998 | 790 | 500 | 24.0 | 9.0 | 140.0 | 2.0 | 96.0 | 93.0 | 170.0 | 0.5 |
| 8/2/2000 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/28/2001 | 800 | 460 | 22.0 | 10.0 | 130.0 | 2.0 | 98.0 | 100.0 | 170.0 | ND |
| 8/2/2001 | - | - | - | - | - | - | - | - | - | ND |
| 9/18/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/12/2004 | 810 | 500 | 25.0 | 10.0 | 130.0 | 2.4 | 95.0 | 99.0 | 180.0 | 0.5 |
| 3/7/2007 | 820 | 500 | 26.0 | 9.7 | 140.0 | 2.4 | 94.0 | 98.0 | 160.0 | 0.5 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/7/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 7/8/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 1/7/2009 | - | 540 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/2/2009 | - | 460 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 490 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2010 | 860 | 460 | 37.0 | 16.0 | 110.0 | 3.1 | 110.0 | 110.0 | 200.0 | 0.7 |
| 4/8/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 7/8/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/5/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 10/9/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 12/12/2012 | - | - | - | - | - | - | - | - | - | 0.6 |
| 1/15/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 3/7/2013 | 840 | 510 | 36.0 | 15.0 | 110.0 | 3.0 | 100.0 | 100.0 | 200.0 | 0.7 |
| 4/8/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 1/14/2014 | - | 490 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | - | - | - | - | - | - | - | - | 0.8 |
| 4/9/2014 | - | 530 | - | - | - | - | - | - | - | - |
| 7/8/2014 | - | 540 | - | - | - | - | - | - | - | - |
| 10/2/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 1/15/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 3/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/15/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 7/15/2015 | - | 500 | - | - | - | - | - | - | - | - |
| 10/13/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 1/20/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 3/3/2016 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/15/2016 | 930 | 510 | 36.0 | 14.0 | 120.0 | 2.8 | 99.0 | 110.0 | 190.0 | 0.8 |
| 4/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 480 | - | - | - | - | - | - | - | - |
| 10/11/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 520 | - | - | - | - | - | - | - | - |
| 3/8/2017 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/6/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 1/26/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 3/7/2018 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| **No. 135** | | | | | | | | | | |
| 5/24/1989 | 2,450 | 1,390 | 122.0 | 65.0 | 300.0 | 2.0 | 410.0 | 225.0 | 464.0 | 7.5 |
| 6/6/1990 | 1,540 | 945 | 73.0 | 36.0 | 215.0 | 1.0 | 250.0 | 150.0 | 323.0 | 2.9 |
| 12/11/1990 | 4,400 | 2,670 | 270.0 | 109.0 | 480.0 | 4.0 | 1,030.0 | 380.0 | 314.0 | ND |
| 8/6/1992 | 1,800 | 810 | 63.0 | 33.0 | 170.0 | 1.0 | 200.0 | 160.0 | 281.0 | - |
| 1/16/1997 | - | - | - | - | - | - | - | - | - | 3.7 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 2/12/1997 | - | - | - | - | - | - | - | - | - | 4.0 |
| 2/20/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/25/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/4/1997 | - | - | - | - | - | - | - | - | - | 3.7 |
| 3/18/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 4/8/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/15/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/22/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 5/6/1997 | 1,930 | 1,050 | 97.0 | 48.0 | 220.0 | 2.0 | 340.0 | 190.0 | 360.0 | 3.3 |
| 5/14/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/21/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/4/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/11/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/18/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/25/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 7/2/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/17/1997 | 1,960 | 1,260 | - | - | - | - | 430.0 | 220.0 | - | 2.9 |
| **No. 138** | | | | | | | | | | |
| 10/30/1990 | 460 | 240 | 19.0 | 2.0 | 74.0 | 2.0 | 71.0 | 13.0 | 113.0 | 4.1 |
| 10/6/1993 | 420 | 240 | 11.0 | ND | 70.0 | 1.0 | 56.0 | 10.0 | 92.0 | 3.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/1996 | 430 | 270 | 9.0 | ND | 78.0 | 1.0 | 55.0 | 8.9 | 100.0 | 3.4 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/26/1999 | 430 | 240 | 10.0 | ND | 76.0 | 1.0 | 60.0 | 11.0 | 100.0 | 4.3 |
| 3/13/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 3/22/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/13/2002 | - | - | - | - | - | - | - | - | - | 4.8 |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/2/2002 | 440 | 220 | 10.0 | ND | 75.0 | 1.2 | 58.0 | 7.8 | 96.0 | 3.8 |
| 6/12/2003 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/27/2005 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/18/2005 | 430 | 280 | 11.0 | ND | 72.0 | 1.3 | 65.0 | 8.3 | 110.0 | 4.1 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/8/2008 | 430 | 220 | 12.0 | 59.0 | 82.0 | 1.1 | 59.0 | 11.0 | 32.0 | 4.1 |
| 1/8/2009 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/12/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 4/8/2009 | - | 250 | - | - | - | - | - | - | - | - |
| 7/6/2009 | - | 240 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 4/8/2010 | - | 270 | - | - | - | - | - | - | - | - |
| 7/14/2010 | - | 260 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 190 | - | - | - | - | - | - | - | 3.8 |
| 4/6/2011 | - | 290 | - | - | - | - | - | - | - | - |
| 7/7/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 10/4/2011 | 440 | 240 | 10.0 | 1.0 | 78.0 | 1.9 | 62.0 | 10.0 | 110.0 | 3.8 |
| 1/17/2012 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 4/3/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 1/3/2013 | - | 240 | - | - | - | - | - | - | - | 3.2 |
| 4/3/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 7/2/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 1/7/2014 | - | 220 | - | - | - | - | - | - | - | 3.6 |
| 4/22/2014 | - | 220 | - | - | - | - | - | - | - | - |
| 7/9/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 10/2/2014 | 430 | 260 | 10.0 | ND | 81.0 | 1.2 | 67.0 | 11.0 | 110.0 | 3.6 |
| 1/14/2015 | - | 210 | - | - | - | - | - | - | - | 3.8 |
| 4/9/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 7/2/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 260 | - | - | - | - | - | - | - | 2.9 |
| 4/5/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 7/12/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 10/4/2016 | - | 260 | - | - | - | - | - | - | - | - |
| 1/4/2017 | - | 220 | - | - | - | - | - | - | - | 3.8 |
| 4/11/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 10/11/2017 | 470 | 260 | 11.0 | ND | 82.0 | 1.3 | 68.0 | 11.0 | 86.0 | 3.3 |
| 1/5/2018 | - | 270 | - | - | - | - | - | - | - | 3.5 |
| 4/11/2018 | - | 270 | - | - | - | - | - | - | - | - |
| 7/19/2018 | - | 260 | - | - | - | - | - | - | - | - |
| **No. 139** | | | | | | | | | | |
| 12/29/1987 | 460 | 295 | 24.0 | 7.0 | 65.0 | 1.0 | 60.0 | 11.0 | 104.0 | 1.6 |
| 11/23/1992 | 450 | 275 | 32.0 | 9.0 | 46.0 | 2.0 | 60.0 | 13.0 | 134.0 | 4.5 |
| 12/19/1995 | 500 | 298 | 36.0 | 12.0 | 50.0 | 2.0 | 72.0 | 12.0 | 156.0 | 0.6 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/13/2000 | - | - | - | - | - | - | - | - | - | 2.0 |
| 3/28/2001 | - | - | - | - | - | - | - | - | - | 1.8 |
| 3/11/2002 | 530 | 280 | 29.0 | 10.0 | 57.0 | 2.0 | 73.0 | 13.0 | 140.0 | 2.0 |
| 3/9/2004 | - | - | - | - | - | - | - | - | - | 1.8 |
| 3/9/2005 | 520 | 310 | 21.0 | 7.7 | 72.0 | 1.3 | 78.0 | 13.0 | 150.0 | 1.4 |
| 3/9/2006 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/7/2007 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/15/2008 | 550 | 340 | 40.0 | 14.0 | 43.0 | 1.9 | 80.0 | 10.0 | 150.0 | 3.2 |
| 7/17/2008 | - | 330 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2008 | - | 320 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 4/8/2009 | - | 310 | - | - | - | - | - | - | - | 1.3 |
| 7/6/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 5/17/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 10/21/2010 | - | - | - | - | - | - | - | - | - | 2.0 |
| 11/3/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 2/9/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 4/21/2011 | 570 | 340 | 39.0 | 15.0 | 45.0 | 2.3 | 97.0 | 16.0 | 140.0 | 2.7 |
| 5/4/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 7/7/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 10/5/2011 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/2/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | - | - | - | - | - | - | - | - | 1.2 |
| 11/2/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 320 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 300 | - | - | - | - | - | - | - | - |
| 8/13/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/7/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 4/9/2014 | 560 | 370 | 32.0 | 13.0 | 64.0 | 1.8 | 92.0 | 13.0 | 150.0 | 1.2 |
| 5/20/2014 | - | 300 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | - | - | - | - | - | - | - | - | 0.8 |
| 11/6/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/17/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 5/13/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 330 | - | - | - | - | - | - | - | 1.6 |
| 4/11/2017 | 580 | 340 | 34.0 | 14.0 | 59.0 | 2.0 | 94.0 | 14.0 | 120.0 | 1.3 |
| 5/10/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 8/15/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/2/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 2/15/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 5/8/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 8/10/2018 | - | 330 | - | - | - | - | - | - | - | - |
| **No. 140** | | | | | | | | | | |
| 2/18/1988 | 560 | 325 | 33.0 | 10.0 | 65.0 | 2.0 | 77.0 | 14.0 | 153.0 | 2.9 |
| 1/15/1992 | 450 | 235 | 11.0 | 2.0 | 88.0 | 1.0 | 68.0 | 18.0 | 107.0 | 0.5 |
| 2/28/1995 | 560 | 325 | 36.0 | 11.0 | 58.0 | 2.0 | 94.0 | 14.0 | 140.0 | 2.7 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 1.8 |
| 2/27/1998 | 650 | 360 | 31.0 | 11.0 | 76.0 | 2.0 | 95.0 | 16.0 | 130.0 | 1.1 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 1.8 |
| 2/1/2001 | 650 | 370 | 31.0 | 12.0 | 72.0 | 2.0 | 110.0 | 21.0 | 150.0 | 0.9 |
| 5/16/2001 | - | - | - | - | - | - | - | - | - | 2.5 |
| 5/24/2002 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/5/2005 | 680 | 390 | 37.0 | 16.0 | 69.0 | 2.3 | 140.0 | 18.0 | 150.0 | 0.9 |
| 4/6/2006 | - | - | - | - | - | - | - | - | - | 1.0 |
| 4/24/2007 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/8/2008 | 630 | 350 | 26.0 | 9.5 | 79.0 | 1.9 | 110.0 | 21.0 | 140.0 | 0.6 |
| 7/7/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 1/7/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 4/15/2009 | - | 380 | - | - | - | - | - | - | - | 1.0 |
| 7/6/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 350 | - | - | - | - | - | - | - | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 4/5/2011 | 640 | 360 | 26.0 | 9.4 | 82.0 | 1.9 | 100.0 | 19.0 | 130.0 | 0.6 |
| 10/5/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 1/17/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 4/3/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 1/21/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/3/2014 | 660 | 330 | 32.0 | 12.0 | 84.0 | 2.1 | 120.0 | 23.0 | 140.0 | 0.7 |
| 7/8/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 1/20/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 4/9/2015 | - | 350 | - | - | - | - | - | - | - | 0.5 |
| 7/2/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 4/21/2016 | - | 330 | - | - | - | - | - | - | - | 0.4 |
| 7/12/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/4/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 620 | 340 | 23.0 | 7.9 | 89.0 | 1.6 | 110.0 | 22.0 | 110.0 | 0.3 |
| 7/14/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 4/9/2018 | - | 310 | - | - | - | - | - | - | - | ND |
| 7/19/2018 | - | 330 | - | - | - | - | - | - | - | - |
| **No. 141** | | | | | | | | | | |
| 1/6/1988 | 780 | 440 | 64.0 | 11.0 | 82.0 | 3.0 | 65.0 | 91.0 | 217.0 | 2.9 |
| 1/30/1992 | 820 | 500 | 63.0 | 13.0 | 95.0 | 3.0 | 79.0 | 110.0 | 238.0 | 4.3 |
| 3/30/1995 | 840 | 490 | 58.0 | 11.0 | 100.0 | 3.0 | 70.0 | 97.0 | 241.0 | 3.2 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/26/1998 | 760 | 480 | 62.0 | 12.0 | 90.0 | 3.0 | 69.0 | 86.0 | 230.0 | 3.6 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 2/12/1999 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 6/20/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/4/2001 | 700 | 450 | 52.0 | 6.0 | 84.0 | 3.0 | 75.0 | 70.0 | 190.0 | 3.4 |
| 9/28/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/13/2004 | 760 | 490 | 65.0 | 11.0 | 84.0 | 3.1 | 70.0 | 90.0 | 220.0 | 4.8 |
| 1/6/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/4/2008 | - | 410 | - | - | - | - | - | - | - | 2.5 |
| 12/5/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 6/2/2009 | - | 390 | - | - | - | - | - | - | - | 2.3 |
| 1/5/2010 | 760 | 450 | 62.0 | 8.1 | 84.0 | 3.5 | 77.0 | 68.0 | 200.0 | 3.6 |
| 3/3/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 400 | - | - | - | - | - | - | - | 2.9 |
| 9/1/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/6/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/11/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 4/3/2012 | - | 510 | - | - | - | - | - | - | - | - |
| 6/5/2012 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/9/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 1/3/2013 | 830 | 490 | 70.0 | 10.0 | 89.0 | 3.6 | 80.0 | 81.0 | 220.0 | 3.8 |
| 4/17/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 6/6/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/9/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 390 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 6/3/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/9/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 10/2/2014 | - | 410 | - | - | - | - | - | - | - | - |
| 1/21/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 4/8/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 6/3/2015 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/7/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 500 | - | - | - | - | - | - | - | - |
| 1/13/2016 | 810 | 480 | 66.0 | 8.1 | 87.0 | 3.4 | 81.0 | 89.0 | 210.0 | 4.1 |
| 4/13/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 10/6/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 550 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 6/8/2017 | - | - | - | - | - | - | - | - | - | 3.1 |
| 7/5/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 1/5/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 6/12/2018 | - | - | - | - | - | - | - | - | - | 3.1 |
| 7/18/2018 | - | 490 | - | - | - | - | - | - | - | - |
| **No. 143** | | | | | | | | | | |
| 1/15/1988 | 670 | 345 | 8.0 | 2.0 | 134.0 | 1.0 | 91.0 | 57.0 | 95.0 | 2.5 |
| 10/17/1990 | 660 | 345 | 25.0 | 4.0 | 112.0 | 2.0 | 89.0 | 62.0 | 140.0 | 2.7 |
| 3/3/1994 | 690 | 370 | 24.0 | 3.0 | 114.0 | 2.0 | 93.0 | 68.0 | 131.0 | 2.5 |
| 3/30/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/25/1997 | 600 | 330 | 15.0 | 2.0 | 110.0 | 1.0 | 87.0 | 44.0 | 89.0 | 2.0 |
| 7/18/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 2.2 |
| 9/17/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 3/7/2000 | 730 | 400 | 21.0 | 3.0 | 120.0 | 2.0 | 84.0 | 68.0 | 140.0 | 2.7 |
| 10/13/2000 | - | - | - | - | - | - | - | - | - | 1.8 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 1.8 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/10/2003 | 650 | 370 | 14.0 | 1.9 | 110.0 | 1.0 | 92.0 | 52.0 | 130.0 | 2.3 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/18/2005 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/8/2006 | 560 | 270 | 9.5 | 1.3 | 100.0 | 1.0 | 86.0 | ND | 100.0 | 1.6 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 1.7 |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | 1.6 |
| 1/8/2009 | - | - | - | - | - | - | - | - | - | 2.0 |
| 2/4/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 1/5/2010 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/4/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 330 | - | - | - | - | - | - | - | - |
| 8/13/2010 | - | 280 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 1/13/2011 | - | - | - | - | - | - | - | - | - | 2.1 |
| 2/9/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 1/6/2012 | - | - | - | - | - | - | - | - | - | 1.6 |
| 2/9/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 5/10/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 6/5/2012 | 540 | 320 | 7.3 | 1.1 | 100.0 | 1.0 | 73.0 | 21.0 | 100.0 | 1.3 |
| 8/7/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 290 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2013 | - | - | - | - | - | - | - | - | - | 1.9 |
| 2/10/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 8/19/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 1/9/2014 | - | - | - | - | - | - | - | - | - | 1.4 |
| 2/5/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 5/6/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 8/8/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 320 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 2.5 |
| 2/4/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 6/2/2015 | 590 | 300 | 6.4 | ND | 100.0 | ND | 79.0 | 25.0 | 120.0 | 1.4 |
| 8/7/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 2.3 |
| 2/9/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 310 | - | - | - | - | - | - | - | - |
| 7/26/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 8/4/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/19/2017 | - | - | - | - | - | - | - | - | - | 1.5 |
| 11/8/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | - | - | - | - | - | - | - | - | 2.4 |
| 2/6/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 5/8/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 6/7/2018 | 560 | 300 | 6.6 | ND | 110.0 | ND | 83.0 | 30.0 | 100.0 | 1.2 |
| 8/16/2018 | - | 340 | - | - | - | - | - | - | - | - |
| **No. 144** | | | | | | | | | | |
| 9/14/1988 | 610 | 335 | 8.0 | ND | 114.0 | 1.0 | 95.0 | 33.0 | 92.0 | ND |
| 12/19/1995 | 730 | 420 | 34.0 | 1.0 | 124.0 | 1.0 | 120.0 | 33.0 | 186.0 | ND |
| 12/20/2000 | 690 | 400 | 28.0 | 1.0 | 120.0 | ND | 120.0 | 35.0 | 170.0 | ND |
| 5/22/2001 | - | - | - | - | - | - | - | - | - | ND |
| 8/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/27/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/16/2003 | 630 | 420 | 33.0 | 1.8 | 110.0 | 1.0 | 110.0 | 28.0 | 170.0 | ND |
| 8/12/2004 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/7/2006 | 670 | 370 | 21.0 | 1.0 | 98.0 | 1.2 | 110.0 | 27.0 | 150.0 | ND |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | - | 320 | - | - | - | - | - | - | - | ND |
| 2/9/2009 | - | 340 | - | - | - | - | - | - | - | - |
| 5/8/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 370 | - | - | - | - | - | - | - | ND |
| 2/4/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 370 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 8/9/2011 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/2/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 11/2/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 660 | 350 | 23.0 | 1.2 | 110.0 | ND | 100.0 | 26.0 | 150.0 | ND |
| 2/6/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/7/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 5/14/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/5/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 2/18/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 310 | - | - | - | - | - | - | - | - |
| 8/19/2015 | - | 380 | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 12/9/2015 | 620 | 340 | 20.0 | 1.1 | 110.0 | ND | 110.0 | 30.0 | 130.0 | ND |
| 2/10/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 350 | - | - | - | - | - | - | - | ND |
| 11/8/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/2/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 9/12/2018 | - | 380 | - | - | - | - | - | - | - | ND |
| **No. 145** | | | | | | | | | | |
| 10/4/1990 | 800 | 490 | 43.0 | 8.0 | 110.0 | 2.0 | 110.0 | 78.0 | 171.0 | ND |
| 10/6/1993 | 650 | 375 | 23.0 | 3.0 | 106.0 | 1.0 | 85.0 | 58.0 | 146.0 | ND |
| 11/27/1996 | 650 | 340 | 26.0 | 2.0 | 110.0 | 1.0 | 87.0 | 48.0 | 150.0 | ND |
| 2/4/1997 | 670 | 370 | 24.0 | 2.0 | 110.0 | 1.0 | 87.0 | 55.0 | 160.0 | ND |
| 1/28/1998 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | ND |
| 10/26/1999 | 690 | 400 | 29.0 | 3.0 | 110.0 | 1.0 | 96.0 | 61.0 | 170.0 | ND |
| 1/6/2000 | - | - | - | - | - | - | - | - | - | ND |
| 1/25/2001 | - | - | - | - | - | - | - | - | - | - |
| 1/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 10/9/2002 | 690 | 390 | 26.0 | 2.3 | 110.0 | 1.2 | 94.0 | 52.0 | 160.0 | ND |
| 1/15/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/13/2005 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | 680 | 430 | 33.0 | 2.7 | 120.0 | 1.4 | 100.0 | 54.0 | 180.0 | ND |
| 10/18/2005 | 700 | 440 | 34.0 | 2.8 | 120.0 | 1.5 | 100.0 | 59.0 | 180.0 | ND |
| 4/13/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2008 | 720 | 400 | 37.0 | 3.2 | 100.0 | 1.3 | 95.0 | 56.0 | 150.0 | ND |
| 1/6/2009 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 5/8/2009 | - | 410 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | - | - | - | - | - | - | - | - | ND |
| 2/4/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 5/7/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 5/5/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/5/2011 | 670 | 380 | 28.0 | 2.6 | 110.0 | 1.6 | 100.0 | 49.0 | 160.0 | ND |
| 11/10/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 1/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 2/8/2012 | - | 510 | - | - | - | - | - | - | - | - |
| 5/17/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 11/6/2012 | - | 600 | - | - | - | - | - | - | - | - |
| 1/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/7/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 1/28/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/11/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 5/21/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 8/19/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/9/2014 | 690 | 400 | 42.0 | 0.0 | 110.0 | 1.4 | 100.0 | 55.0 | 180.0 | ND |
| 11/14/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 1/27/2015 | - | - | - | - | - | - | - | - | - | ND |
| 2/18/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 5/19/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 390 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 5/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 400 | - | - | - | - | - | - | - | ND |
| 1/25/2017 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 5/23/2018 | 720 | 410 | 36.0 | 5.7 | 100.0 | 1.5 | 100.0 | 54.0 | 170.0 | ND |
| **No. 146** | | | | | | | | | | |
| 12/10/1996 | 900 | 500 | 57.0 | 23.0 | 98.0 | ND | 100.0 | 64.0 | 280.0 | 3.4 |
| 3/2/2000 | - | - | - | - | - | - | - | - | - | 0.9 |
| **No. 149** | | | | | | | | | | |
| 6/15/1993 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/11/2002 | 1,040 | 610 | 61.0 | 23.0 | 120.0 | 4.0 | 100.0 | 170.0 | 250.0 | 0.9 |
| 12/11/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 1/23/2003 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/12/2003 | 1,000 | 600 | 59.0 | 22.0 | 120.0 | 3.7 | 100.0 | 170.0 | 230.0 | 0.7 |
| 1/13/2004 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/11/2006 | - | - | - | - | - | - | - | - | - | 0.6 |
| 3/9/2006 | 940 | 580 | 56.0 | 21.0 | 110.0 | 3.8 | 87.0 | 160.0 | 220.0 | 0.6 |
| 1/24/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/2008 | - | 550 | - | - | - | - | - | - | - | - |
| 7/8/2008 | - | 590 | - | - | - | - | - | - | - | - |
| 1/8/2009 | - | 590 | - | - | - | - | - | - | - | 0.6 |
| 3/4/2009 | 900 | 590 | 52.0 | 20.0 | 100.0 | 3.6 | 93.0 | 170.0 | 210.0 | 0.6 |
| 4/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | 570 | - | - | - | - | - | - | - | 0.6 |
| 4/8/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 5/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 3/2/2012 | 970 | 600 | 59.0 | 20.0 | 99.0 | 4.4 | 95.0 | 180.0 | 190.0 | 0.5 |
| 5/3/2012 | - | 600 | - | - | - | - | - | - | - | 0.5 |
| 8/8/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 2/10/2013 | - | 600 | - | - | - | - | - | - | - | - |
| 5/14/2013 | - | 610 | - | - | - | - | - | - | - | 0.4 |
| 8/15/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 11/6/2013 | - | 560 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 580 | - | - | - | - | - | - | - | - |
| 5/8/2014 | - | 620 | - | - | - | - | - | - | - | 1.1 |
| 8/7/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 3/11/2015 | 910 | 580 | 55.0 | 22.0 | 110.0 | 3.8 | 90.0 | 160.0 | 190.0 | 0.5 |
| 5/15/2015 | - | 630 | - | - | - | - | - | - | - | 0.5 |
| 8/4/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 11/22/2016 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 2/9/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 6/15/2017 | - | 540 | - | - | - | - | - | - | - | 0.4 |
| 8/16/2017 | - | 560 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 570 | - | - | - | - | - | - | - | - |
| 2/9/2018 | - | 570 | - | - | - | - | - | - | - | - |
| 3/15/2018 | 960 | 590 | 59.0 | 22.0 | 110.0 | 4.1 | 96.0 | 170.0 | 160.0 | 0.4 |
| 5/4/2018 | - | 590 | - | - | - | - | - | - | - | 0.5 |
| 8/16/2018 | - | 620 | - | - | - | - | - | - | - | - |
| **No. 149A** | | | | | | | | | | |
| 8/26/1988 | 950 | 540 | 71.0 | 211.0 | 96.0 | 1.0 | 115.0 | 47.0 | 302.0 | 4.1 |
| 10/31/1991 | 800 | 480 | 36.0 | 13.0 | 122.0 | 3.0 | 93.0 | 110.0 | 195.0 | - |
| **No. 150** | | | | | | | | | | |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/1988 | 1,950 | 1,235 | 134.0 | 29.0 | 225.0 | 2.0 | 290.0 | 220.0 | 390.0 | 3.4 |
| 12/21/1991 | 1,000 | 590 | 74.0 | 17.0 | 108.0 | 4.0 | 130.0 | 110.0 | 207.0 | - |
| **No. 151** | | | | | | | | | | |
| 7/25/1991 | 860 | 485 | 53.0 | 16.0 | 103.0 | 4.0 | 90.0 | 130.0 | 183.0 | - |
| 7/28/1991 | 730 | 400 | 39.0 | 12.0 | 100.0 | 3.0 | 91.0 | 58.0 | 177.0 | - |
| 7/29/1991 | 600 | 340 | 9.0 | 2.0 | 122.0 | 5.0 | 63.0 | 34.0 | 204.0 | - |
| 10/17/1991 | 510 | 295 | 3.0 | ND | 118.0 | 1.0 | 45.0 | 10.0 | 137.0 | - |
| 8/10/1994 | 550 | 340 | 3.0 | ND | 110.0 | 1.0 | 59.0 | 22.0 | 119.0 | ND |
| 6/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/1997 | 540 | 300 | 2.0 | ND | 110.0 | ND | 44.0 | 10.0 | 160.0 | ND |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2000 | 510 | 300 | 1.0 | ND | 110.0 | ND | 33.0 | 4.6 | 180.0 | ND |
| 1/6/2005 | - | - | - | - | - | - | - | - | - | ND |
| 5/12/2009 | 530 | 380 | 1.4 | 1.0 | 110.0 | ND | 36.0 | 7.7 | 140.0 | ND |
| 5/5/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/28/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 12/1/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 9/6/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 12/6/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 3/5/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 5/2/2012 | 490 | 300 | 1.3 | ND | 110.0 | ND | 38.0 | 4.2 | 180.0 | ND |
| 6/5/2012 | - | 240 | - | - | - | - | - | - | - | - |
| 9/4/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 12/3/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 5/1/2013 | - | - | - | - | - | - | - | - | - | ND |
| 6/5/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 9/3/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 1/29/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 3/13/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 5/1/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2014 | - | 290 | - | - | - | - | - | - | - | - |
| 9/3/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 12/1/2014 | - | 250 | - | - | - | - | - | - | - | - |
| 3/3/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 5/5/2015 | 500 | 280 | 1.3 | ND | 110.0 | ND | 38.0 | 3.8 | 170.0 | ND |
| 6/1/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 9/2/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 12/1/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 3/1/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 6/21/2016 | - | 270 | - | - | - | - | - | - | - | ND |
| 11/22/2016 | - | - | - | - | - | - | - | - | - | ND |
| 12/5/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 3/3/2017 | - | 270 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 9/5/2017 | - | 270 | - | - | - | - | - | - | - | - |
| 12/4/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 3/13/2018 | - | 280 | - | - | - | - | - | - | - | - |
| 5/3/2018 | 480 | 300 | 1.3 | ND | 110.0 | ND | 42.0 | 4.5 | 160.0 | ND |
| 6/4/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 9/4/2018 | - | 290 | - | - | - | - | - | - | - | - |
| **No. 152** | | | | | | | | | | |
| 1/11/2002 | 860 | 550 | 64.0 | 20.0 | 77.0 | 6.0 | 75.0 | 190.0 | 160.0 | ND |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/24/2005 | 850 | 510 | 71.0 | 25.0 | 77.0 | 4.6 | 85.0 | 190.0 | 160.0 | ND |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 0.2 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | - |
| 4/8/2008 | - | 510 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 580 | - | - | - | - | - | - | - | ND |
| 4/6/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 740 | - | - | - | - | - | - | - | 0.4 |
| 4/19/2010 | - | 670 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 710 | - | - | - | - | - | - | - | 0.9 |
| 4/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 7/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 270 | - | - | - | - | - | - | - | ND |
| 4/12/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 760 | 590 | 54.0 | 20.0 | 70.0 | 5.2 | 80.0 | 110.0 | 170.0 | 0.3 |
| 1/9/2013 | - | 530 | - | - | - | - | - | - | - | 0.4 |
| 4/11/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 7/10/2013 | - | 530 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 1/16/2014 | 850 | 540 | 65.0 | 24.0 | 77.0 | 4.7 | 74.0 | 180.0 | 140.0 | ND |
| 4/2/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 7/3/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 620 | - | - | - | - | - | - | - | 0.3 |
| 4/21/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 7/15/2015 | - | 580 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 650 | - | - | - | - | - | - | - | - |
| 1/14/2016 | - | 960 | - | - | - | - | - | - | - | 0.5 |
| 4/20/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 1/18/2017 | 1,100 | 640 | 73.0 | 27.0 | 100.0 | 5.2 | 99.0 | 220.0 | 170.0 | 0.3 |
| 4/11/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 330 | - | - | - | - | - | - | - | 0.3 |
| 4/12/2018 | - | 370 | - | - | - | - | - | - | - | - |
| 7/12/2018 | - | 480 | - | - | - | - | - | - | - | - |
| **No. 153** | | | | | | | | | | |
| 12/29/1993 | 804 | 485 | 53.0 | 18.0 | 92.0 | 5.0 | 86.0 | 120.0 | 214.0 | ND |
| 4/13/1999 | 880 | 540 | 63.0 | 23.0 | 79.0 | 5.0 | 68.0 | 220.0 | 150.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 4/2/2002 | 820 | 500 | 63.0 | 22.0 | 75.0 | 4.2 | 80.0 | 190.0 | 140.0 | ND |
| 4/14/2005 | 700 | 410 | 44.0 | 17.0 | 65.0 | 3.0 | 76.0 | 110.0 | 140.0 | 0.7 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/2008 | 920 | 560 | 62.0 | 23.0 | 79.0 | 4.3 | 100.0 | 170.0 | 170.0 | 0.4 |
| 1/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 4/6/2009 | - | 610 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 610 | - | - | - | - | - | - | - | 0.2 |
| 7/8/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 850 | 520 | 45.0 | 17.0 | 93.0 | 3.8 | 92.0 | 130.0 | 170.0 | 0.5 |
| 7/12/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | 300 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 390 | - | - | - | - | - | - | - | ND |
| 7/10/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 1/15/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 880 | 560 | 62.0 | 23.0 | 80.0 | 4.2 | 78.0 | 180.0 | 150.0 | ND |
| 7/3/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | 580 | - | - | - | - | - | - | - | 0.3 |
| 7/15/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 680 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2016 | - | 890 | - | - | - | - | - | - | - | - |
| 4/20/2016 | - | 720 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 680 | - | - | - | - | - | - | - | 0.6 |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 960 | 600 | 63.0 | 23.0 | 100.0 | 4.5 | 93.0 | 200.0 | 140.0 | 0.3 |
| 7/6/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 4/12/2018 | - | 350 | - | - | - | - | - | - | - | 0.3 |
| 7/12/2018 | - | 570 | - | - | - | - | - | - | - | - |
| **No. 154** | | | | | | | | | | |
| 1/28/1994 | 930 | 530 | 46.0 | 20.0 | 106.0 | 6.0 | 89.0 | 130.0 | 214.0 | 0.7 |
| 11/3/2015 | - | 760 | - | - | - | - | - | - | - | ND |
| 11/4/2015 | 1,000 | 600 | 75.0 | 26.0 | - | 5.6 | 95.0 | - | 160.0 | 0.2 |
| 2/4/2016 | - | 850 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 670 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 600 | - | - | - | - | - | - | - | ND |
| 2/2/2017 | - | 620 | - | - | - | - | - | - | - | - |
| 5/4/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 8/10/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 310 | - | - | - | - | - | - | - | 0.3 |
| 2/6/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 5/4/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 500 | - | - | - | - | - | - | - | - |
| **No. 155** | | | | | | | | | | |
| 9/16/1993 | 680 | 355 | 22.0 | 2.0 | 108.0 | 1.0 | 90.0 | 64.0 | 104.0 | ND |
| 2/23/1995 | 760 | 445 | 30.0 | 3.0 | 126.0 | 1.0 | 120.0 | 82.0 | 140.0 | 0.9 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 0.9 |
| 2/25/1998 | 880 | 540 | 43.0 | 5.0 | 130.0 | 1.0 | 100.0 | 100.0 | 190.0 | 1.1 |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 2/9/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/13/2000 | 690 | 410 | 23.0 | 2.0 | 120.0 | ND | 100.0 | 72.0 | 130.0 | 0.5 |
| 2/14/2001 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/21/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/28/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | 600 | 360 | 10.0 | ND | 120.0 | ND | 100.0 | 60.0 | 100.0 | ND |
| 2/23/2004 | - | - | - | - | - | - | - | - | - | 1.4 |
| 2/16/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/7/2006 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| **No. 156** | | | | | | | | | | |
| 8/11/2008 | 670 | 370 | 48.0 | 13.0 | 78.0 | 2.2 | 70.0 | 62.0 | 190.0 | 0.4 |
| 5/8/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 410 | - | - | - | - | - | - | - | 0.3 |
| 2/3/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 5/7/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 390 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 2/9/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 8/4/2011 | 660 | 380 | 44.0 | 11.0 | 72.0 | 1.8 | 75.0 | 53.0 | 180.0 | 0.5 |
| 11/10/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 360 | - | - | - | - | - | - | - | 0.3 |
| 11/2/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 2/6/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 370 | - | - | - | - | - | - | - | 0.3 |
| 11/7/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 390 | - | - | - | - | - | - | - | - |
| 5/23/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 8/7/2014 | 650 | 380 | 42.0 | 11.0 | 78.0 | 1.8 | 86.0 | 62.0 | 170.0 | 0.3 |
| 11/5/2014 | - | 400 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho California Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 400 | - | - | - | - | - | - | - | 0.3 |
| 3/3/2016 | - | 380 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 400 | - | - | - | - | - | - | - | 0.2 |
| 11/8/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/4/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 8/9/2017 | 680 | 400 | 41.0 | 10.0 | 75.0 | 1.7 | 84.0 | 61.0 | 140.0 | 0.2 |
| 11/2/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 8/14/2018 | - | 410 | - | - | - | - | - | - | - | ND |
| **No. 157** | | | | | | | | | | |
| 4/13/1999 | 930 | 600 | 59.0 | 21.0 | 110.0 | 7.0 | 95.0 | 150.0 | 240.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 4/2/2002 | 830 | 520 | 60.0 | 22.0 | 78.0 | 4.1 | 78.0 | 190.0 | 150.0 | ND |
| 4/14/2005 | 720 | 420 | 47.0 | 18.0 | 69.0 | 3.2 | 74.0 | 120.0 | 150.0 | 0.5 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/2008 | 1,100 | 640 | 68.0 | 24.0 | 110.0 | 4.3 | 130.0 | 170.0 | 230.0 | 0.6 |
| 7/8/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 4/6/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 620 | - | - | - | - | - | - | - | ND |
| 7/8/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 590 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 830 | 520 | 49.0 | 17.0 | 84.0 | 3.4 | 89.0 | 120.0 | 180.0 | ND |
| 7/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 260 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 930 | 530 | 68.0 | 25.0 | 82.0 | 5.1 | 110.0 | 110.0 | 230.0 | 0.2 |
| 1/9/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 370 | - | - | - | - | - | - | - | 0.2 |
| 7/10/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 510 | - | - | - | - | - | - | - | - |
| 1/16/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 960 | 560 | 66.0 | 24.0 | 79.0 | 4.1 | 81.0 | 190.0 | 160.0 | 0.3 |
| 7/3/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | 590 | - | - | - | - | - | - | - | 0.2 |
| 7/15/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 1/14/2016 | - | 960 | - | - | - | - | - | - | - | - |
| 6/30/2016 | - | 650 | - | - | - | - | - | - | - | 0.6 |
| 7/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 590 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 810 | 490 | 52.0 | 22.0 | 80.0 | 4.8 | 83.0 | 150.0 | 120.0 | 0.3 |
| 7/6/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 480 | - | - | - | - | - | - | - | 0.3 |
| **No. 158** | | | | | | | | | | |
| 6/21/1994 | 1,090 | 620 | 67.0 | 23.0 | 124.0 | 7.0 | 120.0 | 170.0 | 259.0 | - |
| 4/14/1999 | 1,050 | 660 | 63.0 | 24.0 | 120.0 | 7.0 | 110.0 | 160.0 | 270.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/14/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/2/2002 | 900 | 550 | 61.0 | 22.0 | 92.0 | 5.7 | 93.0 | 190.0 | 180.0 | ND |
| 4/14/2005 | 800 | 450 | 51.0 | 19.0 | 79.0 | 4.6 | 83.0 | 150.0 | 160.0 | 0.5 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | 1.0 |
| 4/8/2008 | 1,300 | 760 | 77.0 | 25.0 | 140.0 | 6.4 | 150.0 | 180.0 | 280.0 | 0.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2008 | - | 750 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 640 | - | - | - | - | - | - | - | - |
| 4/6/2009 | - | 650 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 810 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 800 | - | - | - | - | - | - | - | 0.3 |
| 7/8/2010 | - | 680 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 750 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 710 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 870 | 530 | 43.0 | 16.0 | 100.0 | 4.8 | 97.0 | 130.0 | 180.0 | 0.5 |
| 7/12/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 520 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 5/2/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 8/8/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 740 | - | - | - | - | - | - | - | - |
| 2/12/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/14/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 710 | - | - | - | - | - | - | - | - |
| 11/6/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 710 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 1,200 | 700 | 70.0 | 25.0 | 120.0 | 6.2 | 120.0 | 170.0 | 250.0 | 0.4 |
| 5/8/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 8/6/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/13/2014 | - | 700 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/6/2015 | - | 680 | - | - | - | - | - | - | - | - |
| 8/5/2015 | - | 660 | - | - | - | - | - | - | - | - |
| 11/3/2015 | - | 850 | - | - | - | - | - | - | - | - |
| 2/4/2016 | - | 840 | - | - | - | - | - | - | - | - |
| 4/20/2016 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/5/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | 790 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 830 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 890 | - | - | - | - | - | - | - | - |
| 4/27/2017 | 770 | 460 | 44.0 | 15.0 | 95.0 | 4.3 | 90.0 | 100.0 | 140.0 | 0.3 |
| 5/14/2017 | - | 330 | - | - | - | - | - | - | - | - |
| 9/12/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 2/6/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 4/12/2018 | - | - | - | - | - | - | - | - | - | 0.2 |
| 5/4/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 620 | - | - | - | - | - | - | - | - |
| **No. 161** | | | | | | | | | | |
| 2/25/2016 | 1,100 | 690 | 70.0 | 27.0 | 120.0 | 4.8 | 100.0 | 220.0 | 170.0 | ND |
| 5/4/2016 | 1,200 | 710 | 77.0 | 32.0 | 100.0 | 5.8 | 120.0 | 200.0 | 210.0 | 0.6 |
| 8/4/2016 | 930 | 580 | 59.0 | 26.0 | 91.0 | 6.2 | 96.0 | 200.0 | 150.0 | 0.3 |
| 11/9/2016 | 980 | 670 | 67.0 | 24.0 | 97.0 | 5.1 | 95.0 | 210.0 | 160.0 | 0.3 |
| 2/2/2017 | - | 610 | - | - | - | - | - | - | - | 0.2 |
| 2/3/2017 | 990 | 590 | 73.0 | 27.0 | 99.0 | 4.0 | 94.0 | 230.0 | 150.0 | ND |
| 5/4/2017 | 550 | 310 | 32.0 | 12.0 | 58.0 | 2.8 | 49.0 | 76.0 | 94.0 | 0.3 |
| 8/10/2017 | 640 | 370 | 41.0 | 14.0 | 62.0 | 3.7 | 53.0 | 81.0 | 140.0 | 0.4 |
| 11/9/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 2/6/2018 | - | 320 | - | - | - | - | - | - | - | 0.4 |
| 5/4/2018 | - | 550 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 470 | - | - | - | - | - | - | - | - |
| **No. 164** | | | | | | | | | | |
| 10/12/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 1/4/2018 | 610 | 360 | 40.0 | 15.0 | 60.0 | 4.0 | 61.0 | 84.0 | 120.0 | 0.3 |
| 4/11/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 7/12/2018 | - | 430 | - | - | - | - | - | - | - | - |
| **No. 201** | | | | | | | | | | |
| 3/28/1991 | 530 | 315 | 19.0 | 6.0 | 83.0 | 2.0 | 83.0 | 16.0 | 110.0 | 0.5 |
| 3/11/1993 | 460 | 300 | 8.0 | 2.0 | 87.0 | 1.0 | 51.0 | 20.0 | 146.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 202** | | | | | | | | | | |
| 12/11/1988 | 740 | 440 | 47.0 | 18.0 | 84.0 | 3.0 | 97.0 | 48.0 | 223.0 | 3.8 |
| **No. 203** | | | | | | | | | | |
| 5/18/1988 | 960 | 580 | 50.0 | 39.0 | 110.0 | 4.0 | 96.0 | 115.0 | 275.0 | - |
| 6/29/1988 | 970 | 530 | 44.0 | 36.0 | 112.0 | 4.0 | 120.0 | 123.0 | 250.0 | 1.1 |
| 6/12/1991 | 800 | 415 | 21.0 | 17.0 | 108.0 | 3.0 | 91.0 | 90.0 | 174.0 | 0.5 |
| 6/22/1994 | 980 | 645 | 59.0 | 38.0 | 99.0 | 4.0 | 130.0 | 130.0 | 256.0 | 0.9 |
| 6/7/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/23/1997 | 880 | 530 | 31.0 | 26.0 | 120.0 | 3.0 | 100.0 | 110.0 | 230.0 | 0.9 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/22/2000 | 820 | 580 | 94.0 | 18.0 | 58.0 | ND | 63.0 | 110.0 | 250.0 | 5.0 |
| 7/12/2000 | 880 | 570 | 43.0 | 33.0 | 120.0 | 3.0 | 100.0 | 130.0 | 240.0 | 1.6 |
| 8/8/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/22/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/10/2003 | 850 | 460 | 31.0 | 23.0 | 100.0 | 2.2 | 92.0 | 100.0 | 220.0 | 1.1 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 1.6 |
| 6/8/2006 | 940 | 540 | 39.0 | 32.0 | 110.0 | 3.0 | 100.0 | 130.0 | 220.0 | 1.2 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 6/4/2008 | - | 520 | - | - | - | - | - | - | - | 1.0 |
| 9/16/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 12/2/2008 | - | 500 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 6/1/2009 | - | 440 | - | - | - | - | - | - | - | 0.6 |
| 3/3/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 490 | - | - | - | - | - | - | - | 0.7 |
| 9/1/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 12/8/2010 | - | 450 | - | - | - | - | - | - | - | - |
| 3/31/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 6/2/2011 | - | 430 | - | - | - | - | - | - | - | 0.7 |
| 9/2/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 12/7/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 6/5/2012 | 740 | 430 | 19.0 | 15.0 | 110.0 | 2.3 | 72.0 | 94.0 | 180.0 | 0.7 |
| 9/5/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 12/5/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 6/5/2013 | - | 400 | - | - | - | - | - | - | - | 0.6 |
| 9/5/2013 | - | 430 | - | - | - | - | - | - | - | - |
| 12/5/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 6/3/2014 | - | 480 | - | - | - | - | - | - | - | 1.0 |
| 9/4/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 3/11/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 6/2/2015 | 780 | 420 | 17.0 | 13.0 | 110.0 | 1.8 | 76.0 | 93.0 | 170.0 | 0.6 |
| 9/24/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 12/2/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 3/15/2016 | - | 530 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | 420 | - | - | - | - | - | - | - | 0.6 |
| 9/8/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 12/6/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 3/9/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 6/14/2017 | - | 430 | - | - | - | - | - | - | - | 0.6 |
| 9/14/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 12/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 3/15/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 5/3/2018 | 710 | 440 | 19.0 | 14.0 | 110.0 | 1.9 | 79.0 | 94.0 | 160.0 | 0.7 |
| 9/13/2018 | 740 | 440 | 28.0 | 23.0 | 94.0 | 2.1 | 79.0 | 110.0 | 160.0 | 0.8 |
| **No. 204** | | | | | | | | | | |
| 5/22/1991 | 740 | 425 | 50.0 | 12.0 | 85.0 | 3.0 | 120.0 | 18.0 | 198.0 | 4.3 |
| 5/13/1994 | 690 | 375 | 37.0 | 7.0 | 85.0 | 3.0 | 130.0 | 19.0 | 125.0 | 4.3 |
| **No. 205** | | | | | | | | | | |
| 3/28/1988 | 500 | 290 | 23.0 | 3.0 | 81.0 | 2.0 | 83.0 | 27.0 | 107.0 | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/1991 | 490 | 275 | 22.0 | 3.0 | 75.0 | 2.0 | 62.0 | 23.0 | 113.0 | 4.8 |
| 3/3/1994 | 510 | 275 | 20.0 | 2.0 | 72.0 | 2.0 | 72.0 | 24.0 | 104.0 | 4.5 |
| 4/26/1995 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/25/1997 | 480 | 270 | 20.0 | 2.0 | 75.0 | 2.0 | 66.0 | 18.0 | 110.0 | 4.8 |
| 5/9/2001 | 410 | 270 | 21.0 | 3.0 | 67.0 | 1.0 | 60.0 | 17.0 | 120.0 | 5.2 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/19/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/27/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/31/2003 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 4.8 |
| 12/4/2003 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/9/2004 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/1/2004 | - | - | - | - | - | - | - | - | - | 4.3 |
| 12/7/2004 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/8/2005 | - | - | - | - | - | - | - | - | - | 4.8 |
| 6/7/2005 | - | - | - | - | - | - | - | - | - | 3.8 |
| 9/13/2005 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/5/2005 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/9/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/15/2009 | 500 | 290 | 19.0 | 2.0 | 71.0 | 1.4 | 68.0 | 18.0 | 120.0 | 4.5 |
| 7/14/2009 | - | 270 | - | - | - | - | - | - | - | 4.5 |
| 1/6/2010 | - | 280 | - | - | - | - | - | - | - | 3.8 |
| 4/8/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 4/20/2010 | - | 290 | - | - | - | - | - | - | - | |
| 7/20/2010 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 10/5/2010 | - | 240 | - | - | - | - | - | - | - | 3.4 |
| 1/4/2011 | - | 210 | - | - | - | - | - | - | - | 4.3 |
| 4/12/2011 | - | 280 | - | - | - | - | - | - | - | 3.4 |
| 7/8/2011 | - | 260 | - | - | - | - | - | - | - | 3.2 |
| 10/4/2011 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 1/12/2012 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 4/3/2012 | - | 300 | - | - | - | - | - | - | - | 4.1 |
| 4/24/2012 | 470 | 260 | 16.0 | 1.4 | 73.0 | 1.6 | 70.0 | 18.0 | 98.0 | 3.6 |
| 10/2/2012 | - | 240 | - | - | - | - | - | - | - | 3.4 |
| 1/3/2013 | - | 270 | - | - | - | - | - | - | - | 3.4 |
| 4/3/2013 | - | 250 | - | - | - | - | - | - | - | 3.2 |
| 7/2/2013 | - | 270 | - | - | - | - | - | - | - | 4.1 |
| 10/2/2013 | - | 280 | - | - | - | - | - | - | - | 3.6 |
| 1/7/2014 | - | 280 | - | - | - | - | - | - | - | 3.2 |
| 4/15/2014 | - | 280 | - | - | - | - | - | - | - | 3.4 |
| 7/3/2014 | - | 280 | - | - | - | - | - | - | - | 3.2 |
| 10/9/2014 | - | 290 | - | - | - | - | - | - | - | 3.4 |
| 1/7/2015 | - | 340 | - | - | - | - | - | - | - | 4.1 |
| 4/22/2015 | 490 | 310 | 19.0 | 1.6 | 80.0 | 1.7 | 76.0 | 22.0 | 100.0 | 3.2 |
| 7/16/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 300 | - | - | - | - | - | - | - | 3.4 |
| 1/20/2016 | - | 220 | - | - | - | - | - | - | - | 3.2 |
| 4/5/2016 | - | 310 | - | - | - | - | - | - | - | 3.2 |
| 7/12/2016 | - | 290 | - | - | - | - | - | - | - | 3.0 |
| 10/19/2016 | - | 280 | - | - | - | - | - | - | - | 4.7 |
| 4/20/2017 | - | 280 | - | - | - | - | - | - | - | 3.9 |
| 7/13/2017 | - | 310 | - | - | - | - | - | - | - | 3.5 |
| 10/10/2017 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 1/5/2018 | - | 310 | - | - | - | - | - | - | - | 3.3 |
| 4/13/2018 | 530 | 310 | 25.0 | 2.2 | 79.0 | 1.8 | 81.0 | 25.0 | 95.0 | 3.7 |
| **No. 207** | | | | | | | | | | |
| 9/1/1988 | 510 | 245 | 1.0 | ND | 108.0 | ND | 54.0 | 26.0 | 82.0 | ND |
| 9/14/1988 | 480 | 305 | 3.0 | ND | 106.0 | ND | 58.0 | 23.0 | 24.0 | 0.2 |
| 8/14/1991 | 480 | 245 | 1.0 | ND | 100.0 | ND | 52.0 | 28.0 | 55.0 | ND |
| 8/10/1994 | 440 | 285 | 2.0 | ND | 91.0 | 1.0 | 56.0 | 29.0 | 76.0 | 0.5 |
| 8/15/1997 | 510 | 280 | 2.0 | ND | 97.0 | ND | 52.0 | 25.0 | 98.0 | ND |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/27/2000 | 480 | 280 | 2.0 | ND | 100.0 | ND | 53.0 | 30.0 | 120.0 | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 208** | | | | | | | | | | |
| 9/1/1988 | 680 | 415 | 44.0 | 15.0 | 77.0 | 3.0 | 119.0 | 14.0 | 186.0 | 4.1 |
| 9/14/1988 | 690 | 440 | 44.0 | 14.0 | 77.0 | 3.0 | 129.0 | 14.0 | 183.0 | 3.6 |
| 8/14/1991 | 600 | 340 | 23.0 | 7.0 | 89.0 | 2.0 | 85.0 | 18.0 | 162.0 | 0.9 |
| 8/10/1994 | 560 | 370 | 22.0 | 6.0 | 89.0 | 2.0 | 93.0 | 20.0 | 156.0 | 1.1 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 0.9 |
| 8/12/1996 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 3.4 |
| 8/18/1999 | - | - | - | - | - | - | - | - | - | 4.5 |
| **No. 209** | | | | | | | | | | |
| 5/22/1991 | 790 | 435 | 40.0 | 14.0 | 105.0 | 2.0 | 150.0 | 35.0 | 162.0 | 1.8 |
| 5/13/1994 | 760 | 525 | 64.0 | 22.0 | 48.0 | 3.0 | 150.0 | 15.0 | 153.0 | 5.7 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/15/1997 | 690 | 390 | 10.0 | 3.0 | 130.0 | ND | 110.0 | 56.0 | 130.0 | 0.3 |
| **No. 210** | | | | | | | | | | |
| 4/15/1959 | 1,366 | - | 101.0 | 23.0 | 150.0 | 10.0 | 149.0 | 200.0 | 275.0 | 0.7 |
| 1/18/1963 | 400 | 926 | 99.0 | 30.0 | 17.5 | 4.5 | 145.0 | 255.0 | 329.0 | 0.9 |
| 11/30/1967 | 1,415 | 890 | 136.0 | 5.0 | 152.0 | 10.0 | 146.0 | 230.0 | 305.0 | 0.7 |
| 7/26/1968 | 1,250 | 825 | 96.0 | 22.0 | 144.0 | 8.0 | 130.0 | 190.0 | 290.0 | 1.1 |
| 9/6/1968 | 1,310 | 840 | 82.0 | 26.0 | 132.0 | 5.0 | 142.0 | 222.0 | 276.0 | 2.7 |
| 7/19/1973 | 1,200 | 579 | 84.0 | 21.4 | 149.0 | 6.8 | 121.9 | 237.0 | 301.1 | 4.5 |
| 8/8/1975 | 1,140 | 695 | 84.0 | 14.0 | 150.0 | 6.0 | 101.0 | 190.0 | 287.0 | 3.4 |
| 6/22/1976 | 1,240 | 675 | 76.0 | 26.0 | 142.0 | 7.0 | 101.0 | 205.0 | 278.0 | 8.1 |
| 10/13/1976 | 1,120 | 640 | 92.0 | 22.0 | 100.0 | 6.0 | 110.0 | 170.0 | 262.0 | 1.1 |
| 6/16/1977 | 1,130 | 610 | 84.0 | 18.0 | 114.0 | 6.0 | 110.0 | 170.0 | 259.0 | 2.5 |
| 5/20/1980 | 580 | 340 | 30.0 | 8.0 | 75.0 | 4.0 | 51.0 | 67.0 | 152.0 | 2.0 |
| 4/3/1986 | 800 | 540 | 65.0 | 17.0 | 86.0 | 4.5 | 75.0 | 112.0 | 235.0 | 0.8 |
| 7/15/1986 | 830 | 560 | 72.0 | 19.0 | 86.0 | 4.0 | 87.0 | 118.0 | 250.0 | 0.9 |
| 3/28/1988 | 1,030 | 575 | 76.0 | 22.0 | 93.0 | 5.0 | 99.0 | 143.0 | 247.0 | 0.9 |
| 9/25/1991 | 1,040 | 600 | 74.0 | 20.0 | 120.0 | 5.0 | 120.0 | 160.0 | 238.0 | 1.1 |
| 9/19/1994 | 645 | 460 | 52.0 | 14.0 | 79.0 | 4.0 | 70.0 | 100.0 | 198.0 | 0.5 |
| 9/16/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/15/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/7/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/13/2000 | 830 | 560 | 64.0 | 17.0 | 100.0 | 4.0 | 74.0 | 190.0 | 180.0 | 0.9 |
| 5/8/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 5/13/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/20/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/16/2003 | 830 | 560 | 65.0 | 18.0 | 78.0 | 4.5 | 76.0 | 180.0 | 160.0 | 0.5 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 0.7 |
| 8/2/2005 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/15/2006 | - | - | - | - | - | - | - | - | - | 1.5 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/12/2008 | - | 590 | - | - | - | - | - | - | - | 1.7 |
| 3/5/2009 | - | 520 | - | - | - | - | - | - | - | - |
| 6/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | 1.1 |
| 3/3/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 8/11/2010 | - | - | - | - | - | - | - | - | - | 0.8 |
| 9/8/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 12/8/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/10/2011 | - | 600 | - | - | - | - | - | - | - | 0.9 |
| 2/9/2012 | - | 560 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 490 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2012 | 840 | 530 | 60.0 | 19.0 | 84.0 | 5.6 | 86.0 | 150.0 | 180.0 | 2.7 |
| 11/1/2012 | - | 500 | - | - | - | - | - | - | - | 0.6 |
| 2/12/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 11/14/2013 | - | 440 | - | - | - | - | - | - | - | 0.5 |
| 2/5/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/6/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 520 | - | - | - | - | - | - | - | 0.5 |
| 2/5/2015 | - | 520 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 9/9/2015 | 840 | 510 | 60.0 | 19.0 | 79.0 | 5.0 | 81.0 | 160.0 | 160.0 | 0.5 |
| **No. 211** | | | | | | | | | | |
| 4/8/1997 | 720 | 400 | 67.0 | 14.0 | 54.0 | 1.0 | 59.0 | 65.0 | 220.0 | 2.9 |
| 12/23/1997 | - | 410 | - | - | - | - | - | - | - | 3.1 |
| 3/25/1998 | - | 620 | - | - | - | - | - | - | - | 3.6 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/5/1998 | - | 480 | - | - | - | - | - | - | - | - |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 3.3 |
| 12/17/1998 | - | 430 | - | - | - | - | 56.0 | 66.0 | - | 3.6 |
| 6/3/1999 | - | 430 | - | - | - | - | - | - | - | 3.4 |
| 12/14/1999 | - | 310 | - | - | - | - | - | - | - | 2.3 |
| 4/4/2000 | 700 | 430 | 71.0 | 14.0 | 52.0 | 1.0 | 57.0 | 66.0 | 220.0 | 3.8 |
| 6/22/2000 | - | 400 | - | - | - | - | - | - | - | 3.4 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/27/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/13/2001 | - | - | - | - | - | - | - | - | - | 4.7 |
| 11/13/2001 | - | 450 | - | - | - | - | - | - | - | - |
| 5/14/2002 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 7/15/2003 | 630 | 370 | 61.0 | 11.0 | 46.0 | 1.2 | 46.0 | 51.0 | 220.0 | 2.5 |
| 12/9/2008 | - | 480 | - | - | - | - | - | - | - | 5.0 |
| 3/9/2009 | - | 560 | - | - | - | - | - | - | - | 3.8 |
| 6/2/2009 | - | 480 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2010 | - | 360 | - | - | - | - | - | - | - | 1.4 |
| 4/15/2010 | - | 500 | - | - | - | - | - | - | - | 3.6 |
| 7/21/2010 | - | 510 | - | - | - | - | - | - | - | 3.4 |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 1/18/2011 | - | 550 | - | - | - | - | - | - | - | 3.4 |
| 4/6/2011 | - | 560 | - | - | - | - | - | - | - | 3.6 |
| 7/7/2011 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 9/1/2011 | 840 | 460 | 86.0 | 16.0 | 56.0 | 1.2 | 66.0 | 100.0 | 260.0 | 2.9 |
| 10/12/2011 | - | 420 | - | - | - | - | - | - | - | 3.2 |
| 1/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.2 |
| 4/18/2012 | - | 510 | - | - | - | - | - | - | - | 3.2 |
| 10/2/2012 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 1/10/2013 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 4/17/2013 | - | 510 | - | - | - | - | - | - | - | 2.7 |
| 7/3/2013 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 10/3/2013 | - | 550 | - | - | - | - | - | - | - | 3.2 |
| 1/28/2014 | - | 560 | - | - | - | - | - | - | - | 3.4 |
| 4/16/2014 | - | 430 | - | - | - | - | - | - | - | 2.5 |
| 7/10/2014 | - | 590 | - | - | - | - | - | - | - | 3.2 |
| 9/4/2014 | 840 | 590 | 92.0 | 17.0 | 60.0 | 1.3 | 67.0 | 100.0 | 260.0 | 2.9 |
| 10/2/2014 | - | 630 | - | - | - | - | - | - | - | 2.9 |
| 11/13/2014 | 880 | 610 | 93.0 | 18.0 | 63.0 | 1.3 | 71.0 | 120.0 | 260.0 | 2.9 |
| 1/13/2015 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 4/14/2015 | - | 650 | - | - | - | - | - | - | - | 2.7 |
| 7/7/2015 | - | 550 | - | - | - | - | - | - | - | 2.7 |
| 10/8/2015 | - | 720 | - | - | - | - | - | - | - | 2.7 |
| 1/12/2016 | - | 400 | - | - | - | - | - | - | - | 2.4 |
| 4/21/2016 | - | 550 | - | - | - | - | - | - | - | 2.8 |
| 7/13/2016 | - | 600 | - | - | - | - | - | - | - | 2.6 |
| 10/5/2016 | - | 560 | - | - | - | - | - | - | - | 2.5 |
| 1/26/2017 | - | 460 | - | - | - | - | - | - | - | 2.4 |
| 4/19/2017 | - | 600 | - | - | - | - | - | - | - | 2.9 |
| 7/11/2017 | - | 580 | - | - | - | - | - | - | - | 3.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2017 | 920 | 580 | 100.0 | 19.0 | 67.0 | 1.5 | 81.0 | 130.0 | 230.0 | 2.9 |
| 10/10/2017 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 1/17/2018 | - | 460 | - | - | - | - | - | - | - | 2.4 |
| 4/11/2018 | - | 600 | - | - | - | - | - | - | - | 3.0 |
| 7/11/2018 | - | 610 | - | - | - | - | - | - | - | 3.0 |
| **No. 212** | | | | | | | | | | |
| 3/28/1988 | 640 | 330 | 42.0 | 2.0 | 74.0 | 3.0 | 81.0 | 33.0 | 146.0 | 3.2 |
| 9/25/1991 | 600 | 320 | 41.0 | 2.0 | 82.0 | 4.0 | 86.0 | 35.0 | 146.0 | 3.2 |
| **No. 215** | | | | | | | | | | |
| 8/15/1990 | 650 | 380 | 40.0 | 13.0 | 71.0 | 3.0 | 100.0 | 14.0 | 162.0 | 2.5 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/22/1994 | 630 | 400 | 41.0 | 13.0 | 67.0 | 2.0 | 110.0 | 16.0 | 159.0 | 2.5 |
| 6/16/1997 | 630 | 370 | 29.0 | 9.0 | 81.0 | 2.0 | 110.0 | 16.0 | 160.0 | 1.4 |
| 8/15/1997 | - | - | - | - | - | - | - | - | - | 1.6 |
| 8/11/2004 | 630 | 380 | 35.0 | 12.0 | 76.0 | 2.6 | 100.0 | 14.0 | 150.0 | ND |
| 9/9/2004 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/26/2006 | - | - | - | - | - | - | - | - | - | 1.5 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/14/2007 | 590 | 320 | 22.0 | 7.3 | 85.0 | 2.2 | 88.0 | 16.0 | 150.0 | 0.5 |
| 12/2/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 3/9/2009 | - | 380 | - | - | - | - | - | - | - | - |
| 6/4/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 3/4/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 6/18/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 8/18/2010 | 580 | 330 | 20.0 | 6.5 | 79.0 | 1.9 | 82.0 | 16.0 | 150.0 | 0.6 |
| 9/3/2010 | - | 330 | - | - | - | - | - | - | - | 0.5 |
| 12/17/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 3/15/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 12/6/2011 | - | 320 | - | - | - | - | - | - | - | - |
| **No. 216** | | | | | | | | | | |
| 6/1/1988 | 480 | 280 | 25.0 | 4.0 | 65.0 | 2.0 | 71.0 | 11.0 | 134.0 | - |
| 6/29/1988 | 480 | 275 | 29.0 | 5.0 | 59.0 | 3.0 | 81.0 | 7.0 | 110.0 | 5.9 |
| 6/12/1991 | 500 | 285 | 30.0 | 5.0 | 59.0 | 2.0 | 76.0 | 9.0 | 113.0 | 5.2 |
| 5/27/1992 | 470 | 285 | 33.0 | 6.0 | 53.0 | 2.0 | 72.0 | 10.0 | 119.0 | 4.5 |
| 4/25/2001 | 490 | 300 | 28.0 | 4.0 | 55.0 | 2.0 | 74.0 | 13.0 | 120.0 | 2.7 |
| 9/21/2004 | 540 | 320 | 31.0 | 5.6 | 53.0 | 2.1 | 74.0 | 10.0 | 130.0 | 3.2 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/2/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/10/2004 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/12/2006 | - | - | - | - | - | - | - | - | - | 4.3 |
| 9/7/2007 | 510 | 300 | 28.0 | 4.7 | 57.0 | 3.5 | 82.0 | 12.0 | 110.0 | 4.1 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/23/2009 | - | - | - | - | - | - | - | - | - | 3.2 |
| 3/18/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/10/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 9/1/2010 | 570 | 340 | 41.0 | 6.9 | 58.0 | 2.3 | 86.0 | 16.0 | 130.0 | 3.6 |
| 12/8/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 12/14/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 8/10/2011 | - | - | - | - | - | - | - | - | - | 3.4 |
| 12/8/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 6/8/2012 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 217** | | | | | | | | | | |
| 3/28/1988 | 580 | 285 | 8.0 | 1.0 | 108.0 | 1.0 | 81.0 | 20.0 | 113.0 | 3.4 |
| 8/10/1988 | 570 | 280 | 8.0 | 1.0 | 105.0 | 1.0 | 82.0 | 20.0 | 55.0 | 2.9 |
| 8/14/1991 | 570 | 305 | 17.0 | 2.0 | 99.0 | 2.0 | 74.0 | 28.0 | 134.0 | 3.6 |
| 8/10/1994 | 610 | 365 | 20.0 | 3.0 | 97.0 | 2.0 | 82.0 | 38.0 | 134.0 | 3.6 |
| 8/15/1997 | 660 | 370 | 20.0 | 3.0 | 107.0 | 1.0 | 80.0 | 41.0 | 130.0 | 2.9 |
| 5/9/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 10/12/2000 | 650 | 380 | 19.0 | 2.0 | 110.0 | 1.0 | 81.0 | 49.0 | 150.0 | 3.6 |
| 5/14/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/15/2003 | 690 | 400 | 25.0 | 3.3 | 110.0 | 1.6 | 84.0 | 58.0 | 150.0 | 3.6 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2004 | - | - | - | - | - | - | - | - | - | 3.8 |
| 5/11/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/15/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/6/2008 | - | 400 | - | - | - | - | - | - | - | 3.2 |
| 8/12/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 400 | - | - | - | - | - | - | - | 2.9 |
| 8/5/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 480 | - | - | - | - | - | - | - | 3.8 |
| 8/9/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | 420 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 440 | - | - | - | - | - | - | - | 3.4 |
| 8/2/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 11/3/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 2/7/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 440 | - | - | - | - | - | - | - | 3.6 |
| 8/7/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 10/2/2012 | 790 | 440 | 31.0 | 4.0 | 120.0 | 1.7 | 89.0 | 79.0 | 170.0 | 3.6 |
| 11/1/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 2/6/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 440 | - | - | - | - | - | - | - | 3.8 |
| 8/19/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 11/5/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 8/8/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 12/18/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 2/4/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 450 | - | - | - | - | - | - | - | 3.4 |
| 8/6/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 10/6/2015 | 820 | 480 | 35.0 | 4.7 | 120.0 | 1.7 | 88.0 | 82.0 | 170.0 | 3.6 |
| 11/17/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 2/10/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 460 | - | - | - | - | - | - | - | 3.9 |
| 8/3/2016 | - | 450 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 460 | - | - | - | - | - | - | - | 4.0 |
| 8/4/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 11/8/2017 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 5/9/2018 | - | 470 | - | - | - | - | - | - | - | 3.8 |
| 8/15/2018 | - | 470 | - | - | - | - | - | - | - | - |
| **No. 231** | | | | | | | | | | |
| 8/15/1990 | 1,280 | 805 | 126.0 | 18.0 | 120.0 | 5.0 | 100.0 | 310.0 | 244.0 | 2.0 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 1.4 |
| 3/4/1992 | 1,700 | 1,270 | 180.0 | 51.0 | 160.0 | 6.0 | 140.0 | 510.0 | 332.0 | 1.1 |
| 6/20/1995 | 1,640 | 1,300 | 171.0 | 44.0 | 124.0 | 6.0 | 75.0 | 520.0 | 287.0 | 1.2 |
| 2/27/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/16/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/24/2001 | 1,490 | 1,080 | 140.0 | 35.0 | 120.0 | 5.0 | 120.0 | 340.0 | 330.0 | 0.7 |
| 5/13/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/20/2006 | - | - | - | - | - | - | - | - | - | 0.8 |
| 5/2/2007 | 1,400 | 830 | 120.0 | 27.0 | 110.0 | 4.0 | 130.0 | 250.0 | 300.0 | 0.5 |
| 3/7/2008 | - | 900 | - | - | - | - | - | - | - | 0.5 |
| **No. 232** | | | | | | | | | | |
| 8/15/1990 | 960 | 590 | 71.0 | 19.0 | 110.0 | 5.0 | 98.0 | 130.0 | 235.0 | 6.8 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/25/1991 | 980 | 565 | 74.0 | 19.0 | 106.0 | 5.0 | 98.0 | 120.0 | 244.0 | 8.4 |
| 9/19/1994 | 805 | 495 | 54.0 | 14.0 | 92.0 | 4.0 | 80.0 | 110.0 | 207.0 | 3.4 |
| 9/13/1996 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/4/1997 | 1,000 | 660 | 76.0 | 20.0 | 110.0 | 4.0 | 97.0 | 130.0 | 230.0 | 6.6 |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 8.6 |
| 12/10/1998 | - | - | - | - | - | - | - | - | - | 5.0 |
| 1/6/1999 | - | - | - | - | - | - | - | - | - | 6.8 |
| 1/29/1999 | - | - | - | - | - | - | - | - | - | 2.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 5.9 |
| 2/24/1999 | - | - | - | - | - | - | - | - | - | 8.4 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 4/21/1999 | - | - | - | - | - | - | - | - | - | 7.7 |
| 6/23/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 7/8/1999 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/25/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 7.0 |
| 10/6/1999 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/17/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 1/18/2000 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/29/2000 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/21/2000 | - | - | - | - | - | - | - | - | - | 5.7 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/25/2000 | - | - | - | - | - | - | - | - | - | 5.9 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 5.9 |
| 7/11/2000 | - | - | - | - | - | - | - | - | - | 5.7 |
| 9/13/2000 | 920 | 590 | 65.0 | 17.0 | 105.0 | 4.0 | 91.0 | 150.0 | 210.0 | 4.8 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2000 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 1/4/2001 | - | - | - | - | - | - | - | - | - | 4.3 |
| 2/28/2001 | - | - | - | - | - | - | - | - | - | 2.3 |
| 4/10/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 5.9 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 5.9 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 6.0 |
| 3/31/2003 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/10/2003 | - | - | - | - | - | - | - | - | - | 7.0 |
| 7/8/2003 | - | - | - | - | - | - | - | - | - | 6.8 |
| 8/20/2003 | - | - | - | - | - | - | - | - | - | 6.3 |
| 9/16/2003 | 1,100 | 680 | 67.0 | 18.0 | 110.0 | 4.3 | 100.0 | 150.0 | 240.0 | 7.5 |
| 10/14/2003 | - | - | - | - | - | - | - | - | - | 7.0 |
| 1/14/2004 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 4.8 |
| 4/14/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 5/6/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 7/14/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 7.0 |
| 9/8/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 12/7/2004 | - | - | - | - | - | - | - | - | - | 3.6 |
| 1/10/2005 | - | - | - | - | - | - | - | - | - | 4.5 |
| 2/14/2005 | - | - | - | - | - | - | - | - | - | 3.2 |
| 3/11/2005 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/13/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 6/8/2005 | - | - | - | - | - | - | - | - | - | 5.4 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/2/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/20/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 12/6/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/13/2006 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/18/2006 | - | - | - | - | - | - | - | - | - | 2.7 |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/22/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | 2.9 |
| 8/15/2006 | - | - | - | - | - | - | - | - | - | 3.2 |
| 11/2/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/14/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/17/2007 | - | - | - | - | - | - | - | - | - | 3.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 3.2 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/5/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 2.5 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 1.6 |
| 3/4/2008 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/7/2008 | - | 610 | - | - | - | - | - | - | - | - |
| 4/8/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 5/7/2008 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/10/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 7/28/2008 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/3/2008 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/13/2009 | - | 660 | - | - | - | - | - | - | - | 3.2 |
| 2/5/2009 | - | - | - | - | - | - | - | - | - | 2.9 |
| 3/4/2009 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/2/2009 | - | 580 | - | - | - | - | - | - | - | 2.9 |
| 5/11/2009 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/2/2009 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/13/2009 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/6/2010 | - | 590 | - | - | - | - | - | - | - | 2.7 |
| 2/3/2010 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/10/2010 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/8/2010 | - | 570 | - | - | - | - | - | - | - | 2.7 |
| 5/7/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/3/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/8/2010 | - | 570 | - | - | - | - | - | - | - | 2.9 |
| 8/10/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 9/2/2010 | - | - | - | - | - | - | - | - | - | 0.8 |
| 10/6/2010 | - | 590 | - | - | - | - | - | - | - | 3.4 |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/1/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/4/2011 | - | 490 | - | - | - | - | - | - | - | 1.8 |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/5/2011 | - | 560 | - | - | - | - | - | - | - | 2.9 |
| 5/3/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/8/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/6/2011 | - | 590 | - | - | - | - | - | - | - | 2.3 |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/14/2011 | - | 610 | - | - | - | - | - | - | - | 2.5 |
| 11/2/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 12/7/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 1/11/2012 | - | 590 | - | - | - | - | - | - | - | 2.2 |
| 2/2/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/7/2012 | - | - | - | - | - | - | - | - | - | 2.2 |
| 4/4/2012 | - | 580 | - | - | - | - | - | - | - | 1.9 |
| 5/2/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 6/5/2012 | - | - | - | - | - | - | - | - | - | 2.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/5/2012 | 950 | 610 | 69.0 | 19.0 | 100.0 | 4.5 | 99.0 | 200.0 | 190.0 | 2.5 |
| 10/17/2012 | - | 620 | - | - | - | - | - | - | - | 2.3 |
| 11/1/2012 | - | - | - | - | - | - | - | - | - | 2.5 |
| 12/4/2012 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/9/2013 | - | 610 | - | - | - | - | - | - | - | 2.2 |
| 2/12/2013 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/12/2013 | - | - | - | - | - | - | - | - | - | 2.3 |
| 4/11/2013 | - | 600 | - | - | - | - | - | - | - | 2.7 |
| 5/2/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/5/2013 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/10/2013 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 8/14/2013 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/5/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 10/15/2013 | - | 630 | - | - | - | - | - | - | - | 3.2 |
| 11/6/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/5/2013 | - | - | - | - | - | - | - | - | - | 3.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2014 | - | 620 | - | - | - | - | - | - | - | 3.6 |
| 2/5/2014 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/3/2014 | - | 560 | - | - | - | - | - | - | - | 2.5 |
| 5/27/2014 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/4/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/16/2014 | - | 610 | - | - | - | - | - | - | - | 3.2 |
| 8/6/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 9/3/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/8/2014 | - | 610 | - | - | - | - | - | - | - | 3.4 |
| 11/6/2014 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/9/2014 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/7/2015 | - | 690 | - | - | - | - | - | - | - | 2.9 |
| 2/5/2015 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/5/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/16/2015 | - | 600 | - | - | - | - | - | - | - | 3.6 |
| 6/4/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/14/2015 | - | 580 | - | - | - | - | - | - | - | 4.1 |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 9/10/2015 | 900 | 530 | 64.0 | 17.0 | 97.0 | 3.8 | 89.0 | 150.0 | 200.0 | 2.5 |
| 10/22/2015 | - | 590 | - | - | - | - | - | - | - | 4.3 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 12/3/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/20/2016 | - | 480 | - | - | - | - | - | - | - | 3.7 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 3.5 |
| 3/2/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/22/2016 | - | 590 | - | - | - | - | - | - | - | 4.1 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 3.9 |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | 4.2 |
| 7/20/2016 | - | 490 | - | - | - | - | - | - | - | 3.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2016 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/8/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 10/18/2016 | - | 600 | - | - | - | - | - | - | - | 3.8 |
| 11/2/2016 | - | - | - | - | - | - | - | - | - | 3.9 |
| 12/6/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 1/17/2017 | - | 560 | - | - | - | - | - | - | - | 3.6 |
| 2/2/2017 | - | - | - | - | - | - | - | - | - | 3.6 |
| 3/9/2017 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/6/2017 | - | 540 | - | - | - | - | - | - | - | 3.5 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/8/2017 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/11/2017 | - | 540 | - | - | - | - | - | - | - | 3.6 |
| 8/4/2017 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/13/2017 | - | - | - | - | - | - | - | - | - | 3.3 |
| 10/11/2017 | - | 550 | - | - | - | - | - | - | - | 2.8 |
| 11/8/2017 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/6/2017 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/5/2018 | - | 560 | - | - | - | - | - | - | - | 2.5 |
| 2/15/2018 | - | - | - | - | - | - | - | - | - | 1.9 |
| 3/15/2018 | - | - | - | - | - | - | - | - | - | 1.5 |
| 4/11/2018 | - | 580 | - | - | - | - | - | - | - | 2.8 |
| 5/4/2018 | - | - | - | - | - | - | - | - | - | 3.0 |
| 6/12/2018 | - | - | - | - | - | - | - | - | - | 2.8 |
| 7/12/2018 | - | 460 | - | - | - | - | - | - | - | 3.1 |
| 8/15/2018 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/11/2018 | 910 | 570 | 65.0 | 17.0 | 93.0 | 3.7 | 100.0 | 140.0 | 180.0 | 3.7 |
| **No. 233** | | | | | | | | | | |
| 6/15/1988 | 900 | 535 | 71.0 | 21.0 | 100.0 | 5.0 | 96.0 | 136.0 | 247.0 | 0.9 |
| 3/27/1991 | 1,020 | 580 | 66.0 | 19.0 | 114.0 | 5.0 | 95.0 | 140.0 | 247.0 | 2.7 |
| 3/3/1994 | 740 | 425 | 50.0 | 14.0 | 75.0 | 4.0 | 71.0 | 100.0 | 186.0 | 0.5 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 1.4 |
| 3/27/1997 | 880 | 510 | 57.0 | 15.0 | 100.0 | 4.0 | 81.0 | 120.0 | 220.0 | 0.9 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 9/7/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/11/2000 | 970 | 570 | 64.0 | 18.0 | 110.0 | 4.0 | 85.0 | 150.0 | 230.0 | 0.9 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 1.0 |
| 7/7/2003 | - | - | - | - | - | - | - | - | - | 0.6 |
| 7/13/2004 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/4/2006 | 960 | 600 | 75.0 | 20.0 | 87.0 | 4.5 | 93.0 | 180.0 | 180.0 | 1.7 |
| 8/4/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 1.8 |
| 8/13/2008 | - | 530 | - | - | - | - | - | - | - | 1.4 |
| 2/5/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 4/2/2009 | 960 | 580 | 70.0 | 20.0 | 88.0 | 4.7 | 100.0 | 160.0 | 200.0 | 1.5 |
| 5/11/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 570 | - | - | - | - | - | - | - | 1.1 |
| 2/2/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 580 | - | - | - | - | - | - | - | 1.2 |
| 7/2/2011 | - | 630 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/14/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 4/12/2012 | 930 | 570 | 67.0 | 20.0 | 93.0 | 5.5 | 91.0 | 190.0 | 180.0 | 1.1 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 1.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 520 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 7/10/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/15/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 1/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 4/17/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 7/16/2014 | - | 450 | - | - | - | - | - | - | - | - |
| 8/6/2014 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/8/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 1/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 4/16/2015 | 800 | 510 | 57.0 | 18.0 | 82.0 | 5.0 | 78.0 | 130.0 | 160.0 | 0.5 |
| 7/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/22/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 1/4/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 4/5/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 7/20/2016 | - | 580 | - | - | - | - | - | - | - | - |
| 10/18/2016 | - | 640 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 720 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 680 | - | - | - | - | - | - | - | - |
| 8/10/2017 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/11/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | 680 | - | - | - | - | - | - | - | - |
| 2/7/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 4/13/2018 | 920 | 600 | 69.0 | 22.0 | 93.0 | 5.6 | 92.0 | 190.0 | 150.0 | 0.6 |
| 7/12/2018 | - | 610 | - | - | - | - | - | - | - | - |
| 8/15/2018 | - | - | - | - | - | - | - | - | - | 0.4 |
| **No. 234** | | | | | | | | | | |
| 3/31/1988 | 840 | 480 | 54.0 | 15.0 | 100.0 | 4.0 | 61.0 | 109.0 | 241.0 | 4.1 |
| 3/27/1991 | 1,020 | 605 | 69.0 | 19.0 | 114.0 | 5.0 | 77.0 | 138.0 | 256.0 | 8.4 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 9/26/1996 | - | - | - | - | - | - | - | - | - | 2.0 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/25/1997 | 840 | 500 | 56.0 | 15.0 | 95.0 | 4.0 | 77.0 | 120.0 | 230.0 | 1.8 |
| 1/19/1999 | - | - | - | - | - | - | - | - | - | 2.7 |
| 2/12/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 4/21/1999 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/19/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 4/13/2000 | 900 | 550 | 64.0 | 18.0 | 10.0 | 4.0 | 70.0 | 150.0 | 220.0 | 2.9 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/12/2001 | - | - | - | - | - | - | - | - | - | 1.6 |
| 8/2/2001 | - | - | - | - | - | - | - | - | - | ND |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/11/2002 | 850 | 520 | 62.0 | 17.0 | 80.0 | 3.7 | 74.0 | 170.0 | 170.0 | 0.9 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 11/5/2004 | - | - | - | - | - | - | - | - | - | 2.3 |
| 11/3/2005 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/6/2005 | 890 | 620 | 70.0 | 19.0 | 89.0 | 4.1 | 85.0 | 180.0 | 200.0 | 2.7 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 3.2 |
| 11/16/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | - |
| 11/6/2008 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 12/3/2008 | 960 | 660 | 83.0 | 21.0 | 89.0 | 4.9 | 87.0 | 160.0 | 230.0 | 4.5 |
| 2/5/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 5/7/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 680 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 8/11/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 610 | - | - | - | - | - | - | - | 4.8 |
| 2/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 560 | - | - | - | - | - | - | - | 4.5 |
| 12/6/2011 | 990 | 660 | 71.0 | 20.0 | 99.0 | 4.2 | 91.0 | 160.0 | 240.0 | 4.8 |
| 5/3/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 8/8/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 620 | - | - | - | - | - | - | - | 5.0 |
| 2/7/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 620 | - | - | - | - | - | - | - | 4.8 |
| 2/5/2014 | - | 640 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 8/13/2014 | - | 610 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 620 | - | - | - | - | - | - | - | 5.7 |
| 11/19/2014 | - | - | - | - | - | - | - | - | - | 5.2 |
| 12/9/2014 | 780 | 630 | 73.0 | 21.0 | 110.0 | 4.5 | 97.0 | 160.0 | 230.0 | 5.9 |
| 2/6/2015 | - | 670 | - | - | - | - | - | - | - | 5.7 |
| 5/7/2015 | - | 620 | - | - | - | - | - | - | - | 5.2 |
| 8/6/2015 | - | 590 | - | - | - | - | - | - | - | 5.2 |
| 11/17/2015 | - | 620 | - | - | - | - | - | - | - | 5.0 |
| 3/29/2017 | - | 590 | - | - | - | - | - | - | - | 6.5 |
| 5/3/2017 | - | 590 | - | - | - | - | - | - | - | 6.3 |
| 8/10/2017 | - | 590 | - | - | - | - | - | - | - | 6.5 |
| 11/9/2017 | - | 590 | - | - | - | - | - | - | - | 6.3 |
| 12/13/2017 | 970 | 620 | 70.0 | 20.0 | 100.0 | 4.5 | 85.0 | 120.0 | 210.0 | 6.6 |
| **No. 235** | | | | | | | | | | |
| 6/24/1988 | 460 | 310 | 40.0 | 10.0 | 41.0 | 2.0 | 58.0 | 10.0 | 140.0 | 3.4 |
| 6/20/1990 | 420 | 230 | 22.0 | 4.0 | 56.0 | 2.0 | 50.0 | 6.0 | 128.0 | 4.1 |
| 6/10/1993 | 370 | 235 | 15.0 | 2.0 | 65.0 | 2.0 | 51.0 | 9.0 | 113.0 | 3.8 |
| 7/16/1996 | 410 | 230 | 16.0 | 2.0 | 60.0 | 1.0 | 48.0 | 8.9 | 110.0 | 4.5 |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/3/1999 | 390 | 240 | 13.0 | 1.0 | 63.0 | 1.0 | 46.0 | 6.7 | 98.0 | 3.8 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 11/9/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/11/2002 | 380 | 210 | 10.0 | ND | 62.0 | 1.2 | 48.0 | 7.2 | 100.0 | 3.6 |
| 11/5/2002 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/18/2003 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/22/2005 | 380 | 230 | 9.4 | ND | 68.0 | 1.1 | 49.0 | 7.3 | 96.0 | 3.6 |
| 11/8/2005 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/18/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/14/2006 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/11/2008 | 400 | 210 | 11.0 | 1.0 | 72.0 | 1.4 | 48.0 | 8.4 | 100.0 | 3.4 |
| 7/7/2008 | - | 200 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 260 | - | - | - | - | - | - | - | - |
| 4/7/2009 | - | 210 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 200 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 7/14/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 180 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/12/2011 | - | 170 | - | - | - | - | - | - | - | - |
| 8/17/2011 | 380 | 230 | 13.0 | 1.2 | 65.0 | 1.7 | 48.0 | 8.4 | 100.0 | 3.6 |
| 11/2/2011 | - | 200 | - | - | - | - | - | - | - | 3.4 |
| 2/9/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 220 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 11/2/2012 | - | 220 | - | - | - | - | - | - | - | 3.2 |
| 2/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 200 | - | - | - | - | - | - | - | - |
| 9/10/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 250 | - | - | - | - | - | - | - | 3.2 |
| 2/5/2014 | - | 200 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2014 | - | 180 | - | - | - | - | - | - | - | - |
| 8/7/2014 | 370 | 190 | 9.4 | ND | 68.0 | 1.2 | 51.0 | 8.9 | 110.0 | 3.4 |
| 11/5/2014 | - | 230 | - | - | - | - | - | - | - | 3.4 |
| 2/4/2015 | - | 110 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 230 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 190 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 240 | - | - | - | - | - | - | - | 2.9 |
| 2/10/2016 | - | 240 | - | - | - | - | - | - | - | - |
| 5/11/2016 | - | 210 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 230 | - | - | - | - | - | - | - | - |
| 11/2/2016 | - | 210 | - | - | - | - | - | - | - | 3.1 |
| 2/3/2017 | - | 230 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 220 | - | - | - | - | - | - | - | - |
| 8/4/2017 | 380 | 220 | 10.0 | ND | 67.0 | 1.3 | 48.0 | 8.6 | 78.0 | 3.1 |
| 11/8/2017 | - | 220 | - | - | - | - | - | - | - | 3.0 |
| 5/9/2018 | - | 220 | - | - | - | - | - | - | - | - |
| 8/10/2018 | - | 230 | - | - | - | - | - | - | - | - |
| **No. 236** | | | | | | | | | | |
| 9/1/2017 | 1,000 | 670 | 74.0 | 24.0 | 100.0 | 6.1 | 110.0 | 230.0 | 160.0 | 0.4 |
| 11/8/2017 | 1,000 | 640 | 69.0 | 24.0 | 99.0 | 6.1 | 96.0 | 200.0 | 150.0 | 0.4 |
| 2/7/2018 | 870 | 520 | 55.0 | 19.0 | 99.0 | 5.0 | 88.0 | 170.0 | 150.0 | 0.5 |
| 5/3/2018 | 710 | 440 | 48.0 | 16.0 | 87.0 | 5.3 | 69.0 | 120.0 | 150.0 | 0.6 |
| 8/14/2018 | 730 | 460 | 47.0 | 15.0 | 83.0 | 4.5 | 74.0 | 120.0 | 160.0 | 0.4 |
| **No. 237** | | | | | | | | | | |
| 11/22/2017 | 590 | 350 | 18.0 | 5.8 | 92.0 | 2.0 | 82.0 | 23.0 | 140.0 | ND |
| 2/7/2018 | 550 | 310 | 17.0 | 5.3 | 92.0 | 1.9 | 81.0 | 21.0 | 130.0 | 0.4 |
| 5/3/2018 | 510 | 310 | 15.0 | 4.7 | 87.0 | 1.8 | 75.0 | 18.0 | 140.0 | 0.2 |
| 6/29/2018 | - | 320 | 15.0 | 4.9 | - | - | - | - | 140.0 | - |
| 8/9/2018 | 520 | 300 | 14.0 | 4.2 | 89.0 | 1.6 | 70.0 | 19.0 | 150.0 | ND |
| **No. 238** | | | | | | | | | | |
| 4/25/2018 | 470 | 270 | 22.0 | 3.3 | 66.0 | 1.9 | 73.0 | 14.0 | 100.0 | 0.9 |
| 6/29/2018 | - | 330 | 31.0 | 5.2 | - | - | - | - | 120.0 | - |
| 7/17/2018 | 530 | 310 | 32.0 | 4.6 | 69.0 | 2.2 | 87.0 | 15.0 | 120.0 | 2.8 |
| **No. 240** | | | | | | | | | | |
| 9/25/2018 | - | - | - | - | - | - | - | - | - | 3.5 |
| **No. 301** | | | | | | | | | | |
| 7/29/1992 | 500 | 290 | 20.0 | 6.0 | 80.0 | 1.0 | 45.0 | 56.0 | 143.0 | ND |
| 2/27/1997 | 580 | 350 | 45.0 | 16.0 | 48.0 | 2.0 | 49.0 | 54.0 | 200.0 | 0.9 |
| 8/15/1997 | - | - | - | - | - | - | - | - | - | 1.4 |
| 12/27/2000 | 570 | 360 | 49.0 | 15.0 | 53.0 | 2.0 | 55.0 | 57.0 | 180.0 | 1.6 |
| 2/22/2002 | - | - | - | - | - | - | - | - | - | ND |
| 5/14/2002 | 550 | 340 | - | - | - | - | 57.0 | 50.0 | - | 0.7 |
| 12/11/2002 | 580 | 350 | - | - | - | - | - | - | - | 0.6 |
| **No. 302** | | | | | | | | | | |
| 4/11/1988 | 690 | 360 | 36.0 | 6.0 | 100.0 | 1.0 | 77.0 | 65.0 | 192.0 | ND |
| 5/15/1991 | 760 | 425 | 58.0 | 9.0 | 87.0 | 2.0 | 83.0 | 72.0 | 220.0 | ND |
| 5/14/1992 | - | 270 | 12.0 | 2.0 | 90.0 | ND | 48.0 | 48.0 | - | - |
| 5/5/1994 | 870 | 530 | 69.0 | 16.0 | 84.0 | 2.0 | 110.0 | 88.0 | 238.0 | ND |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 7/16/1996 | 530 | 320 | - | - | - | - | 60.0 | 54.0 | - | 0.5 |
| 5/13/1997 | 560 | 500 | 73.0 | 14.0 | 94.0 | 2.0 | 110.0 | 86.0 | 240.0 | ND |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | ND |
| 5/17/2000 | 520 | 320 | 11.0 | 1.0 | 99.0 | ND | 51.0 | 50.0 | 130.0 | ND |
| 6/13/2000 | 520 | 310 | - | - | - | - | - | - | - | ND |
| 7/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 12/20/2001 | 790 | 500 | - | - | - | - | 110.0 | 140.0 | - | ND |
| 12/11/2002 | 870 | 510 | - | - | - | - | - | - | - | ND |
| 6/19/2003 | 620 | 370 | 22.0 | 3.8 | 95.0 | ND | 77.0 | 63.0 | 140.0 | ND |
| 3/17/2004 | 830 | 510 | - | - | - | - | 110.0 | 85.0 | - | ND |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | ND |
| 9/21/2004 | 900 | 550 | - | - | - | - | 110.0 | 82.0 | - | ND |
| **No. 309** | | | | | | | | | | |
| 8/15/1990 | 690 | 370 | 19.0 | 3.0 | 119.0 | 2.0 | 140.0 | 25.0 | 73.0 | 1.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 9/25/1991 | 730 | 365 | 19.0 | 2.0 | 122.0 | 2.0 | 150.0 | 27.0 | 82.0 | 1.1 |
| 8/11/1994 | 730 | 430 | 20.0 | 2.0 | 120.0 | 2.0 | 160.0 | 30.0 | 73.0 | 1.1 |
| 2/16/1995 | - | - | - | - | - | - | - | - | - | 4.1 |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/18/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/3/1997 | 790 | 520 | 21.0 | 2.0 | 130.0 | 2.0 | 170.0 | 33.0 | 85.0 | 1.4 |
| 8/6/1998 | - | - | - | - | - | - | - | - | - | 1.4 |
| 9/16/1998 | - | 460 | - | - | - | - | - | - | - | 1.4 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/10/2000 | - | 450 | 20.0 | 2.0 | 130.0 | ND | - | - | 85.0 | - |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 8/2/2000 | 740 | 450 | 21.0 | 2.0 | 140.0 | 1.0 | 180.0 | 38.0 | 87.0 | 1.6 |
| 7/19/2001 | - | - | - | - | - | - | - | - | - | 1.6 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/20/2003 | 880 | 490 | 21.0 | 2.1 | 140.0 | 1.5 | 190.0 | 33.0 | 83.0 | 1.1 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/11/2005 | - | - | - | - | - | - | - | - | - | 1.4 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 1.2 |
| 12/7/2006 | 870 | 470 | 21.0 | 1.9 | 140.0 | 2.0 | 190.0 | 36.0 | 84.0 | 1.2 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 1/6/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/3/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 4/1/2009 | - | - | 25.0 | 2.9 | - | - | - | - | - | - |
| 5/11/2009 | - | 460 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/2/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 500 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 1/4/2011 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/2/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 1/17/2012 | - | - | - | - | - | - | - | - | - | 1.2 |
| 2/8/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 11/2/2012 | - | 500 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 950 | 500 | 24.0 | 2.5 | 150.0 | 1.7 | 190.0 | 45.0 | 92.0 | 1.3 |
| 1/10/2013 | - | - | - | - | - | - | - | - | - | 1.2 |
| 2/5/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 11/5/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 1/21/2014 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/5/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 5/23/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 6/26/2014 | - | 530 | - | - | - | - | 240.0 | - | - | - |
| 8/7/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/6/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 12/9/2015 | 910 | 480 | 25.0 | 2.6 | 150.0 | 1.5 | 200.0 | 51.0 | 94.0 | 1.4 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/10/2016 | - | 540 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 520 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2017 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/3/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 11/2/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 1/12/2018 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/28/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 5/9/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 8/14/2018 | - | 530 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/2W-28M03** | | | | | | | | | | |
| 8/26/1999 | 562 | 319 | 38.0 | 13.0 | 52.0 | 0.8 | 68.0 | 15.0 | - | 2.6 |
| 8/12/2003 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.9 | 58.9 | 14.1 | - | 4.2 |
| 8/19/2004 | 708 | 440 | 61.4 | 22.5 | 51.0 | 0.9 | 87.6 | 52.0 | - | 6.2 |
| 8/2/2005 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.0 | 87.8 | 61.8 | - | 5.1 |
| 8/2/2006 | 678 | 413 | 55.9 | 21.0 | 42.6 | 0.9 | 74.9 | 43.1 | 153.0 | 8.3 |
| 9/4/2007 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.9 | 70.1 | 32.1 | 158.0 | 8.3 |
| **8S/2W-28M05** | | | | | | | | | | |
| 9/1/2009 | 457 | 253 | 10.7 | 0.5 | 77.7 | 0.5 | 65.6 | 17.4 | 91.0 | 0.1 |
| 7/26/2010 | - | 261 | 11.0 | 0.9 | 83.3 | 0.5 | 78.3 | 17.1 | - | 0.0 |
| 8/31/2011 | 482 | 272 | 10.7 | 1.0 | 86.0 | 0.5 | 77.8 | 16.9 | 88.0 | 0.0 |
| 8/13/2013 | 475 | 281 | 12.3 | 1.1 | 81.9 | 0.5 | 77.6 | 15.8 | 87.9 | ND |
| 9/17/2014 | 475 | 256 | 10.9 | 1.0 | 83.9 | 0.5 | 74.2 | 15.1 | 85.9 | 0.0 |
| 7/29/2015 | 459 | 255 | 10.0 | 1.0 | 79.8 | 0.4 | 72.9 | 15.8 | 85.0 | ND |
| 8/10/2016 | 487 | 271 | 13.3 | 1.3 | 91.6 | 0.4 | 76.5 | 15.4 | 105.0 | ND |
| 7/19/2017 | 465 | 262 | 11.2 | 0.9 | 85.4 | 0.5 | 73.2 | 15.4 | 96.5 | ND |
| 7/31/2018 | 467 | 260 | 11.5 | 1.0 | 83.2 | 0.4 | 73.1 | 14.9 | 100.0 | ND |
| **8S/2W-28Q02** | | | | | | | | | | |
| 10/5/1989 | 629 | 378 | 48.0 | 19.0 | 49.0 | 0.7 | 76.0 | 14.0 | 169.0 | 4.2 |
| 7/26/1990 | 613 | 383 | 48.0 | 18.0 | 47.0 | 0.6 | 75.0 | 12.0 | 171.0 | 3.9 |
| 7/18/1991 | 618 | 379 | 49.0 | 18.0 | 49.0 | 0.7 | 83.0 | 14.0 | 172.0 | 3.0 |
| 7/28/1993 | 620 | 400 | 51.0 | 20.0 | 47.0 | 0.7 | 63.0 | 15.0 | 174.0 | 9.6 |
| 8/17/1994 | 641 | 396 | 51.0 | 21.0 | 50.0 | 0.8 | 60.0 | 17.0 | 179.0 | 11.0 |
| 8/31/1995 | 653 | 396 | 53.0 | 21.0 | 48.0 | 0.7 | 60.0 | 19.0 | 184.0 | 12.0 |
| 8/28/1996 | - | - | - | - | - | - | - | - | - | 11.0 |
| 8/12/1997 | 614 | 411 | 47.0 | 19.0 | 47.0 | 0.7 | 63.0 | 15.0 | 176.0 | 8.9 |
| 8/19/1998 | 625 | 402 | 47.0 | 20.0 | 47.0 | 0.7 | 60.0 | 14.0 | - | 9.9 |
| 8/21/2002 | 598 | 394 | 47.0 | 19.0 | 46.0 | 0.7 | 64.0 | 15.0 | - | 8.5 |
| 8/12/2003 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | - | 7.1 |
| 8/18/2004 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | - | 4.0 |
| 8/2/2005 | 822 | 514 | 76.8 | 30.2 | 54.0 | 0.8 | 93.7 | 30.9 | - | 14.7 |
| **8S/2W-28R01** | | | | | | | | | | |
| 8/3/1989 | 495 | 286 | 41.0 | 4.0 | 60.0 | 0.9 | 37.0 | 13.0 | 177.0 | 1.1 |
| 7/26/1990 | 525 | 296 | 48.0 | 4.8 | 54.0 | 1.0 | 45.0 | 14.0 | 191.0 | 1.5 |
| 7/17/1991 | 462 | 261 | 31.0 | 3.2 | 66.0 | 0.8 | 44.0 | 12.0 | 155.0 | 0.8 |
| 7/27/1993 | 445 | 269 | 44.0 | 4.4 | 43.0 | 0.5 | 28.0 | 14.0 | 170.0 | 1.9 |
| 8/15/1994 | 421 | 232 | 32.0 | 3.3 | 55.0 | 0.9 | 28.0 | 11.0 | 156.0 | 1.5 |
| 8/30/1995 | 375 | 200 | 21.0 | 2.2 | 55.0 | 0.6 | 31.0 | 11.0 | 129.0 | 0.7 |
| 8/27/1996 | - | - | - | - | - | - | - | - | - | 1.5 |
| 8/13/1997 | 398 | 241 | 20.0 | 2.1 | 59.0 | 0.6 | 37.0 | 11.0 | 130.0 | 0.6 |
| 8/20/1998 | 481 | 282 | 36.0 | 3.9 | 60.0 | 0.9 | 38.0 | 14.0 | 167.0 | 1.1 |
| 8/25/1999 | 446 | 252 | 28.0 | 3.1 | 59.0 | 0.7 | 41.0 | 12.0 | - | 0.8 |
| 8/22/2000 | 456 | 265 | 29.0 | 3.3 | 61.0 | 0.7 | 39.0 | 14.0 | - | 0.8 |
| 8/21/2001 | 522 | 320 | 51.0 | 5.9 | 48.0 | 1.0 | 42.0 | 16.0 | - | 1.7 |
| 8/21/2002 | 457 | 284 | 33.0 | 3.7 | 61.0 | 0.9 | 41.0 | 13.0 | - | 1.1 |
| 8/12/2003 | 518 | 330 | 55.0 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | - | 1.9 |
| 8/18/2004 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | - | 1.6 |
| 8/3/2005 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | - | 2.2 |
| 9/10/2008 | 480 | 278 | 37.2 | 4.7 | 62.4 | 1.1 | 41.2 | 11.4 | 160.0 | - |
| 8/4/2009 | 543 | 329 | 50.0 | 5.5 | 55.5 | 1.1 | 38.7 | 18.4 | 194.0 | 1.8 |
| 7/26/2010 | 564 | 335 | 58.3 | 6.6 | 49.9 | 1.1 | 41.9 | 18.7 | 203.0 | 2.2 |
| 8/22/2011 | 548 | 357 | 55.0 | 6.8 | 52.9 | 1.1 | 41.3 | 18.8 | 187.0 | 2.4 |
| 8/21/2012 | 507 | 287 | 44.7 | 5.2 | 60.5 | 1.0 | 39.2 | 17.4 | 178.0 | 1.9 |
| 7/24/2013 | 498 | 302 | 43.9 | 4.9 | 60.6 | 0.9 | 39.8 | 17.6 | 178.0 | 1.7 |
| 9/17/2014 | 592 | 339 | 59.3 | 7.2 | 54.7 | 1.2 | 43.4 | 20.8 | 206.0 | 2.3 |
| 7/29/2015 | 589 | 364 | 64.5 | 7.8 | 55.9 | 1.2 | 44.9 | 20.6 | 212.0 | 2.4 |
| 8/10/2016 | 587 | 356 | 62.6 | 7.5 | 54.0 | 1.1 | 44.9 | 19.8 | 257.7 | 0.6 |
| 7/19/2017 | 546 | 324 | 54.1 | 6.3 | 53.9 | 1.1 | 47.8 | 15.9 | 230.0 | 1.3 |
| 7/31/2018 | 525 | 309 | 45.9 | 5.3 | 58.9 | 1.0 | 47.5 | 15.7 | 208.0 | 0.2 |
| **8S/2W-29A01** | | | | | | | | | | |
| 8/2/1989 | 346 | 207 | 31.0 | 11.0 | 24.0 | 0.4 | 18.0 | 7.0 | 131.0 | 2.0 |
| 7/24/1990 | 354 | 193 | 32.0 | 11.0 | 25.0 | 0.4 | 24.0 | 6.7 | 133.0 | 2.0 |
| 7/18/1991 | 361 | 194 | 32.0 | 10.0 | 26.0 | 0.4 | 25.0 | 6.0 | 134.0 | 1.8 |
| 8/15/1994 | 363 | 216 | 33.0 | 12.0 | 25.0 | 0.5 | 24.0 | 7.7 | 132.0 | 2.6 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/1995 | 363 | 208 | 32.0 | 11.0 | 23.0 | 0.4 | 21.0 | 8.1 | 137.0 | 2.6 |
| 8/28/1996 | - | - | - | - | - | - | - | - | - | 2.9 |
| 8/12/1997 | 368 | 238 | 32.0 | 12.0 | 24.0 | 0.4 | 22.0 | 7.4 | 138.0 | 3.1 |
| 8/19/1998 | 411 | 246 | 36.0 | 11.0 | 31.0 | 0.5 | 25.0 | 8.2 | 153.0 | 2.9 |
| 8/25/1999 | 375 | 222 | 33.0 | 12.0 | 23.0 | 0.4 | 20.0 | 6.7 | - | 3.8 |
| 8/22/2000 | 374 | 237 | 33.0 | 12.0 | 24.0 | 0.4 | 18.0 | 7.3 | - | 3.5 |
| 8/21/2001 | 374 | 236 | 34.0 | 12.0 | 24.0 | 0.5 | 20.0 | 7.3 | - | 3.6 |
| 8/2/2005 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.5 | 27.6 | 7.7 | - | 2.8 |
| **8S/2W-29A02** | | | | | | | | | | |
| 8/2/2006 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.4 | 29.4 | 7.9 | 139.0 | 2.6 |
| 8/4/2009 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.6 | 34.5 | 7.4 | 133.0 | 0.8 |
| 7/26/2010 | - | 268 | 37.5 | 11.9 | 32.5 | 0.6 | 38.5 | 12.9 | - | 2.4 |
| 8/22/2011 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.6 | 41.9 | 12.7 | 132.0 | 2.1 |
| 8/21/2012 | 465 | 298 | 42.0 | 13.2 | 38.1 | 0.6 | 42.4 | 15.8 | 148.0 | 2.7 |
| 7/24/2013 | 464 | 297 | 39.7 | 13.6 | 37.0 | 0.6 | 45.6 | 16.3 | 147.0 | 2.6 |
| 9/17/2014 | 481 | 284 | 38.7 | 13.2 | 36.4 | 0.6 | 46.0 | 16.3 | 145.0 | 2.5 |
| 7/29/2015 | 485 | 298 | 41.3 | 14.4 | 38.5 | 0.6 | 47.9 | 18.6 | 146.0 | 2.7 |
| 8/10/2016 | 522 | 317 | 47.4 | 14.4 | 42.0 | 0.4 | 52.0 | 22.9 | 179.8 | 0.9 |
| 7/19/2017 | 505 | 311 | 44.6 | 13.9 | 38.2 | 0.7 | 49.7 | 20.9 | 175.0 | 3.4 |
| 7/31/2018 | 521 | 333 | 46.4 | 14.9 | 39.0 | 0.5 | 51.3 | 22.9 | 178.0 | 0.8 |
| **8S/2W-29B02** | | | | | | | | | | |
| 3/1/1990 | 456 | 257 | 5.5 | 0.1 | 89.0 | 0.8 | 66.0 | 22.0 | 100.0 | - |
| 3/6/1990 | 456 | 256 | 5.9 | 0.1 | 90.0 | 0.7 | 66.0 | 20.0 | 99.0 | ND |
| **8S/2W-29B03** | | | | | | | | | | |
| 3/6/1990 | 478 | 275 | 14.0 | 1.9 | 84.0 | 0.8 | 65.0 | 16.0 | 123.0 | ND |
| **8S/2W-29B05** | | | | | | | | | | |
| 3/2/1990 | 397 | 229 | 29.0 | 9.5 | 43.0 | 1.2 | 35.0 | 4.9 | 141.0 | 1.8 |
| **8S/2W-29B06** | | | | | | | | | | |
| 3/2/1990 | 406 | 259 | 34.0 | 11.0 | 38.0 | 0.8 | 38.0 | 10.0 | 143.0 | - |
| 3/6/1990 | 427 | 240 | 32.0 | 11.0 | 40.0 | 1.0 | 40.0 | 8.1 | 148.0 | 1.2 |
| **8S/2W-29B07** | | | | | | | | | | |
| 3/7/1990 | 396 | 230 | 8.6 | 2.5 | 71.0 | 0.9 | 51.0 | 11.0 | 102.0 | ND |
| 8/16/1990 | 371 | 199 | 8.4 | 1.8 | 69.0 | 0.8 | 50.0 | 14.0 | 106.0 | ND |
| **8S/2W-29B08** | | | | | | | | | | |
| 3/7/1990 | 464 | 272 | 31.0 | 9.4 | 52.0 | 1.2 | 58.0 | 12.0 | 134.0 | 0.5 |
| 8/16/1990 | 458 | 261 | 34.0 | 9.1 | 48.0 | 1.1 | 59.0 | 17.0 | 135.0 | 0.4 |
| **8S/2W-29B09** | | | | | | | | | | |
| 3/7/1990 | 343 | 210 | 21.0 | 9.2 | 39.0 | 1.0 | 24.0 | 6.7 | 131.0 | 1.3 |
| 8/17/1990 | 317 | 197 | 26.0 | 10.0 | 26.0 | 1.1 | 22.0 | 3.4 | 130.0 | 1.6 |
| **8S/2W-29B10** | | | | | | | | | | |
| 8/19/1998 | 367 | 223 | 12.0 | 0.6 | 75.0 | 0.6 | 50.0 | 10.0 | 121.0 | ND |
| 8/26/1999 | 393 | 219 | 12.0 | 0.7 | 68.0 | 0.6 | 46.0 | 11.0 | - | ND |
| 8/22/2000 | 393 | 228 | 12.0 | 0.8 | 69.0 | 0.6 | 43.0 | 11.0 | - | ND |
| 8/21/2001 | 398 | 231 | 11.0 | 0.6 | 72.0 | 0.6 | 49.0 | 15.0 | - | 0.0 |
| 8/12/2003 | 387 | 239 | 11.3 | 0.6 | 75.1 | 0.6 | 47.2 | 18.4 | - | 2.4 |
| 8/18/2004 | 390 | 232 | 11.2 | 0.6 | 72.6 | 0.6 | 48.0 | 20.8 | - | ND |
| 8/2/2005 | 404 | 242 | 12.5 | 0.7 | 69.9 | 0.7 | 47.2 | 23.2 | - | ND |
| 8/3/2006 | 381 | 222 | 12.3 | 0.8 | 62.8 | 0.5 | 40.3 | 17.3 | 110.0 | ND |
| 9/4/2007 | 430 | 237 | 12.1 | 0.7 | 78.3 | 0.7 | 47.2 | 27.5 | 107.0 | ND |
| 9/15/2008 | 420 | 242 | 11.2 | 0.7 | 77.3 | 0.6 | 45.3 | 29.6 | 106.0 | 0.0 |
| 8/4/2009 | 381 | 217 | 12.1 | 0.8 | 66.0 | 0.6 | 39.9 | 23.7 | 108.0 | 0.0 |
| 7/26/2010 | 394 | 220 | 11.4 | 0.7 | 71.6 | 0.6 | 42.2 | 26.0 | 107.0 | 0.0 |
| 8/22/2011 | 421 | 265 | 11.5 | 0.7 | 75.5 | 0.6 | 45.5 | 31.0 | 99.0 | 0.0 |
| 8/21/2012 | 432 | 245 | 12.8 | 0.7 | 82.4 | 0.6 | 47.1 | 34.9 | 106.0 | ND |
| 7/24/2013 | 451 | 264 | 13.6 | 0.8 | 83.6 | 0.6 | 49.2 | 43.1 | 107.0 | ND |
| 9/17/2014 | 490 | 274 | 14.8 | 0.9 | 84.8 | 0.7 | 51.1 | 52.0 | 105.0 | 0.0 |
| 7/29/2015 | 498 | 289 | 16.2 | 1.0 | 91.7 | 0.8 | 52.9 | 56.5 | 107.0 | ND |
| 8/10/2016 | 535 | 315 | 18.2 | 1.0 | 92.5 | 0.6 | 55.3 | 65.8 | 121.0 | ND |
| 7/19/2017 | 544 | 324 | 20.3 | 1.1 | 93.4 | 0.8 | 56.2 | 69.1 | 123.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled on Indian Reservations
Pechanga

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 553 | 330 | 22.5 | 1.2 | 92.8 | 0.7 | 56.7 | 72.0 | 124.0 | 0.0 |
| **8S/2W-29B11** | | | | | | | | | | |
| 8/2/2006 | 483 | 285 | 30.1 | 7.8 | 51.5 | 0.9 | 57.1 | 11.8 | 138.0 | 1.4 |
| 8/4/2009 | 497 | 281 | 33.0 | 8.5 | 51.0 | 1.0 | 52.6 | 16.6 | 140.0 | 2.3 |
| 7/26/2010 | - | 287 | 34.7 | 9.1 | 53.4 | 1.1 | 56.8 | 15.3 | - | 2.3 |
| 8/22/2011 | 482 | 308 | 32.7 | 9.5 | 53.0 | 1.0 | 54.2 | 16.0 | 131.0 | 2.5 |
| 8/21/2012 | 492 | 300 | 35.9 | 10.0 | 55.9 | 1.0 | 54.3 | 17.9 | 142.0 | 2.7 |
| 7/24/2013 | 505 | 300 | 36.2 | 10.1 | 57.2 | 1.1 | 54.5 | 20.4 | 144.0 | 2.8 |
| 9/17/2014 | 542 | 315 | 37.1 | 10.4 | 55.3 | 1.1 | 56.2 | 23.9 | 145.0 | 3.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2015 | 530 | 315 | 39.9 | 11.3 | 56.4 | 1.2 | 56.5 | 24.8 | 146.0 | 2.8 |
| 8/10/2016 | 530 | 313 | 40.4 | 10.9 | 58.0 | 1.0 | 57.5 | 24.6 | 173.5 | 0.7 |
| 7/19/2017 | 536 | 314 | 39.9 | 10.6 | 55.1 | 1.2 | 58.5 | 24.5 | 174.0 | 2.9 |
| 7/31/2018 | 540 | 335 | 39.7 | 11.1 | 55.5 | 1.1 | 59.9 | 24.5 | 174.0 | 0.6 |
| **8S/2W-29F3** | | | | | | | | | | |
| 8/3/2006 | 378 | 251 | 21.9 | 7.7 | 38.9 | 1.9 | 47.2 | 10.4 | 104.0 | 0.5 |
| **8S/2W-29J02** | | | | | | | | | | |
| 8/26/1999 | 565 | 329 | 39.0 | 15.0 | 47.0 | 1.6 | 66.0 | 14.0 | - | 2.7 |
| 8/22/2000 | 562 | 337 | 39.0 | 15.0 | 47.0 | 1.5 | 65.0 | 14.0 | - | 2.7 |
| 8/21/2001 | 574 | 351 | 40.0 | 15.0 | 50.0 | 1.6 | 70.0 | 15.0 | - | 2.6 |
| 8/21/2002 | 554 | 345 | 41.0 | 16.0 | 50.0 | 1.8 | 68.0 | 14.0 | - | 2.9 |
| 8/12/2003 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.7 | 78.2 | 15.4 | - | 2.4 |
| 8/19/2004 | 598 | 362 | 48.8 | 16.9 | - | 1.9 | 80.0 | 17.0 | - | 3.1 |
| **8S/2W-29J03** | | | | | | | | | | |
| 8/2/2006 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.3 | 44.8 | 17.5 | 152.0 | 8.5 |
| **8S/2W-34B04** | | | | | | | | | | |
| 10/5/1989 | 617 | 371 | 51.0 | 8.2 | 67.0 | 1.0 | 58.0 | 30.0 | 192.0 | 0.5 |
| 7/26/1990 | 605 | 341 | 50.0 | 8.0 | 65.0 | 1.0 | 61.0 | 31.0 | 194.0 | 0.5 |
| 7/18/1991 | 564 | 339 | 46.0 | 7.4 | 67.0 | 1.0 | 53.0 | 27.0 | 185.0 | 0.9 |
| 7/27/1993 | 267 | 170 | 18.0 | 2.8 | 34.0 | 0.5 | 14.0 | 9.7 | 96.0 | 1.1 |
| **8S/2W-35D01** | | | | | | | | | | |
| 8/3/1989 | 660 | 358 | 43.0 | 5.5 | 87.0 | 1.2 | 78.0 | 35.0 | 169.0 | 0.4 |
| 7/26/1990 | 669 | 384 | 41.0 | 4.9 | 92.0 | 1.5 | 82.0 | 36.0 | 176.0 | 0.4 |
| 7/17/1991 | 641 | 371 | 40.0 | 4.4 | 98.0 | 1.7 | 81.0 | 36.0 | 175.0 | 0.4 |
| 7/27/1993 | 638 | 374 | 49.0 | 5.9 | 79.0 | 1.8 | 71.0 | 27.0 | 199.0 | 0.3 |
| 8/16/1994 | 601 | 334 | 30.0 | 3.2 | 95.0 | 1.5 | 71.0 | 29.0 | 163.0 | 0.2 |
| 8/30/1995 | 587 | 322 | 33.0 | 4.0 | 81.0 | 1.5 | 68.0 | 25.0 | 178.0 | 0.1 |
| 8/27/1996 | 596 | 352 | 28.0 | 3.3 | 92.0 | 1.4 | 72.0 | 29.0 | 167.0 | 0.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **7S/2E14M01** | | | | | | | | | | |
| 12/14/1983 | 1,220 | 708 | 130.0 | 40.0 | 45.0 | 11.0 | 53.0 | 390.0 | 98.0 | 0.0 |
| **7S/2E-23H01** | | | | | | | | | | |
| 5/18/2006 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31.0 | 14.0 | - | 8.3 |
| **7S/2E-23Q01** | | | | | | | | | | |
| 5/18/2006 | 245 | 160 | 15.6 | 2.6 | 26.6 | 2.5 | 29.5 | 5.4 | - | 1.1 |
| **7S/2E-26B03** | | | | | | | | | | |
| 7/11/2007 | 296 | 197 | 23.7 | 3.0 | 31.0 | 2.9 | 33.9 | 7.6 | 76.0 | 1.8 |
| **7S/2E-33N1** | | | | | | | | | | |
| 8/2/1989 | 355 | 206 | 16.0 | 2.1 | 53.0 | 3.5 | 48.0 | 15.0 | 78.0 | 0.7 |
| **7S/2E-36J01** | | | | | | | | | | |
| 2/3/1984 | - | 252 | 43.0 | 4.4 | 36.0 | 4.8 | 32.0 | 5.4 | - | 3.4 |
| **7S-3E-14P03** | | | | | | | | | | |
| 8/10/2005 | 1,080 | 741 | 113.0 | 42.4 | 70.0 | 9.7 | 66.8 | 296.0 | - | 0.2 |
| **7S-3E-20J05** | | | | | | | | | | |
| 8/23/2007 | 753 | 466 | 49.4 | 7.1 | 89.2 | 3.2 | 87.9 | 83.6 | 110.0 | 6.9 |
| **7S/3E-21L01** | | | | | | | | | | |
| 5/27/1953 | 750 | - | 66.0 | 20.0 | 70.0 | - | 67.0 | 76.0 | | - |
| 8/2/1989 | 1,050 | 675 | 90.0 | 19.0 | 100.0 | 3.5 | 84.0 | 190.0 | 216.0 | 3.1 |
| 8/1/1990 | 1,020 | 610 | 87.0 | 18.0 | 100.0 | 3.4 | 85.0 | 180.0 | 217.0 | 3.0 |
| 7/17/1991 | 995 | 636 | 93.0 | 18.0 | 100.0 | 3.7 | 95.0 | 180.0 | 206.0 | 2.5 |
| 8/23/2007 | 1,040 | 677 | 96.1 | 20.2 | 90.9 | 3.7 | 96.2 | 169.0 | 190.0 | 3.4 |
| **7S/3E-31L02** | | | | | | | | | | |
| 2/3/1984 | - | 184 | 23.0 | 4.8 | 24.0 | 2.9 | 24.0 | ND | - | 2.0 |
| **7S/3E-31N01** | | | | | | | | | | |
| 7/27/1984 | 684 | 412 | 69.0 | 12.0 | 37.0 | - | 75.0 | 12.0 | - | 2.0 |
| **7S/3E-34E01** | | | | | | | | | | |
| 7/7/1976 | - | - | 25.0 | 4.6 | 21.0 | 4.2 | 26.0 | 7.3 | - | 4.0 |
| 9/22/1977 | - | - | 25.0 | 4.9 | 23.0 | 4.4 | 25.0 | 6.9 | - | - |
| 7/19/1978 | - | - | 26.0 | 5.1 | 22.0 | 4.5 | 24.0 | 6.5 | - | 3.7 |
| 6/28/1979 | - | 190 | 26.0 | 5.0 | 22.0 | 4.3 | 24.0 | 6.0 | - | - |
| 7/2/1980 | - | - | 26.0 | 4.9 | 23.0 | 4.7 | 28.0 | 6.9 | - | 3.7 |
| 7/8/1981 | 309 | - | 27.0 | 5.0 | 23.0 | 4.7 | 26.0 | 7.7 | 81.0 | 4.1 |
| 6/29/1982 | 311 | - | 27.0 | 5.3 | 27.0 | 4.9 | 27.0 | 10.0 | 88.0 | 4.0 |
| 8/10/1983 | 306 | - | 27.0 | 5.0 | 23.0 | 4.8 | 29.0 | 7.7 | 90.0 | 3.8 |
| 8/21/1984 | 319 | - | 30.0 | 5.3 | 24.0 | 4.3 | 29.0 | 7.2 | 92.0 | 3.7 |
| 8/1/1985 | 321 | - | 28.0 | 5.2 | 24.0 | 4.6 | 29.0 | 7.0 | 86.0 | 3.5 |
| 8/14/1987 | 332 | 207 | 29.0 | 5.6 | 25.0 | 4.8 | 28.0 | 8.0 | 96.0 | 3.5 |
| 7/20/1989 | 338 | 204 | 30.0 | 5.6 | 26.0 | 5.0 | 29.0 | 7.0 | 98.0 | 3.3 |
| 7/16/1991 | 335 | 209 | 31.0 | 5.9 | 26.0 | 4.7 | 32.0 | 6.3 | 99.0 | 3.5 |
| 7/31/1991 | 337 | 109 | 31.0 | 5.5 | 25.0 | 4.5 | 31.0 | 6.3 | 99.0 | 3.5 |
| **8S/2E-4P01** | | | | | | | | | | |
| 1/21/1986 | 1,870 | - | 190.0 | 54.0 | 64.0 | 7.9 | 480.0 | 13.0 | 136.0 | 4.0 |
| 5/18/2006 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.4 | 101.0 | 10.4 | - | 5.5 |
| **8S/3E-2A01** | | | | | | | | | | |
| 2/5/1986 | 591 | - | 54.0 | 11.0 | 43.0 | 3.2 | 93.0 | 21.0 | 103.0 | 3.4 |
| **8S/3E-2D01** | | | | | | | | | | |
| 7/8/1981 | 293 | - | 17.0 | 2.2 | 39.0 | 1.7 | 30.0 | 8.8 | 68.0 | 2.5 |
| 7/24/1985 | 279 | - | 11.0 | 1.2 | 42.0 | 1.5 | 28.0 | 8.0 | 71.0 | 2.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/3E-2E01** | | | | | | | | | | |
| 12/7/1950 | - | - | 30.0 | 10.0 | 53.0 | - | 50.0 | 14.0 | - | - |
| 11/15/1951 | - | - | 38.0 | 8.0 | 43.0 | - | 50.0 | 6.0 | - | - |
| 5/27/1976 | - | - | 39.0 | 9.4 | 32.0 | 2.2 | 49.0 | 12.0 | - | 4.9 |
| 9/22/1977 | - | 280 | 39.0 | 9.6 | 33.0 | 2.6 | 42.0 | 8.4 | - | - |
| 7/19/1978 | - | - | 42.0 | 10.0 | 36.0 | 2.4 | 57.0 | 13.0 | - | 5.7 |
| 6/28/1979 | - | 284 | 40.0 | 9.0 | 32.0 | 2.8 | 42.0 | 9.0 | - | - |
| 7/2/1980 | - | - | 34.0 | 6.5 | 22.0 | 2.4 | 27.0 | 7.4 | - | - |
| 7/8/1981 | 296 | - | 33.0 | 4.8 | 19.0 | 1.9 | 36.0 | 1.0 | 61.0 | 2.0 |
| 6/29/1982 | 494 | - | 43.0 | 9.7 | 41.0 | 3.0 | 54.0 | 14.0 | 127.0 | 5.7 |
| 7/26/1983 | 427 | - | 40.0 | 9.6 | 32.0 | 3.0 | 42.0 | 9.7 | 131.0 | 4.8 |
| 8/21/1984 | 428 | - | 42.0 | 9.3 | 32.0 | 2.9 | 39.0 | 9.6 | 129.0 | 4.7 |
| 8/13/1987 | 428 | 276 | 39.0 | 9.4 | 32.0 | 3.2 | 37.0 | 9.6 | 129.0 | 4.6 |
| 8/10/2005 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.1 | - | 4.9 |
| **8S/3E-2K01** | | | | | | | | | | |
| 9/22/1977 | - | - | 43.0 | 10.0 | 48.0 | 3.2 | 65.0 | 18.0 | - | - |
| 7/19/1978 | - | - | 42.0 | 9.8 | 48.0 | 3.4 | 68.0 | 17.0 | - | 3.7 |
| 6/28/1979 | - | 342 | 46.0 | 10.0 | 46.0 | 3.1 | 69.0 | 19.0 | - | - |
| 7/2/1980 | - | - | 64.0 | 12.0 | 92.0 | 2.7 | 140.0 | 48.0 | - | 4.1 |
| 6/29/1982 | 454 | - | 41.0 | 10.0 | 38.0 | 3.7 | 46.0 | 13.0 | 129.0 | 3.6 |
| 8/10/1983 | 435 | - | 39.0 | 9.5 | 32.0 | 3.6 | 43.0 | 13.0 | 133.0 | 3.6 |
| 8/21/1984 | 561 | - | 50.0 | 11.0 | 48.0 | 3.1 | 68.0 | 27.0 | 139.0 | 4.0 |
| 8/1/1985 | 472 | - | 41.0 | 9.7 | 34.0 | 3.4 | 48.0 | 15.0 | 125.0 | 3.7 |
| 8/13/1987 | 451 | 282 | 40.0 | 9.9 | 31.0 | 3.4 | 41.0 | 16.0 | 133.0 | 3.6 |
| 7/20/1989 | 531 | 323 | 46.0 | 11.0 | 41.0 | 3.4 | 60.0 | 22.0 | 136.0 | 3.6 |
| 8/1/1990 | 508 | 310 | 46.0 | 11.0 | 38.0 | 3.3 | 60.0 | 19.0 | 134.0 | 3.8 |
| 7/16/1991 | 522 | 306 | 50.0 | 10.0 | 39.0 | 3.3 | 61.0 | 21.0 | 139.0 | 3.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Well 2201** | | | | | | | | | | |
| 10/1/1960 | 1,060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160.0 | 110.0 | 264.0 | - |
| 6/1/1962 | 1,190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190.0 | 124.0 | 232.0 | 0.3 |
| 7/1/1964 | 1,217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180.0 | 150.0 | 248.9 | - |
| 5/1/1965 | 1,485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180.0 | 120.0 | 253.8 | ND |
| 1/1/1966 | - | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170.0 | 180.0 | 292.8 | 0.1 |
| 6/1/1966 | - | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128.0 | 148.0 | 263.5 | 0.9 |
| 1/1/1967 | - | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162.0 | 140.0 | 310.0 | 0.7 |
| 8/1/1967 | - | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160.0 | 230.0 | 322.1 | 1.2 |
| 2/1/1968 | - | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160.0 | 164.0 | 236.7 | ND |
| 4/1/1969 | - | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166.0 | 210.0 | 249.0 | ND |
| 11/1/1969 | - | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164.0 | 180.0 | 262.0 | ND |
| 7/1/1970 | - | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158.0 | 205.0 | 259.0 | 0.6 |
| 12/1/1970 | 1,180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166.0 | 170.0 | 266.0 | ND |
| 9/1/1971 | 1,062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136.0 | 175.0 | 278.0 | 0.1 |
| 5/1/1972 | 1,130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136.0 | 165.0 | 220.0 | ND |
| 10/1/1972 | 1,165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132.0 | 180.0 | 293.0 | 0.4 |
| 10/1/1973 | 1,140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144.0 | 190.0 | 200.0 | 0.3 |
| 2/1/1976 | 1,140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132.0 | 182.0 | 273.3 | 1.8 |
| 9/1/1976 | 1,100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152.0 | 131.0 | 327.0 | 2.8 |
| 3/1/1977 | 1,080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128.0 | 160.0 | 254.0 | 4.4 |
| 10/1/1978 | 1,150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139.0 | 145.0 | 253.8 | ND |
| 6/1/1979 | 1,100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134.0 | 142.0 | 258.6 | ND |
| 10/1/1980 | 1,200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172.0 | 136.0 | 273.3 | 0.2 |
| 4/1/1981 | 1,160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140.0 | 134.0 | 268.4 | ND |
| 11/1/1981 | 1,300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204.0 | 209.0 | 248.9 | 0.8 |
| 5/1/1982 | 1,100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181.0 | 138.0 | 268.4 | ND |
| 3/1/1983 | 1,000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152.0 | 143.0 | 273.3 | ND |
| 5/1/1984 | 1,150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133.0 | 150.0 | 283.0 | 0.2 |
| 6/1/1985 | 1,100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150.0 | 64.0 | 440.0 | ND |
| 9/1/1985 | 1,242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154.0 | 149.1 | 244.4 | ND |
| 5/1/1986 | 1,387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166.0 | 130.8 | 242.6 | ND |
| 6/1/1989 | 1,302 | 734 | 78.1 | 23.0 | 85.9 | - | 136.0 | 145.0 | 212.0 | ND |
| 1/1/1991 | 1,271 | - | 81.0 | 36.1 | 152.0 | - | 166.0 | - | - | ND |
| 6/1/1991 | 1,290 | 752 | 99.0 | 32.4 | 133.0 | - | 167.0 | 136.0 | 237.0 | ND |
| 3/1/1992 | 1,210 | 792 | 91.0 | 29.8 | 146.0 | - | 159.0 | 135.0 | 279.0 | ND |
| 6/1/1993 | 1,290 | 764 | 68.3 | 27.5 | 149.0 | - | 168.0 | 130.0 | 265.0 | ND |
| 3/1/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 8/1/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 187.0 | - | 1.0 |
| 6/29/1995 | 1,330 | 806 | 97.7 | 37.4 | 142.0 | - | 207.0 | 166.0 | - | ND |
| 1/1/1996 | 1,300 | 764 | 91.0 | 33.0 | 140.0 | - | 177.0 | 142.0 | 363.0 | - |
| 6/1/1996 | 1,300 | 751 | 93.0 | 30.0 | 130.0 | - | 164.0 | 156.0 | 252.0 | - |
| 6/1/1997 | 1,215 | 758 | 88.0 | 29.0 | 130.0 | ND | 151.0 | 148.0 | 292.0 | ND |
| 12/29/1997 | 1,200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155.0 | 150.0 | 250.0 | ND |
| 4/16/1998 | 1,200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165.0 | 156.0 | 240.0 | ND |
| 6/10/1998 | 1,230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163.0 | 158.0 | 293.0 | ND |
| 2/1/1999 | 1,250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160.0 | 140.0 | 281.0 | ND |
| 4/28/1999 | 1,220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168.0 | 160.0 | 317.0 | ND |
| 5/21/2001 | 1,300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173.0 | 179.0 | 317.0 | ND |
| **Well 2202** | | | | | | | | | | |
| 9/10/2001 | 1,410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173.0 | 175.0 | 296.0 | ND |
| 10/29/2001 | 1,370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199.0 | 198.0 | 317.0 | ND |
| 2/21/2002 | 1,380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172.0 | 183.0 | 318.0 | ND |
| 4/18/2002 | 1,370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180.0 | 184.0 | 258.0 | ND |
| 7/18/2002 | 1,450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187.0 | 193.0 | 260.0 | ND |
| 10/1/2002 | 1,400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179.0 | 195.0 | 248.0 | ND |
| 1/1/2003 | 1,300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163.0 | 180.0 | 235.0 | ND |
| 4/2/2003 | 1,290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 4/4/2003 | 1,290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 10/1/2003 | 1,340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162.0 | 188.0 | 210.0 | ND |
| 1/4/2004 | 1,320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182.0 | 212.0 | 203.0 | ND |
| 4/4/2004 | 1,350 | 731 | 90.0 | 32.0 | 137.0 | 5.0 | 184.0 | 197.0 | 235.0 | ND |
| 7/1/2004 | 1,100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167.0 | 197.0 | 215.0 | ND |
| 10/1/2004 | 1,290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187.0 | 185.0 | - | ND |
| 2/1/2005 | 1,260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175.0 | 188.0 | 215.0 | ND |
| 4/1/2005 | 1,300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160.0 | 184.0 | 200.0 | ND |
| 7/1/2005 | 1,450 | 1,260 | 97.0 | 33.0 | 119.0 | 2.9 | 154.0 | - | 200.0 | ND |
| 11/1/2005 | 1,240 | 795 | 99.0 | 33.0 | 122.0 | 2.9 | 159.0 | 169.0 | 202.0 | ND |
| 6/1/2006 | 1,300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180.0 | 170.0 | 250.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2007 | 1,080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190.0 | 190.0 | 250.0 | ND |
| 4/1/2008 | 1,260 | 694 | 80.0 | 29.0 | 140.0 | 2.7 | 180.0 | 150.0 | 286.0 | ND |
| **Well 2301** | | | | | | | | | | |
| 5/1/1956 | 1,090 | 685 | 61.5 | 24.3 | 142.0 | - | 142.0 | 110.0 | 293.0 | 0.0 |
| 12/1/1956 | 1,060 | 666 | 67.0 | 27.0 | 96.0 | - | 124.0 | 85.0 | 274.0 | - |
| 12/1/1957 | - | 780 | 66.3 | 23.9 | 159.0 | - | 138.0 | 155.0 | 308.0 | 2.4 |
| 5/1/1959 | 1,100 | 691 | 75.2 | 25.3 | 112.0 | - | 136.0 | 152.0 | 297.7 | - |
| 1/1/1960 | 1,120 | 704 | 72.7 | 27.3 | 116.5 | - | 112.0 | 144.0 | 291.0 | - |
| 10/1/1960 | 1,045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140.0 | 112.0 | 242.0 | - |
| 5/1/1961 | 1,280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124.0 | 195.0 | 299.6 | - |
| 5/1/1962 | 1,133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128.0 | 175.0 | 275.7 | - |
| 1/1/1963 | 1,111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128.0 | 199.0 | 268.4 | - |
| 6/1/1963 | 1,108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148.0 | 130.0 | 258.6 | - |
| 7/1/1964 | 1,165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139.0 | 160.0 | 268.4 | - |
| 5/1/1965 | 1,130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148.0 | 120.0 | 268.4 | 0.0 |
| 1/1/1966 | - | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124.0 | 155.0 | 263.5 | 0.4 |
| 6/1/1966 | - | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145.0 | 175.0 | 295.2 | 1.1 |
| 1/1/1967 | - | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136.0 | 125.0 | 287.9 | 0.5 |
| 8/1/1967 | - | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140.0 | 100.0 | 292.8 | 1.9 |
| 2/1/1968 | - | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124.0 | 119.0 | 234.0 | 1.4 |
| 4/1/1969 | - | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128.0 | 170.0 | 278.0 | - |
| 11/1/1969 | - | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138.0 | 165.0 | 273.0 | - |
| 5/1/1970 | - | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134.0 | 170.0 | 210.0 | 1.0 |
| 12/1/1970 | 1,090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142.0 | 170.0 | 250.0 | 0.7 |
| 9/1/1971 | 1,025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124.0 | 190.0 | 229.0 | 0.2 |
| 5/1/1972 | 1,050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124.0 | 155.0 | 244.0 | 0.5 |
| 10/1/1973 | 1,140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136.0 | 160.0 | 220.0 | 0.5 |
| 6/1/1974 | 1,060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158.0 | 138.0 | 220.0 | 0.0 |
| 2/1/1976 | 1,050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119.0 | 170.0 | 248.9 | 2.0 |
| 9/1/1976 | 1,100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140.0 | 148.0 | 321.8 | 2.6 |
| 3/1/1977 | 1,080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128.0 | 155.0 | 259.0 | 4.3 |
| 1/1/1978 | 1,100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140.0 | 135.0 | 259.0 | 4.4 |
| 10/1/1978 | 1,150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134.0 | 149.0 | 248.9 | ND |
| 4/1/1979 | 1,000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122.0 | 138.0 | 239.1 | ND |
| 10/1/1980 | 1,150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152.0 | 138.0 | 239.1 | 0.2 |
| 5/1/1981 | 1,020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132.0 | 111.0 | 205.0 | ND |
| 3/1/1983 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136.0 | 129.0 | 234.2 | ND |
| 12/1/1983 | 1,000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140.0 | 150.0 | 249.0 | ND |
| 5/1/1984 | 1,100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130.0 | 150.0 | 254.0 | 0.2 |
| 6/1/1985 | 1,100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140.0 | 70.0 | 440.0 | 0.8 |
| 9/1/1985 | 1,203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150.0 | 144.0 | 226.6 | ND |
| 6/1/1989 | 1,139 | 662 | 71.5 | 21.7 | 80.8 | - | 117.0 | 128.0 | 209.0 | ND |
| 1/1/1990 | 1,150 | 632 | 90.6 | 32.4 | 102.0 | - | 160.0 | 170.0 | 214.0 | ND |
| 1/1/1991 | 1,112 | - | 73.7 | 32.0 | 128.0 | - | 136.0 | 136.0 | - | ND |
| 6/1/1991 | 1,090 | 662 | 87.4 | 29.7 | 117.0 | - | 140.0 | 121.0 | 204.0 | ND |
| 3/1/1992 | 1,080 | 644 | 74.2 | 25.8 | 133.0 | - | 127.0 | 118.0 | 282.0 | 0.3 |
| 3/1/1993 | 1,210 | 674 | 72.8 | 24.5 | 117.0 | - | 127.0 | 124.0 | 261.0 | ND |
| 6/1/1993 | 1,090 | 670 | 63.9 | 25.7 | 119.0 | - | 117.0 | 128.0 | 237.0 | ND |
| 3/1/1994 | 1,120 | 683 | 73.9 | 27.0 | 121.0 | - | 141.0 | 130.0 | - | ND |
| 8/1/1994 | 1,160 | 707 | 78.9 | 28.2 | 129.0 | - | 139.0 | 153.0 | - | ND |
| 6/29/1995 | 1,160 | 742 | 88.2 | 28.8 | 131.0 | - | 165.0 | 147.0 | - | ND |
| 1/1/1996 | 1,300 | 690 | 79.0 | 29.0 | 140.0 | - | 147.0 | 131.0 | 292.0 | - |
| 6/1/1996 | 1,020 | 674 | 82.0 | 29.0 | 120.0 | - | 134.0 | 129.0 | 204.0 | - |
| 2/1/1997 | 1,100 | 650 | 74.0 | 27.0 | 150.0 | - | 126.0 | 172.0 | 245.0 | ND |
| 3/1/1997 | 1,073 | 630 | 77.0 | 28.0 | 130.0 | - | 142.0 | 134.0 | 254.0 | ND |
| 2/1/1999 | 1,180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150.0 | 130.0 | 272.0 | ND |
| 4/28/1999 | 1,240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157.0 | 150.0 | 293.0 | ND |
| 8/18/1999 | 1,180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190.0 | 183.0 | 281.0 | ND |
| 12/8/1999 | 1,190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100.0 | 158.0 | 278.0 | ND |
| 2/3/2000 | 1,110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90.0 | 163.0 | 293.0 | ND |
| 5/10/2000 | 1,070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170.0 | 152.0 | 273.0 | ND |
| 8/17/2000 | 1,200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150.0 | 118.0 | 275.0 | ND |
| 2/21/2001 | 1,230 | 730 | 84.0 | 31.0 | 132.0 | - | 158.0 | 158.0 | 293.0 | ND |
| 4/18/2001 | 1,190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146.0 | 148.0 | 287.0 | ND |
| 9/5/2001 | 1,300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155.0 | 160.0 | 293.0 | ND |
| 10/25/2001 | 1,380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152.0 | 159.0 | 311.0 | ND |
| 2/6/2002 | 1,220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146.0 | 156.0 | 293.0 | ND |
| 4/10/2002 | 1,210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151.0 | 162.0 | 240.0 | - |
| 7/18/2002 | 1,280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155.0 | 165.0 | 236.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2002 | 1,300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157.0 | 170.0 | 257.0 | ND |
| 1/1/2003 | 1,260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146.0 | 162.0 | 239.0 | ND |
| 2/3/2003 | - | - | 68.0 | 32.0 | 139.0 | 3.5 | - | - | - | - |
| 4/3/2003 | 1,200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158.0 | 175.0 | 245.0 | ND |
| 10/1/2003 | 1,210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167.0 | 177.0 | 232.0 | ND |
| 1/4/2004 | 1,170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151.0 | 175.0 | 227.0 | ND |
| 4/4/2004 | 1,270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155.0 | 171.0 | 250.0 | ND |
| 7/1/2004 | 1,030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138.0 | 151.0 | 245.0 | ND |
| 10/1/2004 | 1,230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158.0 | 176.0 | - | ND |
| 2/1/2005 | 1,170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157.0 | 171.0 | 235.0 | ND |
| 4/1/2005 | 1,220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132.0 | 167.0 | 213.0 | ND |
| 7/1/2005 | 1,190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153.0 | - | 206.0 | ND |
| 4/1/2007 | 1,200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150.0 | 170.0 | 270.0 | ND |
| 4/10/2008 | 1,210 | 718 | 90.0 | 32.0 | 100.0 | 2.5 | 150.0 | 170.0 | 274.0 | ND |
| 4/16/2009 | 1,200 | 720 | 90.0 | 32.0 | 110.0 | 2.6 | 130.0 | 160.0 | 250.0 | ND |
| 4/14/2010 | 1,200 | 740 | 92.0 | 33.0 | 120.0 | 2.6 | 150.0 | 180.0 | 260.0 | ND |
| 4/22/2011 | 1,200 | 770 | 90.0 | 32.0 | 110.0 | 2.6 | 160.0 | 190.0 | 260.0 | ND |
| 4/20/2012 | 1,200 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 160.0 | 190.0 | 250.0 | ND |
| 5/2/2013 | 1,200 | 790 | 93.0 | 34.0 | 120.0 | 2.8 | 160.0 | 190.0 | 240.0 | ND |
| 6/11/2014 | 1,300 | 810 | 100.0 | 35.0 | 120.0 | 2.7 | 160.0 | 200.0 | 250.0 | ND |
| 3/13/2015 | 1,200 | 820 | 98.0 | 36.0 | 120.0 | 2.9 | 160.0 | 210.0 | 250.0 | ND |
| 4/28/2016 | 1,260 | 828 | 90.3 | 32.3 | 109.0 | 2.7 | 164.0 | 210.0 | 240.0 | ND |
| 3/30/2017 | 1,300 | 780 | 100.0 | 37.0 | 130.0 | 3.0 | 170.0 | 200.0 | 250.0 | ND |
| **Well 23001** | | | | | | | | | | |
| 3/22/2018 | 1,200 | 770 | 92.0 | 31.0 | 120.0 | 2.2 | 160.0 | 200.0 | 220.0 | ND |
| **Well 23063** | | | | | | | | | | |
| 1/1/1990 | 1,030 | 540 | 96.0 | 26.6 | 94.8 | - | 141.0 | 130.0 | 200.0 | 0.2 |
| 6/1/1991 | 1,150 | 702 | 98.7 | 32.0 | 109.0 | - | 149.0 | 125.0 | 288.0 | 0.3 |
| 6/1/1993 | 1,130 | 705 | 72.0 | 28.4 | 107.0 | - | 140.0 | 139.0 | 262.0 | 0.2 |
| 3/1/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | ND | 0.2 |
| 6/29/1995 | 1,140 | 636 | 92.5 | 30.7 | 115.0 | - | 149.0 | 151.0 | ND | 3.2 |
| 6/27/1996 | 1,103 | 680 | 91.0 | 31.0 | 100.0 | - | 148.0 | 251.0 | 233.0 | - |
| 6/1/1997 | 1,082 | 708 | 85.0 | 29.0 | 110.0 | ND | 135.0 | 145.0 | 244.0 | ND |
| 12/12/1997 | 1,000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119.0 | 128.0 | 250.0 | ND |
| 3/22/1998 | 1,100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161.0 | 144.0 | 220.0 | ND |
| 6/4/1998 | 1,100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137.0 | 140.0 | 275.0 | 0.2 |
| 9/24/1998 | 1,160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144.0 | 90.0 | 256.0 | ND |
| 4/18/2001 | 1,100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131.0 | 146.0 | 238.0 | 0.8 |
| 9/19/2001 | 1,150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142.0 | 156.0 | 241.0 | 0.7 |
| 11/8/2001 | 1,130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148.0 | 169.0 | 262.0 | 0.8 |
| 2/14/2002 | 1,120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140.0 | 160.0 | 257.0 | 0.7 |
| 4/17/2002 | 1,120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142.0 | 167.0 | 205.0 | 0.6 |
| 7/22/2002 | 1,150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145.0 | 64.0 | 205.0 | 0.5 |
| 10/1/2002 | 1,220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149.0 | 175.0 | 203.0 | ND |
| 1/1/2003 | 1,210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138.0 | 165.0 | 197.0 | 0.5 |
| 5/5/2003 | 1,230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155.0 | 183.0 | 181.0 | 0.5 |
| 10/1/2003 | 1,190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188.0 | 212.0 | 179.0 | ND |
| 4/1/2004 | 1,270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 7/1/2004 | 1,270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 4/25/2012 | 1,200 | 790 | 100.0 | 37.0 | 120.0 | 2.8 | 160.0 | 220.0 | 220.0 | ND |
| 3/19/2015 | 1,200 | 780 | 93.0 | 34.0 | 110.0 | 2.6 | 150.0 | 220.0 | 210.0 | 0.5 |
| 2/14/2018 | 1,300 | 800 | 96.0 | 36.0 | 120.0 | 2.9 | 170.0 | 220.0 | 210.0 | ND |
| **Well 23073** | | | | | | | | | | |
| 6/1/1989 | 1,156 | 688 | 74.6 | 24.4 | 67.9 | - | 130.0 | 138.0 | 197.0 | 2.0 |
| 1/1/1990 | 1,120 | 630 | 86.4 | 32.3 | 101.0 | - | 156.0 | 166.0 | 210.0 | ND |
| 4/1/1990 | 1,160 | 720 | 98.8 | 34.8 | 107.0 | - | 152.0 | 146.0 | 218.0 | 0.3 |
| 1/1/1991 | 1,202 | - | 84.1 | 40.5 | 117.0 | - | 162.0 | 153.0 | - | ND |
| 6/1/1991 | 1,180 | 736 | 102.0 | 37.1 | 106.0 | - | 163.0 | 138.0 | 197.0 | ND |
| 3/1/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | - | 0.2 |
| 8/1/1994 | 1,110 | 684 | 81.4 | 32.2 | 178.0 | - | 144.0 | 157.0 | - | ND |
| 6/29/1995 | 1,170 | 679 | 95.3 | 35.2 | 113.0 | - | 145.0 | 116.0 | - | 3.1 |
| 6/1/1996 | 1,100 | 682 | 86.0 | 32.0 | 95.0 | - | 155.0 | 261.0 | 210.0 | ND |
| 2/1/1997 | 1,180 | 640 | 79.0 | 32.0 | 110.0 | - | 142.0 | 162.0 | 190.0 | ND |
| 6/1/1997 | 1,117 | 709 | 85.0 | 33.0 | 110.0 | ND | 150.0 | 164.0 | 223.0 | ND |
| 12/12/1997 | 1,100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141.0 | 157.0 | 220.0 | ND |
| 3/15/1998 | 1,100 | 710 | 83.0 | 33.0 | 110.0 | 3.0 | 182.0 | 158.0 | 150.0 | ND |
| 6/4/1998 | 1,200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159.0 | 154.0 | 281.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/1999 | 1,020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130.0 | 85.0 | 179.0 | 1.8 |
| 5/11/2000 | 1,020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146.0 | 149.0 | 220.0 | ND |
| 8/17/2000 | 1,160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161.0 | 178.0 | 232.0 | ND |
| 2/22/2001 | 1,200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164.0 | 180.0 | 244.0 | 0.2 |
| 4/18/2001 | 1,200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154.0 | 177.0 | 232.0 | ND |
| 9/19/2001 | 1,250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166.0 | 188.0 | 232.0 | ND |
| 11/8/2001 | 1,290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181.0 | 207.0 | 256.0 | ND |
| 2/14/2002 | 1,260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170.0 | 189.0 | 255.0 | 0.3 |
| 4/17/2002 | 1,250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175.0 | 195.0 | 200.0 | 0.2 |
| 5/20/2002 | 1,290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157.0 | 194.0 | 180.0 | 0.1 |
| 7/22/2002 | 1,260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171.0 | 196.0 | 200.0 | ND |
| 1/1/2003 | 1,350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160.0 | 201.0 | 193.0 | ND |
| 4/4/2003 | 1,210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175.0 | 210.0 | 192.0 | ND |
| 10/1/2003 | 1,290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167.0 | 193.0 | 199.0 | ND |
| 1/4/2004 | 1,230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159.0 | 194.0 | 173.0 | ND |
| 4/4/2004 | 1,280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168.0 | 213.0 | 180.0 | 0.5 |
| 7/1/2004 | 1,080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156.0 | 198.0 | 190.0 | ND |
| 11/1/2004 | 1,230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172.0 | 215.0 | 175.0 | ND |
| 1/1/2005 | 1,240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172.0 | 215.0 | 190.0 | ND |
| 4/1/2007 | 1,240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160.0 | 220.0 | 240.0 | ND |
| 4/10/2008 | 1,370 | 908 | 100.0 | 42.0 | 110.0 | 3.7 | 180.0 | 240.0 | 234.0 | ND |
| 4/16/2009 | 1,300 | 800 | 97.0 | 39.0 | 120.0 | 3.7 | 140.0 | 200.0 | 220.0 | 2.0 |
| 8/11/2010 | 1,300 | 780 | 97.0 | 39.0 | 110.0 | 3.6 | 180.0 | 220.0 | 220.0 | ND |
| 4/22/2011 | 1,300 | 810 | 90.0 | 37.0 | 110.0 | 3.6 | 170.0 | 230.0 | 220.0 | ND |
| 4/20/2012 | 1,200 | 810 | 94.0 | 38.0 | 120.0 | 3.8 | 160.0 | 220.0 | 240.0 | 0.5 |
| 4/18/2013 | 1,200 | 780 | 88.0 | 37.0 | 100.0 | 3.9 | 160.0 | 200.0 | 210.0 | ND |
| 3/18/2015 | 1,400 | 890 | 100.0 | 42.0 | 130.0 | 3.7 | 170.0 | 240.0 | 240.0 | ND |
| 4/27/2016 | 1,350 | 912 | 95.0 | 40.7 | 122.0 | 3.8 | 180.0 | 267.0 | 212.0 | 0.1 |
| 3/17/2017 | 1,400 | 870 | 100.0 | 43.0 | 120.0 | 3.8 | 190.0 | 260.0 | 240.0 | ND |
| 3/29/2018 | 1,400 | 890 | 98.0 | 40.0 | 120.0 | 3.8 | 180.0 | 250.0 | 210.0 | 0.7 |
| **Well 23093** | | | | | | | | | | |
| 6/1/1989 | 1,166 | 758 | 80.5 | 28.1 | 67.4 | - | 132.0 | 157.0 | 198.0 | 2.1 |
| 1/1/1990 | 1,230 | 748 | 97.4 | 39.7 | 106.0 | - | 178.0 | 179.0 | 226.0 | ND |
| 4/1/1990 | 1,190 | 733 | 99.6 | 37.5 | 112.0 | - | 159.0 | 156.0 | 207.0 | 0.6 |
| 6/1/1991 | 1,130 | 680 | 97.6 | 37.6 | 100.0 | - | 139.0 | 142.0 | 166.0 | 0.6 |
| 2/1/1994 | 1,180 | 731 | 83.3 | 35.5 | 104.0 | - | 142.0 | 159.0 | ND | 2.5 |
| 8/1/1994 | 1,150 | 725 | 84.3 | 35.2 | 102.0 | - | 147.0 | 164.0 | ND | 0.2 |
| 6/29/1995 | 932 | 636 | 75.4 | 29.1 | 86.6 | - | 102.0 | 140.0 | ND | 3.2 |
| 6/27/1996 | 1,117 | 710 | 92.0 | 36.0 | 93.0 | - | 180.0 | 297.0 | 206.0 | - |
| 2/1/1997 | 1,100 | 686 | 89.0 | 38.0 | 110.0 | - | 157.0 | 166.0 | 220.0 | ND |
| 3/1/1997 | 1,116 | 673 | 87.0 | 36.0 | 110.0 | - | 147.0 | 113.0 | 213.0 | ND |
| 6/1/1997 | 1,131 | 779 | 90.0 | 37.0 | 99.0 | ND | 151.0 | 177.0 | 199.0 | ND |
| 9/17/1998 | 1,160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160.0 | 181.0 | 232.0 | ND |
| 10/25/1999 | 1,200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130.0 | 180.0 | 268.0 | ND |
| 2/3/2000 | 1,100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130.0 | 180.0 | 281.0 | ND |
| 5/10/2000 | 1,030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168.0 | 183.0 | 229.0 | 0.5 |
| 2/13/2001 | 1,360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184.0 | 212.0 | 244.0 | ND |
| 4/18/2001 | 1,310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168.0 | 208.0 | 232.0 | ND |
| 9/19/2001 | 1,330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173.0 | 209.0 | 224.0 | 0.2 |
| 3/13/2002 | 1,320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196.0 | 229.0 | 242.0 | 0.2 |
| 4/17/2002 | 1,300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183.0 | 220.0 | 200.0 | 0.2 |
| 7/17/2002 | 1,390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180.0 | 214.0 | 209.0 | ND |
| 10/1/2002 | 1,360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180.0 | 207.0 | 214.0 | ND |
| 1/1/2003 | 1,290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172.0 | 200.0 | 200.0 | ND |
| 4/1/2003 | 1,210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176.0 | 229.0 | 191.0 | 0.3 |
| 10/1/2003 | 1,320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168.0 | 231.0 | 174.0 | ND |
| 1/4/2004 | 1,270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162.0 | 220.0 | 180.0 | ND |
| 4/4/2004 | 1,320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179.0 | 250.0 | 195.0 | ND |
| 7/1/2004 | 1,370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169.0 | 219.0 | 203.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2004 | 1,300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188.0 | 245.0 | 210.0 | ND |
| 1/1/2005 | 1,270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170.0 | 234.0 | 185.0 | 0.6 |
| 7/1/2005 | 1,120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133.0 | ND | 203.0 | ND |
| 11/1/2005 | 1,230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153.0 | 213.0 | 174.0 | ND |
| 4/1/2006 | 1,350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180.0 | 250.0 | 220.0 | ND |
| 4/1/2007 | 1,298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180.0 | 247.0 | 230.0 | ND |
| 4/10/2008 | 1,270 | 816 | 92.0 | 40.0 | 100.0 | 3.4 | 150.0 | 220.0 | 202.0 | 1.1 |
| 4/16/2009 | 1,300 | 840 | 100.0 | 43.0 | 120.0 | 3.8 | 150.0 | 220.0 | 230.0 | ND |
| 4/28/2010 | 1,200 | 700 | 83.0 | 36.0 | 99.0 | 3.4 | 140.0 | 200.0 | 190.0 | 0.6 |
| 7/27/2011 | 1,200 | 810 | 88.0 | 39.0 | 98.0 | 3.4 | 160.0 | 230.0 | 190.0 | 1.0 |
| 4/25/2012 | 1,200 | 830 | 95.0 | 42.0 | 100.0 | 4.0 | 170.0 | 240.0 | 190.0 | ND |
| 5/8/2013 | 1,300 | 800 | 88.0 | 37.0 | 120.0 | 3.6 | 170.0 | 220.0 | 190.0 | ND |
| 6/24/2014 | 1,300 | 820 | 95.0 | 41.0 | 120.0 | 3.5 | 170.0 | 240.0 | 190.0 | ND |
| 3/16/2015 | 1,300 | 810 | 86.0 | 38.0 | 120.0 | 3.9 | 170.0 | 240.0 | 200.0 | ND |
| 4/26/2016 | 1,400 | 916 | 99.0 | 43.5 | 122.0 | 4.2 | 192.0 | 275.0 | 223.0 | 0.0 |
| 3/17/2017 | 1,300 | 810 | 85.0 | 36.0 | 120.0 | 3.6 | 180.0 | 240.0 | 210.0 | ND |
| 3/29/2018 | 1,400 | 910 | 93.0 | 43.0 | 120.0 | 4.5 | 180.0 | 240.0 | 230.0 | ND |
| **Well 26018** | | | | | | | | | | |
| 4/1/2010 | 1,400 | 840 | 100.0 | 42.0 | 110.0 | 3.6 | 170.0 | 230.0 | 240.0 | ND |
| 4/20/2011 | 1,400 | 880 | 100.0 | 41.0 | 100.0 | 3.4 | 180.0 | 250.0 | 220.0 | ND |
| 4/25/2012 | 1,300 | 910 | 100.0 | 44.0 | 120.0 | 3.8 | 180.0 | - | 230.0 | ND |
| 4/18/2013 | 1,300 | 880 | 98.0 | 42.0 | 120.0 | 4.2 | 180.0 | 240.0 | 220.0 | ND |
| 5/9/2016 | 1,370 | 868 | 104.0 | 44.2 | 122.0 | 3.9 | 189.0 | 216.0 | 262.0 | ND |
| 3/30/2017 | 1,400 | 850 | 110.0 | 45.0 | 140.0 | 4.4 | 190.0 | 210.0 | 280.0 | ND |
| 3/27/2018 | 1,400 | 910 | 97.0 | 42.0 | 130.0 | 4.3 | 200.0 | 230.0 | 260.0 | ND |
| **Well 2602** | | | | | | | | | | |
| 4/15/2009 | 1,300 | 830 | 100.0 | 45.0 | 110.0 | 4.5 | 170.0 | 240.0 | 220.0 | ND |
| 4/13/2010 | 1,300 | 800 | 100.0 | 43.0 | 100.0 | 3.6 | 160.0 | 240.0 | 200.0 | ND |
| 4/13/2011 | 1,300 | 870 | 96.0 | 42.0 | 98.0 | 3.7 | 160.0 | 240.0 | 200.0 | ND |
| 4/25/2012 | 1,300 | 860 | 100.0 | 44.0 | 110.0 | 3.6 | 170.0 | 260.0 | 200.0 | ND |
| 4/18/2013 | 1,300 | 840 | 96.0 | 41.0 | 100.0 | 4.0 | 180.0 | 240.0 | 220.0 | ND |
| 4/23/2014 | 1,300 | 830 | 94.0 | 41.0 | 110.0 | 3.9 | 170.0 | 220.0 | 200.0 | ND |
| 3/18/2015 | 1,300 | 850 | 100.0 | 42.0 | 120.0 | 3.9 | 160.0 | 240.0 | 220.0 | ND |
| 4/21/2016 | 1,300 | 834 | 101.0 | 42.2 | 122.0 | 4.1 | 170.0 | 238.0 | 215.0 | 0.4 |
| 3/17/2017 | 1,300 | 800 | 100.0 | 43.0 | 110.0 | 3.6 | 170.0 | 240.0 | 210.0 | ND |
| 3/21/2018 | 1,300 | 860 | 100.0 | 43.0 | 120.0 | 4.0 | 180.0 | 250.0 | 220.0 | ND |
| **Well 2603** | | | | | | | | | | |
| 4/1/1989 | 1,270 | 788 | 104.0 | 36.5 | 126.0 | - | 173.0 | 161.0 | 215.0 | 0.6 |
| 6/1/1989 | 1,281 | 765 | 76.5 | 25.1 | 82.4 | - | 149.0 | 153.0 | 209.0 | 2.3 |
| 6/1/1991 | 1,400 | 836 | 111.0 | 41.1 | 130.0 | - | 195.0 | 155.0 | 215.0 | 0.0 |
| 2/1/1994 | 1,260 | 738 | 83.3 | 32.0 | 131.0 | - | 169.0 | 155.0 | - | ND |
| 8/1/1994 | 1,260 | 738 | 84.3 | 33.7 | 129.0 | - | 166.0 | 149.0 | - | ND |
| 6/29/1995 | 1,290 | 897 | 93.6 | 35.2 | 129.0 | - | 202.0 | 164.0 | - | 0.2 |
| 2/1/1997 | 1,200 | 720 | 84.0 | 36.0 | 130.0 | - | 150.0 | 152.0 | 240.0 | ND |
| 3/1/1997 | 1,143 | 708 | 83.0 | 35.0 | 130.0 | - | 150.0 | 137.0 | 240.0 | ND |
| 6/1/1997 | 1,227 | 831 | 94.0 | 34.0 | 120.0 | ND | 185.0 | 147.0 | 247.0 | ND |
| 12/19/1997 | 1,200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150.0 | 173.0 | 240.0 | ND |
| 3/15/1998 | 1,200 | 780 | 85.0 | 36.0 | 110.0 | 3.0 | 187.0 | 162.0 | 180.0 | ND |
| 6/15/1998 | 1,190 | 734 | 83.0 | 35.0 | 110.0 | 3.0 | 160.0 | 167.0 | 275.0 | ND |
| 2/1/1999 | 1,160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| 8/30/1999 | 1,120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| 10/25/1999 | 1,130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| 2/9/2000 | 1,030 | 592 | 79.0 | 35.0 | 95.9 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| 5/11/2000 | 1,010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| 8/24/2000 | 1,140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | - | 157.0 | 232.0 | ND |
| 12/2/2002 | 1,120 | 617 | 73.0 | 32.0 | 102.0 | 3.6 | 132.0 | 164.0 | 174.0 | 0.1 |
| 1/1/2003 | 1,150 | 689 | 76.0 | 34.0 | 113.0 | 3.6 | 135.0 | 165.0 | 185.0 | ND |
| 4/4/2003 | 1,190 | 717 | 82.0 | 37.0 | 122.0 | 4.0 | 164.0 | 182.0 | 209.0 | ND |
| 5/5/2003 | 1,190 | - | - | - | - | - | 156.0 | 182.0 | - | - |
| 10/1/2003 | 1,250 | 737 | 81.0 | 37.0 | 130.0 | 5.0 | 163.0 | 201.0 | 192.0 | ND |
| 1/4/2004 | 1,240 | 694 | 86.0 | 39.0 | 107.0 | 6.0 | 153.0 | 182.0 | 185.0 | ND |
| 4/4/2004 | 1,320 | 750 | 84.0 | 40.0 | 108.0 | 6.0 | 170.0 | 210.0 | 220.0 | ND |
| 7/1/2004 | 1,100 | 761 | 92.0 | 41.0 | 88.0 | 7.0 | 172.0 | 204.0 | 205.0 | ND |
| 10/1/2004 | 1,280 | 893 | 93.0 | 41.0 | 88.0 | 6.0 | 179.0 | 222.0 | - | ND |
| 2/1/2005 | 1,270 | 839 | 99.0 | 44.0 | 121.0 | 5.2 | 180.0 | 215.0 | 198.0 | ND |
| 4/1/2005 | 1,300 | 880 | 98.0 | 41.0 | 109.0 | 3.8 | 158.0 | 216.0 | 183.0 | ND |
| 7/1/2005 | 1,380 | 870 | 101.0 | 43.0 | 109.0 | 4.0 | 430.0 | 540.0 | 176.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | 1,310 | 865 | 104.0 | 43.0 | 115.0 | 3.8 | 164.0 | 221.0 | 181.0 | ND |
| 4/1/2006 | 1,220 | 810 | 100.0 | 43.0 | 110.0 | 3.8 | 170.0 | 240.0 | 206.0 | ND |
| 4/1/2007 | 1,400 | 856 | 99.0 | 44.0 | 110.0 | 3.6 | 170.0 | 250.0 | 210.0 | ND |
| 4/1/2008 | 1,290 | 888 | 91.0 | 39.0 | 110.0 | 3.4 | 160.0 | 230.0 | 207.0 | 0.6 |
| **Well 26071** | | | | | | | | | | |
| 8/1/1956 | 1,060 | 882 | 78.0 | 39.0 | 112.0 | - | 150.0 | 82.0 | 326.0 | - |
| 1/1/1960 | 820 | 500 | 55.2 | 14.7 | 85.0 | - | 76.0 | 98.0 | 224.0 | - |
| 10/1/1960 | 1,300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182.0 | 116.0 | 320.0 | - |
| 5/1/1961 | 1,390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170.0 | 135.0 | 362.0 | - |
| 5/1/1962 | 1,220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184.0 | 86.0 | 312.3 | - |
| 1/1/1963 | 1,300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166.0 | 153.0 | 259.0 | 0.2 |
| 7/1/1963 | 1,100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148.0 | 97.0 | 280.6 | ND |
| 1/1/1964 | 1,020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172.0 | 98.0 | 302.6 | 0.7 |
| 7/1/1964 | 1,400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164.0 | 98.0 | 322.1 | - |
| 4/1/1965 | 1,490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196.0 | 110.0 | 346.5 | 0.2 |
| 1/1/1966 | - | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194.0 | 88.0 | 414.8 | 1.5 |
| 6/1/1966 | - | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184.0 | 110.0 | 331.8 | 1.6 |
| 1/1/1967 | - | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174.0 | 72.0 | 324.5 | 1.6 |
| 8/1/1967 | - | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132.0 | 70.0 | 251.3 | 2.3 |
| 2/1/1968 | - | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118.0 | 94.0 | 251.0 | - |
| 9/1/1968 | - | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144.0 | 96.0 | 268.0 | 0.1 |
| 4/1/1969 | - | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180.0 | 140.0 | 285.0 | 0.2 |
| 11/1/1969 | - | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140.0 | 110.0 | 259.0 | 0.4 |
| 5/1/1970 | - | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142.0 | 120.0 | 183.0 | 0.7 |
| 9/1/1971 | 1,075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144.0 | 125.0 | 273.0 | 0.3 |
| 5/1/1972 | 1,000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140.0 | 130.0 | 141.0 | - |
| 10/1/1972 | 1,110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144.0 | 126.0 | 283.0 | 0.8 |
| 10/1/1973 | 1,120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132.0 | 130.0 | 200.0 | 0.6 |
| 6/1/1974 | 1,210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208.0 | 112.0 | 195.0 | 0.0 |
| 1/1/1975 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102.0 | 95.0 | 212.0 | 2.3 |
| 2/1/1976 | 1,200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176.0 | 130.0 | 244.0 | 2.6 |
| 9/1/1976 | 1,200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192.0 | 123.0 | 336.7 | 4.2 |
| 3/1/1977 | 1,400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216.0 | 140.0 | 342.0 | 2.8 |
| 1/1/1978 | 1,000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128.0 | 123.0 | 205.0 | 4.4 |
| 10/1/1978 | 1,300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160.0 | 157.0 | 258.6 | ND |
| 4/1/1979 | 1,200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164.0 | 116.0 | 312.3 | ND |
| 1/1/1980 | 1,450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196.0 | 200.0 | 273.0 | ND |
| 10/1/1980 | 1,050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140.0 | 125.0 | 219.6 | 2.0 |
| 5/1/1981 | 1,000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128.0 | 123.0 | 209.8 | ND |
| 5/1/1982 | 1,330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269.0 | 198.0 | 263.5 | ND |
| 3/1/1983 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132.0 | 136.0 | 209.8 | 0.7 |
| 12/1/1983 | 1,000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136.0 | 150.0 | 224.0 | 0.5 |
| 5/1/1984 | 1,100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133.0 | 155.0 | 244.0 | 0.2 |
| 9/1/1984 | 1,300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200.0 | 170.0 | 250.0 | 2.7 |
| 11/1/1984 | 1,100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149.0 | 175.0 | 249.0 | 1.2 |
| 5/1/1986 | 1,592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232.0 | 167.0 | 301.8 | ND |
| 6/1/1989 | 1,137 | 826 | 79.1 | 28.5 | 85.5 | - | 157.0 | 158.0 | 246.0 | 2.9 |
| 1/1/1990 | 1,290 | 772 | 96.3 | 38.6 | 116.0 | - | 184.0 | 179.0 | 252.0 | 0.2 |
| 4/1/1990 | 1,320 | 817 | 109.0 | 42.1 | 128.0 | - | 177.0 | 167.0 | 249.0 | 1.2 |
| 1/1/1991 | 401 | - | 87.3 | 44.4 | 103.1 | - | 205.0 | 179.0 | ND | 0.2 |
| 3/1/1993 | 1,500 | 824 | 92.6 | 33.1 | 136.0 | - | 194.0 | 154.0 | 277.0 | 0.4 |
| 3/1/1994 | 1,370 | 827 | 103.0 | 36.4 | 135.0 | - | 163.0 | 145.0 | ND | 0.2 |
| 8/1/1994 | 1,270 | 762 | 91.1 | 35.5 | 129.0 | - | 162.0 | 172.0 | ND | 1.3 |
| 6/29/1995 | 1,260 | 771 | 100.0 | 35.8 | 127.0 | - | 197.0 | 178.0 | ND | 0.6 |
| 6/24/1996 | 1,300 | 751 | 96.0 | 36.0 | 120.0 | - | 162.0 | 174.0 | 247.0 | 0.2 |
| 2/1/1997 | 1,300 | 830 | 100.0 | 41.0 | 150.0 | - | 186.0 | 161.0 | 186.0 | ND |
| 6/1/1997 | 1,323 | 831 | 94.0 | 36.0 | 140.0 | ND | 158.0 | 149.0 | 271.0 | 2.0 |
| 12/3/1997 | 1,200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150.0 | 169.0 | 220.0 | ND |
| 12/19/1997 | 1,200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152.0 | 182.0 | 220.0 | 0.3 |
| 3/15/1998 | 1,200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201.0 | 168.0 | 240.0 | ND |
| 6/16/1998 | 1,390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185.0 | 150.0 | 366.0 | ND |
| 2/1/1999 | 1,130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150.0 | 150.0 | 238.0 | 1.1 |
| 5/5/1999 | 1,170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180.0 | 268.0 | ND |
| 8/18/1999 | 1,040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100.0 | 400.0 | 207.0 | ND |
| 10/28/1999 | 1,210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154.0 | 100.0 | 295.0 | 0.7 |
| 8/24/2000 | 1,290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184.0 | 150.0 | 323.0 | ND |
| 2/21/2001 | 1,140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152.0 | 179.0 | 232.0 | 1.1 |
| 4/25/2001 | 1,190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153.0 | 193.0 | 218.0 | 1.1 |
| 9/20/2001 | 1,200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158.0 | 192.0 | 201.0 | 1.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2001 | 1,210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169.0 | 209.0 | 214.0 | 1.2 |
| 2/11/2002 | 1,190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147.0 | 184.0 | 218.0 | 1.3 |
| 4/4/2002 | 1,190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153.0 | 204.0 | 173.0 | 1.5 |
| 7/11/2002 | 1,200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162.0 | 201.0 | 180.0 | 1.4 |
| 10/1/2002 | 1,250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150.0 | 197.0 | 177.0 | 1.4 |
| 1/1/2003 | 1,260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144.0 | 204.0 | 169.0 | 1.0 |
| 4/4/2003 | 1,310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178.0 | 217.0 | 185.0 | 0.9 |
| 4/1/2004 | 1,660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208.0 | 162.0 | 370.0 | ND |
| 7/1/2004 | 1,460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186.0 | 191.0 | 275.0 | 0.8 |
| 5/1/2006 | 1,380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180.0 | 240.0 | 210.0 | 0.7 |
| 4/1/2007 | 1,300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160.0 | 230.0 | 220.0 | 1.2 |
| 4/15/2009 | 1,300 | 830 | 100.0 | 43.0 | 110.0 | 2.9 | 170.0 | 260.0 | 190.0 | 1.1 |
| 4/22/2010 | 1,300 | 790 | 100.0 | 42.0 | 110.0 | 2.7 | 170.0 | 230.0 | 210.0 | 1.0 |
| 4/20/2011 | 1,400 | 860 | 97.0 | 42.0 | 110.0 | 3.2 | 180.0 | 250.0 | 210.0 | 0.5 |
| 4/20/2012 | 1,200 | 840 | 93.0 | 40.0 | 110.0 | 3.3 | 160.0 | 220.0 | 200.0 | 1.2 |
| 4/14/2013 | 1,300 | 830 | 88.0 | 40.0 | 100.0 | 3.6 | 160.0 | 220.0 | 230.0 | 2.7 |
| 4/28/2014 | 1,400 | 860 | 93.0 | 42.0 | 110.0 | 3.1 | 170.0 | 220.0 | 230.0 | 0.8 |
| 8/13/2015 | 1,300 | 910 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 220.0 | 0.7 |
| 4/21/2016 | 1,340 | 886 | 107.0 | 46.8 | 119.0 | 3.5 | 172.0 | 270.0 | 204.0 | 0.7 |
| 3/9/2017 | 1,400 | 920 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 230.0 | 0.5 |
| 3/15/2018 | 1,400 | 930 | 110.0 | 47.0 | 130.0 | 3.9 | 180.0 | 260.0 | 220.0 | 1.0 |
| **Well 26072** | | | | | | | | | | |
| 3/10/1999 | 1,280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190.0 | 160.0 | 272.0 | ND |
| 6/9/1999 | 1,080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163.0 | 118.0 | 220.0 | ND |
| 8/18/1999 | 1,080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160.0 | 191.0 | 244.0 | ND |
| 10/28/1999 | 1,070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131.0 | 120.0 | 232.0 | 0.9 |
| 5/10/2000 | 1,010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177.0 | 164.0 | 254.0 | ND |
| 8/21/2000 | 1,170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155.0 | 188.0 | 201.0 | 1.1 |
| 2/21/2001 | 1,230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170.0 | 198.0 | 220.0 | 0.6 |
| 4/25/2001 | 1,230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160.0 | 191.0 | 243.0 | 0.7 |
| 9/20/2001 | 1,210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153.0 | 185.0 | 217.0 | 1.2 |
| 11/7/2001 | 1,240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168.0 | 205.0 | 220.0 | 1.3 |
| 2/11/2002 | 1,250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155.0 | 198.0 | 234.0 | 1.1 |
| 4/4/2002 | 1,290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158.0 | 208.0 | 200.0 | 0.9 |
| 7/11/2002 | 1,320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182.0 | 217.0 | 200.0 | ND |
| 10/1/2002 | 1,380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170.0 | 216.0 | 203.0 | 0.6 |
| 1/1/2003 | 1,370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155.0 | 194.0 | 217.0 | ND |
| 4/4/2003 | 1,440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177.0 | 205.0 | 216.0 | 0.5 |
| 10/1/2003 | 1,370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175.0 | 235.0 | 180.0 | 1.0 |
| 1/1/2004 | 1,350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168.0 | 226.0 | 184.0 | 0.5 |
| 4/1/2004 | 1,400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162.0 | 228.0 | 198.0 | 0.5 |
| 7/1/2004 | 1,410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171.0 | 231.0 | 200.0 | 0.9 |
| 11/1/2004 | 1,290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176.0 | 224.0 | 203.0 | ND |
| 1/1/2005 | 1,310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184.0 | 241.0 | 200.0 | 0.6 |
| 4/1/2005 | 1,100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128.0 | 177.0 | 162.0 | 0.6 |
| 7/1/2005 | 1,160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136.0 | ND | 166.0 | ND |
| 11/1/2005 | 1,180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138.0 | 202.0 | 174.0 | 1.3 |
| 4/1/2006 | 1,280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160.0 | 220.0 | 233.0 | 1.6 |
| 4/1/2007 | 1,400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165.0 | 230.0 | 230.0 | 1.1 |
| 4/9/2008 | 1,230 | 840 | 88.0 | 40.0 | 98.0 | 3.4 | 160.0 | 250.0 | 169.0 | 1.6 |
| 11/24/2009 | - | - | - | - | - | - | - | - | - | ND |
| 4/13/2010 | 1,300 | 820 | 96.0 | 42.0 | 120.0 | 3.5 | 170.0 | 240.0 | 220.0 | 1.0 |
| 7/27/2011 | 1,200 | 800 | 89.0 | 39.0 | 110.0 | 3.2 | 150.0 | 200.0 | 220.0 | 1.1 |
| 4/19/2012 | 1,200 | 860 | 97.0 | 42.0 | 110.0 | 3.8 | 180.0 | 210.0 | 160.0 | ND |
| 4/18/2013 | 1,500 | 960 | 120.0 | 45.0 | 150.0 | 4.0 | 200.0 | 210.0 | 370.0 | ND |
| 3/16/2015 | 1,300 | 860 | 100.0 | 43.0 | 110.0 | 2.4 | 170.0 | 270.0 | 220.0 | 0.5 |
| 5/12/2016 | 1,400 | 870 | 100.0 | 50.0 | 120.0 | 3.2 | 180.0 | 240.0 | 260.0 | ND |
| 3/9/2017 | 1,400 | 980 | 110.0 | 47.0 | 120.0 | 3.8 | 170.0 | 260.0 | 250.0 | ND |
| 3/15/2018 | 1,300 | 890 | 98.0 | 45.0 | 120.0 | 3.8 | 170.0 | 270.0 | 210.0 | 0.6 |
| **Well 2673** | | | | | | | | | | |
| 5/1/1956 | 920 | 651 | 59.0 | 22.0 | 100.0 | - | 104.0 | 94.0 | 213.0 | - |
| 5/1/1959 | - | 745 | 52.8 | 16.5 | 60.3 | - | 84.0 | 41.0 | 207.4 | - |
| 1/1/1960 | - | 840 | 51.2 | 17.6 | 95.0 | - | 98.0 | 92.0 | 210.0 | - |
| 10/1/1960 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110.0 | 104.0 | 234.0 | - |
| 5/1/1961 | 1,180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104.0 | 150.0 | 227.0 | - |
| 5/1/1962 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100.0 | 96.0 | 214.7 | - |
| 1/1/1963 | 1,195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162.0 | 183.0 | 220.0 | ND |
| 7/1/1963 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102.0 | 100.0 | 244.0 | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/1964 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100.0 | 85.0 | 253.7 | 0.5 |
| 7/1/1964 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100.0 | 95.0 | 241.6 | - |
| 4/1/1965 | 1,230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120.0 | 110.0 | 248.9 | 0.3 |
| 1/1/1966 | - | 448 | - | - | 86.0 | 2.5 | 82.0 | 75.0 | 190.3 | 2.2 |
| 6/1/1966 | - | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102.0 | 95.0 | 222.0 | 2.1 |
| 1/1/1967 | - | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106.0 | 69.0 | 229.4 | 1.6 |
| 8/1/1967 | - | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96.0 | 58.0 | 214.7 | 1.8 |
| 2/1/1968 | - | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94.0 | 78.0 | 222.0 | ND |
| 9/1/1968 | - | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110.0 | 96.0 | 232.0 | ND |
| 4/1/1969 | - | 428 | 46.0 | 18.0 | 73.0 | - | 76.0 | 90.0 | 183.0 | 0.7 |
| 11/1/1969 | - | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98.0 | 110.0 | 198.0 | 0.2 |
| 5/1/1970 | - | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92.0 | 90.0 | 151.0 | 0.7 |
| 12/1/1970 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100.0 | 90.0 | 222.0 | 2.3 |
| 5/1/1972 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116.0 | 135.0 | 207.0 | ND |
| 10/1/1972 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104.0 | 145.0 | 239.0 | 1.2 |
| 10/1/1973 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112.0 | 140.0 | 195.0 | 0.9 |
| 6/1/1974 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138.0 | 102.0 | 207.0 | 0.4 |
| 1/1/1975 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98.0 | 95.0 | 217.0 | 2.2 |
| 2/1/1976 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106.0 | 88.0 | 214.7 | 2.2 |
| 9/1/1976 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116.0 | 112.0 | 258.6 | 3.0 |
| 3/1/1977 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123.0 | 113.0 | 195.0 | 2.6 |
| 1/1/1978 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124.0 | 108.0 | 200.0 | 4.3 |
| 10/1/1978 | 1,050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113.0 | 128.0 | 205.0 | ND |
| 4/1/1979 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109.0 | 118.0 | 190.3 | ND |
| 1/1/1980 | 1,000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128.0 | 111.0 | 187.0 | ND |
| 10/1/1980 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108.0 | 86.0 | 205.0 | 2.3 |
| 5/1/1981 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92.0 | 84.0 | 180.6 | 0.7 |
| 11/1/1981 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92.0 | 110.0 | 185.4 | 0.5 |
| 5/1/1982 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115.0 | 96.0 | 205.0 | ND |
| 3/1/1983 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132.0 | 135.0 | 209.8 | 0.7 |
| 9/1/1984 | 1,000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110.0 | 110.0 | 200.0 | 1.0 |
| 11/1/1984 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111.0 | 137.0 | 190.0 | 1.7 |
| 9/1/1985 | 1,007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124.0 | 139.0 | 180.6 | 1.4 |
| 5/1/1986 | 1,051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131.0 | 124.0 | 153.6 | 2.0 |
| 1/1/1989 | 1,080 | 572 | 91.2 | 34.2 | 80.2 | - | 151.0 | 178.0 | 174.0 | 0.3 |
| 6/1/1989 | 1,073 | 688 | 72.1 | 23.9 | 59.6 | - | 120.0 | 140.0 | 184.0 | 3.6 |
| 4/1/1990 | 1,130 | 718 | 111.0 | 42.1 | 91.0 | - | 148.0 | 167.0 | 175.0 | 2.1 |
| 6/1/1991 | 1,190 | 718 | 113.0 | 40.3 | 93.8 | - | 173.0 | 180.0 | 160.0 | 1.7 |
| 3/1/1993 | 1,370 | 708 | 86.9 | 32.8 | 93.3 | - | 147.0 | 93.3 | 200.0 | 1.1 |
| 3/1/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 8/1/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 184.0 | - | 1.0 |
| 6/1/1995 | 1,200 | 788 | 99.4 | 37.5 | 101.0 | - | 173.0 | 200.0 | - | 0.7 |
| 6/27/1996 | 1,129 | 739 | 91.0 | 37.0 | 90.0 | - | 188.0 | 312.0 | 206.0 | - |
| 2/1/1997 | 1,100 | 690 | 82.0 | 35.0 | 140.0 | - | 127.0 | 131.0 | 180.0 | ND |
| 3/1/1997 | 1,109 | 695 | 91.0 | 39.0 | 93.0 | - | 137.0 | 191.0 | 166.0 | 2.2 |
| 6/1/1997 | 1,096 | 749 | 89.0 | 36.0 | 90.0 | ND | 138.0 | 178.0 | 187.0 | 2.0 |
| 12/29/1997 | 1,100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140.0 | 181.0 | 160.0 | ND |
| 5/5/1999 | 1,050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171.0 | - | 207.0 | ND |
| 8/18/1999 | 1,040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120.0 | 390.0 | 146.0 | ND |
| 10/28/1999 | 1,070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132.0 | 120.0 | 195.0 | 6.0 |
| 2/9/2000 | 1,010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140.0 | 190.0 | 220.0 | 4.0 |
| 5/11/2000 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144.0 | 167.0 | 190.0 | 4.0 |
| 2/21/2001 | 1,200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164.0 | 212.0 | 195.0 | ND |
| 4/25/2001 | 1,210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159.0 | 217.0 | 183.0 | 1.0 |
| 9/20/2001 | 1,200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153.0 | 202.0 | 183.0 | 1.7 |
| 11/7/2001 | 1,220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170.0 | 228.0 | 189.0 | 1.8 |
| 2/11/2002 | 1,230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173.0 | 218.0 | 195.0 | 1.8 |
| 4/10/2002 | 1,260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170.0 | 229.0 | 160.0 | 1.9 |
| 7/17/2002 | 1,350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183.0 | 239.0 | 159.0 | 1.1 |
| 10/1/2002 | 1,370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175.0 | 241.0 | 167.0 | 0.8 |
| 1/1/2003 | 1,330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180.0 | 231.0 | 168.0 | 0.5 |
| 4/4/2003 | 1,260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170.0 | 228.0 | 153.0 | 2.2 |
| 10/1/2003 | 1,340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180.0 | 268.0 | 144.0 | 0.7 |
| 1/4/2004 | 1,390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173.0 | 264.0 | 136.0 | 0.9 |
| 4/4/2004 | 1,270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160.0 | 252.0 | 160.0 | 1.2 |
| 7/1/2004 | 1,390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176.0 | 262.0 | 163.0 | 0.8 |
| 10/1/2004 | 1,290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178.0 | 267.0 | - | 0.8 |
| 1/1/2005 | 1,030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136.0 | 194.0 | 155.0 | 1.6 |
| 4/1/2005 | 1,060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125.0 | 174.0 | 139.0 | 0.6 |
| 7/1/2005 | 1,120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129.0 | - | 129.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | 1,170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138.0 | 199.0 | 156.0 | 1.7 |
| 4/1/2006 | 1,140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150.0 | 220.0 | 180.0 | 1.7 |
| 4/1/2007 | 1,200 | 716 | 97.0 | 44.0 | 97.0 | 3.7 | 160.0 | 240.0 | 190.0 | 1.0 |
| 4/8/2008 | 1,270 | 900 | 98.0 | 45.0 | 97.0 | 3.8 | 180.0 | 260.0 | 170.0 | 3.2 |
| 4/16/2009 | 1,200 | 780 | 94.0 | 42.0 | 100.0 | 3.7 | 130.0 | 230.0 | 180.0 | 5.0 |
| 4/13/2010 | 1,300 | 770 | 93.0 | 42.0 | 100.0 | 3.8 | 160.0 | 240.0 | 180.0 | 2.0 |
| 4/13/2011 | 1,200 | 780 | 83.0 | 38.0 | 93.0 | 3.5 | 150.0 | 220.0 | 170.0 | 0.9 |
| 4/19/2012 | 1,300 | 790 | 92.0 | 42.0 | 94.0 | 3.8 | 160.0 | 240.0 | 260.0 | 1.4 |
| 4/17/2013 | 1,200 | 780 | 85.0 | 40.0 | 94.0 | 4.3 | 160.0 | 230.0 | 190.0 | 0.5 |
| 4/23/2014 | 1,200 | 770 | 84.0 | 40.0 | 93.0 | 3.7 | 150.0 | 220.0 | 170.0 | 0.6 |
| 8/24/2015 | 1,300 | 860 | 90.0 | 43.0 | 97.0 | 3.6 | 170.0 | 240.0 | 200.0 | 0.5 |
| 5/5/2016 | 1,320 | 880 | 101.0 | 47.8 | 109.0 | 4.1 | 172.0 | 267.0 | 199.0 | 0.3 |
| 3/9/2017 | 1,300 | 870 | 100.0 | 46.0 | 110.0 | 4.1 | 170.0 | 260.0 | 210.0 | ND |
| **Well 26073** | | | | | | | | | | |
| 3/14/2018 | 1,400 | 870 | 100.0 | 47.0 | 120.0 | 4.6 | 180.0 | 260.0 | 200.0 | 0.9 |
| **Well 33924** | | | | | | | | | | |
| 4/1/1989 | 1,240 | 728 | 100.0 | 32.9 | 129.0 | - | 158.0 | 148.0 | 245.0 | 0.3 |
| 6/1/1989 | 1,207 | 698 | 75.6 | 22.8 | 84.0 | - | 138.0 | 137.0 | 231.0 | ND |
| 1/1/1991 | 1,193 | - | 80.6 | 35.2 | 131.0 | - | 21.3 | 146.0 | - | ND |
| 6/1/1991 | 1,160 | 676 | 88.1 | 29.6 | 118.0 | - | 141.0 | 129.0 | 224.0 | ND |
| 3/1/1992 | 1,130 | 705 | 76.7 | 26.0 | 126.0 | - | 149.0 | 125.0 | 279.0 | ND |
| 6/1/1992 | 1,130 | 717 | 66.8 | 26.7 | 124.0 | - | 146.0 | 140.0 | 232.0 | ND |
| 3/1/1993 | 1,285 | 331 | 72.1 | 23.8 | 115.0 | - | 131.0 | 122.0 | 273.0 | ND |
| 2/1/1997 | 1,200 | 780 | 89.0 | 32.0 | 130.0 | - | 166.0 | 165.0 | 250.0 | ND |
| 3/1/1997 | 1,230 | 700 | 94.0 | 34.0 | 140.0 | - | 187.0 | 162.0 | 264.0 | ND |
| 6/1/1997 | 1,231 | 778 | 91.0 | 31.0 | 130.0 | ND | 171.0 | 165.0 | 264.0 | ND |
| 12/29/1997 | 1,200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156.0 | 162.0 | 230.0 | ND |
| 3/15/1998 | 1,200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191.0 | 146.0 | 240.0 | ND |
| 6/10/1998 | 1,170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157.0 | 151.0 | 293.0 | ND |
| 2/1/1999 | 1,170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160.0 | 130.0 | 259.0 | ND |
| 4/28/1999 | 1,210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148.0 | 140.0 | 268.0 | ND |
| 8/18/1999 | 1,140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180.0 | 165.0 | 268.0 | ND |
| 10/25/1999 | 1,150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110.0 | 150.0 | 281.0 | ND |
| 2/9/2000 | 1,050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100.0 | 140.0 | 293.0 | ND |
| 5/10/2000 | 1,060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173.0 | 141.0 | 268.0 | ND |
| 8/21/2000 | 1,210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162.0 | 156.0 | 268.0 | ND |
| 4/18/2001 | 1,210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163.0 | 157.0 | 281.0 | ND |
| 9/20/2001 | 1,190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152.0 | 149.0 | 275.0 | ND |
| 10/31/2001 | 1,200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162.0 | 159.0 | 281.0 | ND |
| 2/13/2002 | 1,160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143.0 | 152.0 | 268.0 | ND |
| 4/10/2002 | 1,180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151.0 | 155.0 | 230.0 | ND |
| 7/24/2002 | 1,210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156.0 | 156.0 | 221.0 | ND |
| 10/1/2002 | 1,210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151.0 | 162.0 | 206.0 | 1.8 |
| 1/1/2003 | 1,320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154.0 | 180.0 | 245.0 | ND |
| 4/4/2003 | 1,330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165.0 | 183.0 | 234.0 | ND |
| 10/1/2003 | 1,210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155.0 | 177.0 | 204.0 | ND |
| 4/1/2004 | 1,320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165.0 | 167.0 | 228.0 | ND |
| 7/1/2004 | 1,070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147.0 | 173.0 | 230.0 | ND |
| 10/1/2004 | 1,230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166.0 | 183.0 | - | ND |
| 2/1/2005 | 1,310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175.0 | 191.0 | 253.0 | ND |
| 7/1/2005 | 1,170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139.0 | - | 210.0 | ND |
| 11/1/2005 | 1,260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144.0 | 171.0 | 225.0 | ND |
| 4/1/2006 | 1,220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160.0 | 180.0 | 284.0 | ND |
| 4/1/2007 | 1,010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150.0 | 170.0 | 260.0 | ND |
| 4/1/2008 | 1,270 | 792 | 91.0 | 30.0 | 110.0 | 2.6 | 160.0 | 190.0 | 175.0 | ND |
| 4/15/2009 | 1,300 | 800 | 100.0 | 34.0 | 120.0 | 2.7 | 160.0 | 200.0 | 260.0 | ND |
| 4/15/2010 | 1,200 | 740 | 95.0 | 34.0 | 120.0 | 2.7 | 160.0 | 180.0 | 260.0 | ND |
| 4/27/2011 | 1,200 | 740 | 87.0 | 29.0 | 110.0 | 2.7 | 160.0 | 170.0 | 230.0 | ND |
| 4/30/2012 | 1,200 | 800 | 92.0 | 32.0 | 110.0 | 2.6 | 170.0 | 190.0 | 220.0 | ND |
| 5/16/2013 | 1,200 | 740 | 92.0 | 32.0 | 120.0 | 3.0 | 160.0 | 190.0 | 220.0 | ND |
| 6/12/2014 | 1,200 | 780 | 90.0 | 30.0 | 120.0 | 2.4 | 160.0 | 190.0 | 210.0 | ND |
| 3/13/2015 | 1,200 | 780 | 94.0 | 34.0 | 120.0 | 2.2 | 160.0 | 200.0 | 240.0 | ND |
| 7/28/2016 | 1,200 | 758 | 85.3 | 29.4 | 105.0 | 2.0 | 161.0 | 203.0 | 216.0 | ND |
| 3/30/2017 | 1,200 | 720 | 98.0 | 34.0 | 130.0 | 2.4 | 160.0 | 190.0 | 230.0 | ND |
| **Well 33926** | | | | | | | | | | |
| 6/1/1991 | 1,160 | 684 | 83.4 | 28.3 | 125.0 | - | 145.0 | 124.0 | 223.0 | ND |
| 3/1/1992 | 1,060 | 674 | 75.9 | 24.1 | 127.0 | - | 139.0 | 111.0 | 269.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1993 | 1,182 | 584 | 67.8 | 21.1 | 110.0 | - | 135.0 | 101.0 | 274.0 | ND |
| 6/1/1993 | 1,020 | 623 | 60.5 | 22.4 | 116.0 | - | 125.0 | 107.0 | 225.0 | ND |
| 3/1/1994 | 1,120 | 665 | 80.0 | 25.0 | 122.0 | - | 129.0 | 117.0 | - | 0.4 |
| 8/1/1994 | 1,150 | 699 | 78.7 | 26.4 | 125.0 | - | 141.0 | 118.0 | - | ND |
| 6/29/1995 | 1,060 | 673 | 75.9 | 23.1 | 118.0 | - | 158.0 | 114.0 | - | ND |
| 1/2/1996 | 1,200 | 619 | 71.0 | 24.0 | 120.0 | - | 139.0 | 107.0 | 262.0 | - |
| 7/10/1996 | - | - | - | - | - | - | - | - | - | - |
| **Well 330923** | | | | | | | | | | |
| 6/9/1999 | 1,150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163.0 | 155.0 | 317.0 | ND |
| 8/18/1999 | 1,170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330.0 | 161.0 | 342.0 | ND |
| 10/25/1999 | 1,170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120.0 | 140.0 | 293.0 | ND |
| 2/3/2000 | 1,120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120.0 | 157.0 | 293.0 | ND |
| 2/22/2001 | 1,240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167.0 | 152.0 | 305.0 | ND |
| 4/25/2001 | 1,220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162.0 | 154.0 | 293.0 | ND |
| 9/26/2001 | 1,240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162.0 | 144.0 | 281.0 | ND |
| 10/25/2001 | 1,330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166.0 | 156.0 | 293.0 | ND |
| 2/13/2002 | 1,190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150.0 | 155.0 | 281.0 | ND |
| 4/18/2002 | 1,210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145.0 | 142.0 | 231.0 | ND |
| 7/11/2002 | 1,230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167.0 | 151.0 | 240.0 | ND |
| 10/1/2002 | 1,270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150.0 | 162.0 | 221.0 | ND |
| 1/1/2003 | 1,340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156.0 | 185.0 | 252.0 | 0.1 |
| 4/4/2003 | 1,350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162.0 | 171.0 | 235.0 | ND |
| 10/1/2003 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160.0 | 173.0 | 224.0 | ND |
| 2/1/2004 | 1,250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154.0 | 172.0 | 233.0 | ND |
| 4/1/2004 | 1,240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163.0 | 170.0 | 220.0 | ND |
| 7/1/2004 | 1,040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158.0 | 169.0 | 240.0 | ND |
| 10/1/2004 | 1,180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159.0 | 172.0 | 235.0 | ND |
| 2/1/2005 | 1,160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159.0 | 168.0 | 210.0 | ND |
| 4/1/2005 | 1,230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149.0 | 148.0 | 213.0 | ND |
| 7/5/2005 | 1,170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135.0 | - | 210.0 | ND |
| 11/1/2005 | 1,230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141.0 | 165.0 | 332.0 | ND |
| 4/1/2006 | 1,190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160.0 | 170.0 | 233.0 | ND |
| 4/1/2007 | 1,010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160.0 | 170.0 | 250.0 | ND |
| 4/1/2008 | 1,250 | 754 | 91.0 | 32.0 | 110.0 | 2.5 | 160.0 | 180.0 | 184.0 | ND |
| 4/15/2009 | 1,200 | 760 | 92.0 | 33.0 | 120.0 | 2.7 | 160.0 | 180.0 | 250.0 | ND |
| 4/15/2010 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 4/13/2011 | 1,300 | 760 | 88.0 | 30.0 | 110.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 4/16/2012 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 230.0 | ND |
| 4/10/2013 | 1,300 | 780 | 95.0 | 33.0 | 130.0 | 3.3 | 160.0 | 190.0 | 240.0 | ND |
| 5/12/2016 | 1,260 | 752 | 92.4 | 32.1 | 126.0 | 2.8 | 176.0 | 182.0 | 244.0 | ND |
| 3/23/2017 | 1,300 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 250.0 | ND |
| 3/28/2018 | 1,300 | 800 | 95.0 | 33.0 | 120.0 | 3.0 | 170.0 | 200.0 | 240.0 | ND |
| **Well 330924** | | | | | | | | | | |
| 3/22/2018 | 1,200 | 770 | 94.0 | 33.0 | 120.0 | 2.9 | 160.0 | 200.0 | 220.0 | ND |
| **Well 330925** | | | | | | | | | | |
| 6/9/1999 | 1,070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163.0 | 144.0 | 305.0 | ND |
| 8/18/1999 | 1,090 | 657 | 72.0 | 25.0 | 115.0 | 2.0 | 180.0 | 153.0 | 317.0 | ND |
| 10/25/1999 | 1,150 | 716 | 79.0 | 27.0 | 140.0 | 2.0 | 120.0 | 140.0 | 305.0 | ND |
| 2/9/2000 | 956 | 522 | 67.0 | 23.0 | 117.0 | 2.0 | 90.0 | 120.0 | 268.0 | ND |
| 5/10/2000 | 1,040 | 686 | 77.0 | 27.0 | 116.0 | 2.0 | 181.0 | 141.0 | 307.0 | ND |
| 8/21/2000 | 1,180 | 722 | 80.0 | 28.0 | 105.0 | 2.0 | 155.0 | 143.0 | 232.0 | ND |
| 2/22/2001 | 1,100 | 706 | 73.0 | 25.0 | 125.0 | 2.0 | 149.0 | 164.0 | 268.0 | ND |
| 4/16/2001 | 1,170 | 701 | 81.0 | 29.0 | 128.0 | 2.0 | 154.0 | 149.0 | 282.0 | ND |
| 9/26/2001 | 1,180 | 671 | 80.0 | 28.0 | 126.0 | 2.0 | 149.0 | 142.0 | 271.0 | ND |
| 10/31/2001 | 1,180 | 678 | 81.0 | 28.0 | 132.0 | 2.0 | 161.0 | 156.0 | 281.0 | ND |
| 2/13/2002 | 1,170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143.0 | 144.0 | 279.0 | ND |
| 4/4/2002 | 1,200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150.0 | 204.0 | 235.0 | ND |
| 7/11/2002 | 1,180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158.0 | 151.0 | 230.0 | ND |
| 10/1/2002 | 1,180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135.0 | 138.0 | 217.0 | ND |
| 1/1/2003 | 1,210 | 740 | 87.0 | 30.0 | 129.0 | 2.2 | 145.0 | 154.0 | 225.0 | ND |
| 4/4/2003 | 1,200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150.0 | 152.0 | 215.0 | ND |
| 10/1/2003 | 1,160 | 647 | 80.0 | 27.0 | 136.0 | 3.0 | 152.0 | 155.0 | 216.0 | ND |
| 4/1/2004 | 1,140 | 604 | 66.0 | 24.0 | 117.0 | 3.0 | 147.0 | 133.0 | 215.0 | ND |
| 8/1/2004 | 1,180 | 657 | 68.0 | 24.0 | 99.0 | 4.0 | 140.0 | 114.0 | 245.0 | ND |
| 10/1/2004 | 1,170 | 712 | 85.0 | 29.0 | 97.0 | 5.0 | 160.0 | 172.0 | - | ND |
| 2/1/2005 | 1,070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154.0 | 148.0 | 185.0 | ND |
| 7/1/2005 | 1,050 | 655 | 72.0 | 23.0 | 118.0 | 2.0 | 127.0 | - | 202.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | 1,080 | 665 | 75.9 | 23.2 | 121.0 | 2.0 | 135.0 | 125.0 | 227.0 | ND |
| 5/1/2006 | 1,110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140.0 | 130.0 | 217.0 | ND |
| 4/1/2007 | 950 | 632 | 72.0 | 25.0 | 120.0 | 1.9 | 140.0 | 130.0 | 260.0 | ND |
| 4/3/2008 | 1,150 | 672 | 73.0 | 25.0 | 120.0 | 1.8 | 150.0 | 130.0 | 250.0 | ND |
| 4/14/2009 | 1,100 | 670 | 76.0 | 26.0 | 120.0 | 2.1 | 150.0 | 140.0 | 250.0 | ND |
| 4/22/2010 | 1,100 | 660 | 71.0 | 24.0 | 120.0 | 1.8 | 140.0 | 120.0 | 250.0 | ND |
| 4/20/2011 | 1,200 | 720 | 83.0 | 29.0 | 110.0 | 2.1 | 150.0 | 170.0 | 240.0 | ND |
| 4/30/2012 | 1,100 | 720 | 83.0 | 29.0 | 120.0 | 2.0 | 150.0 | 160.0 | 230.0 | ND |
| 4/17/2013 | 1,200 | 750 | 82.0 | 29.0 | 120.0 | 2.4 | 160.0 | 170.0 | 230.0 | ND |
| 4/24/2014 | 1,300 | 770 | 88.0 | 31.0 | 120.0 | 2.3 | 160.0 | 180.0 | 220.0 | ND |
| 3/24/2015 | 1,200 | 780 | 91.0 | 32.0 | 120.0 | 2.3 | 160.0 | 190.0 | 250.0 | ND |
| 4/26/2016 | 1,260 | 802 | 90.0 | 30.8 | 116.0 | 2.2 | 171.0 | 195.0 | 251.0 | ND |
| 3/23/2017 | 1,300 | 840 | 100.0 | 35.0 | 130.0 | 2.2 | 170.0 | 200.0 | 260.0 | ND |
| 3/26/2018 | 1,300 | 850 | 100.0 | 36.0 | 140.0 | 2.6 | 180.0 | 210.0 | 260.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-12
*Santa Margarita River Watershed*
**Water Quality Data**

**Surface Streams Sampled by USGS on Cahuilla Creek**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cahuilla Creek** | | | | | | | | | | |
| 2/28/2005 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | - | - | - | 0.2 |
| **Cahuilla Creek Below Hwy 371** | | | | | | | | | | |
| 2/28/2005 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.7 | 36.9 | - | - | 0.6 |
| **Unnamed Tributary to Cahuilla Creek** | | | | | | | | | | |
| 2/14/2005 | 783 | 529 | 64.0 | 17.5 | 80.7 | 8.9 | 35.2 | - | - | 3.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hamilton School Dist. Well #1** | | | | | | | | | | |
| 7/24/2012 | - | - | - | - | - | - | - | - | - | ND |
| 3/5/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/25/2014 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.3 |
| **Hamilton School Dist. Well #2** | | | | | | | | | | |
| 7/24/2012 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/5/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/25/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | 1.7 |
| 12/1/2015 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| **Marchant, Cynthia Jean (Valley Auto Center) Well #1** | | | | | | | | | | |
| 3/15/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 6/20/2012 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/12/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 12/13/2012 | - | - | - | - | - | - | - | - | - | 10.4 |
| 3/13/2013 | - | - | - | - | - | - | - | - | - | 9.0 |
| 6/13/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 9/11/2013 | - | - | - | - | - | - | - | - | - | 12.2 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/7/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 6/11/2014 | - | - | - | - | - | - | - | - | - | 9.7 |
| 9/10/2014 | - | - | - | - | - | - | - | - | - | 10.6 |
| 1/5/2015 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/4/2015 | - | - | - | - | - | - | - | - | - | 10.6 |
| 6/10/2015 | - | - | - | - | - | - | - | - | - | 10.4 |
| 9/8/2015 | - | - | - | - | - | - | - | - | - | 11.8 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/9/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | 11.0 |
| 7/12/2016 | - | - | - | - | - | - | - | - | - | 3.0 |
| 9/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 3/14/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 8/9/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 9/14/2017 | - | - | - | - | - | - | - | - | - | 9.9 |
| **Brenda (La Cocina) Well #1** | | | | | | | | | | |
| 12/3/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/17/2013 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/29/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/16/2015 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/14/2016 | - | - | - | - | - | - | - | - | - | 3.7 |
| **Agostino, Kathleen D (Anza Valley Business Center) Well #1** | | | | | | | | | | |
| 6/11/2016 | - | - | - | - | - | - | - | - | - | 15.0 |
| **Griffin, Robert and Bertrand (Country Corners) Well #1** | | | | | | | | | | |
| 12/28/2011 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/16/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 10/8/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/18/2014 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/23/2015 | - | - | - | - | - | - | - | - | - | 4.8 |
| 1/18/2017 | - | - | - | - | - | - | - | - | - | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D13

*Santa Margarita River Watershed*

**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Kathawa, George and Bernadette (Jilberto's Restaurant) Well #1** | | | | | | | | | | |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 4.8 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 7/17/2013 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 5.9 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/18/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 5.0 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 4.7 |
| 11/3/2016 | - | - | - | - | - | - | - | - | - | 4.6 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 5.5 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| **Anza Mutual Water Company Well #1** | | | | | | | | | | |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 7.0 |
| 7/3/2008 | 640 | 390 | 27.0 | 15.0 | 71.0 | 4.5 | 80.0 | 72.0 | 130.0 | ND |
| 12/17/2009 | - | - | - | - | - | - | - | - | - | 7.5 |
| 2/17/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | 7.9 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/18/2010 | - | - | - | - | - | - | - | - | - | 7.0 |
| 5/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/15/2011 | 850 | 500 | 70.0 | 21.0 | 76.0 | 4.6 | 77.0 | 100.0 | 190.0 | 7.2 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/9/2012 | - | - | - | - | - | - | - | - | - | 8.1 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 7.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.5 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 3/18/2015 | - | - | - | - | - | - | - | - | - | 7.5 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 7.7 |
| 8/26/2015 | - | - | - | - | - | - | - | - | - | 7.9 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 11/1/2016 | - | - | - | - | - | - | - | - | - | 7.1 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 7.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| **Anza Mutual Water Company Well #2** | | | | | | | | | | |
| 5/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2011 | 900 | 540 | 70.0 | 15.0 | 97.0 | 4.2 | 100.0 | 87.0 | 190.0 | 9.3 |
| 11/16/2011 | 730 | 440 | 66.0 | 13.0 | 61.0 | 3.8 | 63.0 | 86.0 | 170.0 | 8.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 8.4 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.9 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 6/12/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 7/10/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 9/11/2014 | - | - | - | - | - | - | - | - | - | 9.3 |
| 10/9/2014 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.9 |
| 12/10/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/18/2015 | - | - | - | - | - | - | - | - | - | 8.4 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 8.6 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 8/26/2015 | 740 | 490 | 71.0 | 15.0 | 61.0 | 3.5 | 59.0 | 92.0 | 200.0 | 9.3 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 8.1 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 7.4 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 8.2 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/1/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 8.2 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 8.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 9.4 |
| **R J Mission Plaza (Anza Petroleum) Well #1** | | | | | | | | | | |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 2/25/2015 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/9/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/2/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 11/14/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 7.4 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| **La Plata Enterprises Inc Well #1** | | | | | | | | | | |
| 3/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 1/18/2015 | - | - | - | - | - | - | - | - | - | ND |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/13/2016 | - | - | - | - | - | - | - | - | - | 1.5 |
| **Georges, John (Diner 371) Well #2** | | | | | | | | | | |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13
*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/10/2016 | - | - | - | - | - | - | - | - | - | ND |
| **Anza First Southern Baptist Church Well #1** | | | | | | | | | | |
| 4/18/2012 | - | - | - | - | - | - | - | - | - | 17.9 |
| 10/17/2012 | - | - | - | - | - | - | - | - | - | 17.6 |
| 4/17/2013 | - | - | - | - | - | - | - | - | - | 19.2 |
| 10/16/2013 | - | - | - | - | - | - | - | - | - | 16.1 |
| 1/15/2014 | - | - | - | - | - | - | - | - | - | 15.8 |
| 6/18/2014 | - | - | - | - | - | - | - | - | - | 16.7 |
| 7/20/2014 | - | - | - | - | - | - | - | - | - | 19.5 |
| 10/9/2014 | - | - | - | - | - | - | - | - | - | 17.9 |
| 1/5/2015 | - | - | - | - | - | - | - | - | - | 18.8 |
| 4/7/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | 18.1 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 4/12/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 7/13/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 10/11/2016 | - | - | - | - | - | - | - | - | - | 19.0 |
| 1/17/2017 | - | - | - | - | - | - | - | - | - | 16.0 |
| 4/11/2017 | - | - | - | - | - | - | - | - | - | 22.0 |
| 7/11/2017 | - | - | - | - | - | - | - | - | - | 21.0 |
| **Company Patterson Well** | | | | | | | | | | |
| 12/20/2012 | - | - | - | - | - | - | - | - | - | 4.5 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 4.1 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 4.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 3/7/2017 | 380 | 270 | 35.0 | 7.1 | 22.0 | 11.0 | 30.0 | 4.9 | 150.0 | 4.5 |
| **Company Well #1 Ranch (Inactive)** | | | | | | | | | | |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/30/2017 | - | - | - | - | - | - | - | - | - | 0.5 |
| **Company Well #2 Red Shank** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 6/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 6/17/2010 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | 10.0 |
| 9/20/2010 | - | - | - | - | - | - | - | - | - | 10.6 |
| 9/23/2010 | - | - | - | - | - | - | - | - | - | 8.6 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 5/18/2011 | 580 | ND | 57.0 | 13.0 | 42.0 | 8.2 | 48.0 | 11.0 | 210.0 | 9.3 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 9.7 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 10.0 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 9.5 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 10.6 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 11.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 10.9 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 11.5 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 12.0 |
| 6/12/2014 | - | - | - | - | - | - | - | - | - | 11.3 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 10.9 |
| 4/8/2015 | - | - | - | - | - | - | - | - | - | 9.5 |
| 6/24/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 10.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*

**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 4/12/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| **Company** | | | | | | | | | | |
| **Well #3 Burnt Valley** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 1.7 |
| 5/18/2011 | 600 | - | 57.0 | 17.0 | 35.0 | 11.0 | 61.0 | 12.0 | 240.0 | 1.3 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 1.8 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/8/2017 | 590 | 330 | 50.0 | 19.0 | 38.0 | 11.0 | 57.0 | 10.0 | 240.0 | 1.8 |
| **Company** | | | | | | | | | | |
| **Well #4 Reynolds** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 4.8 |
| 7/15/2010 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/18/2011 | 510 | - | 47.0 | 11.0 | 39.0 | 10.0 | 39.0 | 9.4 | 200.0 | 7.2 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 9.5 |
| 9/11/2014 | - | - | - | - | - | - | - | - | - | 10.2 |
| 9/17/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 7.0 |
| 4/8/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 9.1 |
| 2/8/2017 | 570 | 350 | 47.0 | 12.0 | 42.0 | 11.0 | 36.0 | 11.0 | 220.0 | 10.0 |
| **Company** | | | | | | | | | | |
| **Well #5 Everett** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 14.0 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 12.9 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 12.7 |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | 13.6 |
| 6/17/2010 | - | - | - | - | - | - | - | - | - | 12.4 |
| 8/27/2010 | - | - | - | - | - | - | - | - | - | 12.7 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 2/18/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 5/18/2011 | 660 | - | 64.0 | 12.0 | 52.0 | 8.2 | 48.0 | 12.0 | 260.0 | 11.3 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 12.7 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 12.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 12.9 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 14.9 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 12.7 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 11.3 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 7.9 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 8.6 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 7.7 |
| 7/10/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 7/22/2016 | - | - | - | - | - | - | - | - | - | 9.5 |
| 4/12/2017 | - | - | - | - | - | - | - | - | - | 12.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (uhmo/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company** | | | | | | | | | | |
| **Well #6 End Everett** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 5.2 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/18/2011 | 390 | - | 42.0 | 9.0 | 22.0 | 10.0 | 29.0 | 5.6 | 160.0 | 4.3 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 2.7 |
| **Company** | | | | | | | | | | |
| **Well #7 Anzanita** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 3.4 |
| 8/27/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 2/16/2011 | - | - | - | - | - | - | - | - | - | 4.8 |
| 5/18/2011 | 550 | - | 50.0 | 9.2 | 50.0 | 8.8 | 39.0 | 9.2 | 240.0 | 5.4 |
| 7/6/2011 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/18/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 5.4 |
| 4/13/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 9/30/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 8.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 5.9 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 5.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2018**

**November 2019**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.24 | 5.24 | | | | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.30 | 5.30 | | | | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.58 | 8.58 | | | | 8.3 | 16.5 | 5.3 | 10.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.9 | 11.9 | | | | 11.5 | 22.8 | 8.5 | 16.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.9 | 11.9 | | | | 11.5 | 22.8 | 8.5 | 16.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.9 | 11.9 | | | | 11.5 | 22.8 | 8.5 | 16.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.9 | 11.9 | | | | 11.5 | 22.8 | 8.5 | 16.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.9 | 10.9 | | | | 10.5 | 20.8 | 7.5 | 14.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 1,020. | 1,010. | | | | 2.8 | 5.5 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 188. | 182. | | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 26.1 | 26.8 | 129.1 | 9.3 | 119.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.62 | 10.4 | 129.6 | 9.3 | 120.3 | 1.9 | 3.8 | 3.1 | 6.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.22 | 9.97 | 129.8 | 9.3 | 120.5 | 6.2 | 12.2 | 4.7 | 9.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.30 | 9.30 | 129.5 | 9.3 | 120.2 | 7.8 | 15.4 | 5.2 | 10.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.29 | 9.29 | 129.2 | 9.3 | 119.9 | 8.3 | 16.4 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.29 | 9.29 | 129.0 | 9.3 | 119.7 | 8.4 | 16.7 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.31 | 9.31 | 128.7 | 9.3 | 119.4 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.29 | 9.29 | 128.6 | 9.3 | 119.3 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.24 | 9.24 | 28.5 | 9.3 | 19.2 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.28 | 9.28 | 11.2 | 9.3 | 1.9 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.29 | 9.29 | 9.5 | 9.3 | 0.2 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.26 | 9.30 | 9.4 | 9.3 | 0.1 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.28 | 9.29 | 9.3 | 9.3 | 0.0 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.29 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.28 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.9 | 5.6 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.31 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.5 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.29 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.29 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.32 | 9.32 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.32 | 9.32 | 9.3 | 9.3 | 0.0 | 8.4 | 16.6 | 5.3 | 10.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.28 | 9.28 | 9.3 | 9.3 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 1,497.8 | 1,484.1 | 1,175.8 | 195.3 | 980.5 | 238.4 | | 151.7 | | 46.5 | | 0.0 | | |
| **TOTAL AF** | 2,970.8 | 2,943.7 | 2,332.2 | 387.4 | 1,944.8 | | 472.5 | | 301.2 | | 93.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.2 cfs of credits (50% of the 1,069-AF CAP Credit earned in 2017).
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**FEBRUARY 2018 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.27 | 9.27 | 9.3 | 9.3 | 0.0 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.33 | 9.33 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.31 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.32 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.27 | 9.33 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.33 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.31 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.35 | 9.30 | 9.3 | 9.3 | 0.0 | 8.4 | 16.7 | 5.3 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.24 | 9.24 | 9.3 | 9.3 | 0.0 | 8.4 | 16.6 | 5.3 | 10.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.29 | 9.29 | 9.3 | 9.3 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.28 | 9.28 | 9.3 | 9.3 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.27 | 9.27 | 9.3 | 9.3 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.31 | 9.31 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.36 | 9.36 | 9.3 | 9.3 | 0.0 | 8.5 | 16.9 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.28 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.32 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.31 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.28 | 9.28 | 9.3 | 9.3 | 0.0 | 8.6 | 17.0 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.25 | 9.29 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.29 | 9.29 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.41 | 9.41 | 9.3 | 9.3 | 0.0 | 7.1 | 14.0 | 4.0 | 8.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.14 | 9.14 | 9.3 | 9.3 | 0.0 | 6.1 | 12.1 | 3.1 | 6.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 260.3 | 260.3 | 260.4 | 260.4 | 0.0 | 235.3 | | 149.6 | | 42.0 | | 0.0 | | |
| **TOTAL AF** | 516.3 | 516.3 | 516.5 | 516.5 | 0.0 | | 466.1 | | 298.1 | | 84.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.2 cfs of credits (50% of the 1,069-AF CAP Credit earned in 2017).
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.28 | 9.26 | 9.3 | 9.3 | 0.0 | 8.1 | 16.0 | 5.0 | 10.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.31 | 9.24 | 9.3 | 9.3 | 0.0 | 8.3 | 16.5 | 5.3 | 10.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.35 | 9.35 | 9.3 | 9.3 | 0.0 | 8.2 | 16.3 | 5.2 | 10.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.24 | 9.31 | 9.3 | 9.3 | 0.0 | 6.3 | 12.5 | 3.3 | 6.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.26 | 9.28 | 9.3 | 9.3 | 0.0 | 8.0 | 15.8 | 4.9 | 9.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.27 | 9.27 | 9.3 | 9.3 | 0.0 | 8.4 | 16.6 | 5.3 | 10.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.33 | 9.33 | 9.3 | 9.3 | 0.0 | 8.3 | 16.5 | 5.3 | 10.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.27 | 9.27 | 9.3 | 9.3 | 0.0 | 5.7 | 11.4 | 2.7 | 5.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.26 | 9.26 | 9.3 | 9.3 | 0.0 | 5.7 | 11.4 | 2.7 | 5.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.46 | 9.46 | 9.3 | 9.3 | 0.0 | 5.7 | 11.4 | 2.7 | 5.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 21.4 | 21.4 | 10.5 | 9.3 | 1.2 | 5.7 | 11.4 | 1.4 | 2.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.72 | 9.72 | 10.6 | 9.3 | 1.3 | 4.4 | 8.8 | 2.9 | 5.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.22 | 9.20 | 10.6 | 9.3 | 1.3 | 5.9 | 11.7 | 2.9 | 5.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.27 | 9.30 | 10.5 | 9.3 | 1.2 | 7.6 | 15.1 | 4.6 | 9.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 43.0 | 43.0 | 13.9 | 9.3 | 4.6 | 0.4 | 0.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.42 | 9.40 | 13.9 | 9.3 | 4.6 | 3.8 | 7.5 | 0.8 | 1.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.62 | 9.60 | 14.0 | 9.3 | 4.7 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.28 | 9.30 | 14.0 | 9.3 | 4.7 | 6.7 | 13.3 | 3.7 | 7.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.28 | 9.30 | 14.0 | 9.3 | 4.7 | 7.9 | 15.6 | 4.8 | 9.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.24 | 9.20 | 13.9 | 9.3 | 4.6 | 8.2 | 16.2 | 5.1 | 10.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.27 | 9.30 | 12.7 | 9.3 | 3.4 | 8.4 | 16.6 | 5.3 | 10.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 16.4 | 16.4 | 13.4 | 9.3 | 4.1 | 6.7 | 13.3 | 3.7 | 7.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 30.9 | 30.9 | 15.6 | 9.3 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.6 | 12.6 | 15.9 | 9.3 | 6.6 | 1.0 | 1.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.17 | 9.27 | 12.5 | 9.3 | 3.2 | 6.1 | 12.1 | 3.1 | 6.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.27 | 9.27 | 12.1 | 9.3 | 2.8 | 7.8 | 15.4 | 4.7 | 9.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.52 | 5.52 | 11.5 | 9.3 | 2.2 | 4.6 | 9.2 | 1.6 | 3.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.00 | 3.00 | 11.5 | 9.3 | 2.2 | 2.4 | 4.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.09 | 3.09 | 10.8 | 9.3 | 1.5 | 2.6 | 5.1 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.22 | 3.22 | 10.3 | 9.3 | 1.0 | 2.5 | 4.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.12 | 3.12 | 9.6 | 9.3 | 0.3 | 2.3 | 4.5 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 338.0 | 338.1 | 355.8 | 288.3 | 67.5 | 172.9 | | 89.0 | | 46.5 | | 0.0 | | |
| **TOTAL AF** | 670.5 | 670.6 | 705.7 | 571.8 | 133.9 | | 342.7 | | 176.9 | | 93.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.2 cfs of credits (50% of the 1,069-AF CAP Credit earned in 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### APRIL 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK — Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.06 | 6.06 | 8.6 | 9.3 | -0.7 | 5.4 | 10.7 | 2.4 | 4.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.48 | 9.50 | 6.5 | 9.3 | -2.8 | 8.3 | 16.5 | 5.3 | 10.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.57 | 9.57 | 6.2 | 9.3 | -3.1 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.85 | 9.85 | 6.2 | 9.3 | -3.1 | 9.0 | 17.8 | 5.9 | 11.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.86 | 9.86 | 6.3 | 9.3 | -3.0 | 9.0 | 17.8 | 5.9 | 11.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.1 | 10.1 | 6.7 | 9.3 | -2.6 | 9.2 | 18.2 | 6.2 | 12.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.96 | 9.96 | 7.4 | 9.3 | -1.9 | 9.1 | 18.0 | 6.1 | 12.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.86 | 9.86 | 8.1 | 9.3 | -1.2 | 9.0 | 17.8 | 5.9 | 11.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.73 | 9.73 | 8.8 | 9.3 | -0.5 | 8.9 | 17.7 | 5.9 | 11.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.42 | 9.42 | 9.4 | 9.3 | 0.1 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.30 | 9.30 | 9.7 | 9.3 | 0.4 | 8.4 | 16.7 | 5.4 | 10.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.27 | 9.27 | 9.7 | 9.3 | 0.4 | 8.5 | 16.9 | 5.5 | 10.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.27 | 9.30 | 9.6 | 9.3 | 0.3 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.30 | 9.30 | 9.6 | 9.3 | 0.3 | 8.7 | 17.2 | 5.6 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.31 | 9.31 | 9.5 | 9.3 | 0.2 | 8.7 | 17.3 | 5.7 | 11.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.32 | 9.32 | 9.5 | 9.3 | 0.2 | 8.6 | 17.0 | 5.5 | 11.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.31 | 9.30 | 9.4 | 9.3 | 0.1 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.31 | 9.31 | 9.4 | 9.3 | 0.1 | 8.7 | 17.3 | 5.7 | 11.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.27 | 9.27 | 9.3 | 9.3 | 0.0 | 8.5 | 16.8 | 5.4 | 10.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.29 | 9.29 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.31 | 9.31 | 9.3 | 9.3 | 0.0 | 8.7 | 17.2 | 5.6 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.31 | 9.31 | 9.3 | 9.3 | 0.0 | 8.7 | 17.2 | 5.7 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.32 | 9.32 | 9.3 | 9.3 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.31 | 9.31 | 9.3 | 9.3 | 0.0 | 8.7 | 17.2 | 5.6 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.29 | 9.29 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.30 | 9.30 | 9.3 | 9.3 | 0.0 | 8.7 | 17.2 | 5.6 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.33 | 9.33 | 9.3 | 9.3 | 0.0 | 8.7 | 17.2 | 5.6 | 11.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.34 | 9.34 | 9.3 | 9.3 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 279.9 | 280.0 | 262.0 | 279.0 | -16.6 | 257.5 | | 166.1 | | 45.0 | | 0.0 | | |
| **TOTAL AF** | 555.3 | 555.3 | 520.5 | 553.4 | -32.9 | | 510.4 | | 330.4 | | 90.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 2.2 cfs of credits (50% of the 1,069-AF CAP Credit earned in 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**MAY 2018 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.79 | 6.63 | | | | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.81 | 3.60 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.85 | 3.85 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.93 | 3.93 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.68 | 3.68 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.63 | 3.63 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.61 | 3.61 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.64 | 3.64 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.66 | 3.66 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.66 | 3.66 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.72 | 3.72 | 3.7 | 3.8 | -0.1 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 6.20 | 6.20 | 4.0 | 3.8 | 0.2 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.08 | 8.08 | 4.4 | 3.8 | 0.6 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 6.64 | 6.64 | 4.7 | 3.8 | 0.9 | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.01 | 4.01 | 4.7 | 3.8 | 0.9 | 0.3 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.21 | 4.21 | 4.7 | 3.8 | 0.9 | 0.3 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.52 | 3.52 | 4.7 | 3.8 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.63 | 3.63 | 4.7 | 3.8 | 0.9 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 2.34 | 2.34 | 4.6 | 3.8 | 0.8 | 1.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 1.87 | 1.87 | 4.4 | 3.8 | 0.6 | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.32 | 2.32 | 4.3 | 3.8 | 0.5 | 1.3 | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 1.91 | 1.91 | 3.9 | 3.8 | 0.1 | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 1.92 | 1.92 | 3.2 | 3.8 | -0.6 | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.10 | 3.10 | 2.9 | 3.8 | -0.9 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.01 | 4.01 | 2.9 | 3.8 | -0.9 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.82 | 3.82 | 2.8 | 3.8 | -1.0 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.82 | 3.82 | 2.9 | 3.8 | -0.9 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.77 | 3.77 | 2.9 | 3.8 | -0.9 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.27 | 4.27 | 3.1 | 3.8 | -0.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 6.17 | 6.17 | 3.5 | 3.8 | -0.3 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.85 | 5.60 | 3.8 | 3.8 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 125.4 | 124.8 | 80.8 | 79.8 | 1.0 | 83.7 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 248.8 | 247.6 | 160.3 | 158.3 | 2.0 | | 166.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry Year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JUNE 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Camp Pendleton GW Bank Input (cfs) | Camp Pendleton GW Bank Input (AF) | Camp Pendleton GW Bank Output (cfs) | Camp Pendleton GW Bank Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.81 | 3.20 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.94 | 3.30 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.97 | 3.30 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.12 | 3.30 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 1.56 | 1.20 | | | | 0.9 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.26 | 2.80 | | | | 2.4 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.43 | 3.00 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.40 | 3.00 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.33 | 3.00 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.35 | 3.40 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.51 | 3.50 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.17 | 4.20 | 3.0 | 3.3 | -0.3 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.23 | 4.20 | 3.1 | 3.3 | -0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.57 | 3.60 | 3.2 | 3.3 | -0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.59 | 3.60 | 3.2 | 3.3 | -0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.96 | 4.00 | 3.4 | 3.3 | 0.1 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.06 | 4.10 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.66 | 3.70 | 3.6 | 3.3 | 0.3 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.30 | 3.30 | 3.7 | 3.3 | 0.4 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.30 | 3.30 | 3.7 | 3.3 | 0.4 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.31 | 3.30 | 3.7 | 3.3 | 0.4 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.30 | 3.30 | 3.6 | 3.3 | 0.3 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.31 | 3.30 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.69 | 3.70 | 3.5 | 3.3 | 0.2 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.64 | 3.60 | 3.6 | 3.3 | 0.3 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.47 | 3.50 | 3.6 | 3.3 | 0.2 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.58 | 3.60 | 3.5 | 3.3 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.54 | 3.50 | 3.4 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.62 | 3.60 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.61 | 3.60 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 105.6 | 102.0 | 69.4 | 66.0 | 3.4 | 80.1 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 209.5 | 202.3 | 137.7 | 130.9 | 6.7 | | 159.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.03 | 3.03 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.03 | 3.03 | | | | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.02 | 3.03 | | | | 1.6 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.11 | 3.11 | | | | 1.9 | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.01 | 3.01 | | | | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 2.95 | 2.95 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.02 | 3.02 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.01 | 3.00 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.06 | 3.20 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.18 | 3.20 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 2.99 | 3.00 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.13 | 3.10 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.29 | 3.30 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.63 | 3.60 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.86 | 4.86 | 3.3 | 3.0 | 0.3 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.43 | 4.43 | 3.5 | 3.0 | 0.5 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.60 | 4.60 | 3.6 | 3.0 | 0.6 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.98 | 4.98 | 3.8 | 3.0 | 0.8 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.87 | 3.87 | 3.9 | 3.0 | 0.9 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.40 | 3.40 | 3.9 | 3.0 | 0.9 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.49 | 3.49 | 4.0 | 3.0 | 1.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.21 | 3.21 | 4.0 | 3.0 | 1.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 2.92 | 2.92 | 3.9 | 3.0 | 0.9 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 2.73 | 2.73 | 3.8 | 3.0 | 0.8 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.77 | 2.77 | 3.6 | 3.0 | 0.6 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.82 | 2.82 | 3.5 | 3.0 | 0.5 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.95 | 2.95 | 3.3 | 3.0 | 0.3 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.21 | 3.21 | 3.1 | 3.0 | 0.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.23 | 3.23 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.17 | 3.17 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 103.2 | 103.4 | 72.7 | 63.0 | 9.7 | 83.2 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 204.7 | 205.1 | 144.2 | 125.0 | 19.2 | | 165.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** (columns: Input, Output, Cumulative Balance)

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.04 | 3.04 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.06 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.05 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.06 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.08 | 3.10 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.08 | 3.10 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.07 | 3.10 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.06 | 3.10 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.06 | 3.10 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.07 | 3.10 | | | | 2.9 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.30 | 3.10 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.27 | 3.30 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.21 | 3.30 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.31 | 3.20 | 3.1 | 3.0 | 0.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.41 | 3.40 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.15 | 3.20 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.15 | 3.20 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.13 | 3.10 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.12 | 3.10 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.11 | 3.10 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.12 | 3.10 | 3.2 | 3.0 | 0.2 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.14 | 3.10 | 3.2 | 3.0 | 0.2 | 2.7 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.17 | 3.10 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.15 | 3.20 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.20 | 3.20 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.29 | 3.20 | 3.2 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.29 | 3.30 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.27 | 3.30 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.24 | 3.20 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.16 | 3.20 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.08 | 3.10 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 97.9 | 97.9 | 66.6 | 63.0 | 3.6 | 87.9 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 194.2 | 194.3 | 132.1 | 125.0 | 7.1 | | 174.1 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry Year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### SEPTEMBER 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement/1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.31 | 0.30 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 1.72 | 1.70 | | | | 0.7 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.41 | 2.40 | | | | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.64 | 3.60 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.07 | 3.10 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.05 | 3.10 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.05 | 3.10 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.07 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.07 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.07 | 3.10 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.22 | 3.20 | 2.9 | 3.0 | -0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.24 | 3.20 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.19 | 3.20 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.19 | 3.20 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.20 | 3.20 | 3.1 | 3.0 | 0.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.14 | 4.10 | 3.2 | 3.0 | 0.2 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.73 | 4.70 | 3.4 | 3.0 | 0.4 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.28 | 4.30 | 3.5 | 3.0 | 0.5 | 2.4 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.74 | 3.70 | 3.6 | 3.0 | 0.6 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.36 | 3.40 | 3.6 | 3.0 | 0.6 | 2.3 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.72 | 2.70 | 3.6 | 3.0 | 0.6 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2.71 | 2.70 | 3.5 | 3.0 | 0.5 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 2.78 | 2.80 | 3.5 | 3.0 | 0.5 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 2.86 | 2.90 | 3.5 | 3.0 | 0.5 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.04 | 3.00 | 3.4 | 3.0 | 0.4 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.03 | 3.00 | 3.3 | 3.0 | 0.3 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.10 | 3.10 | 3.3 | 3.0 | 0.2 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.22 | 3.20 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.38 | 3.40 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.51 | 3.50 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 93.1 | 93.1 | 65.8 | 60.0 | 5.8 | 76.8 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 184.7 | 184.7 | 130.5 | 119.0 | 11.5 | | 152.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### OCTOBER 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Input (cfs) | CAMP PENDLETON GW BANK Input (AF) | CAMP PENDLETON GW BANK Output (cfs) | CAMP PENDLETON GW BANK Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.90 | 3.10 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 2.86 | 3.10 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.86 | 3.10 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 2.85 | 2.90 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.01 | 3.00 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.07 | 3.05 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.05 | 3.10 | | | | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.10 | 3.10 | | | | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.01 | 3.01 | | | | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.07 | 3.07 | 3.1 | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.29 | 3.29 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.48 | 3.48 | 5.9 | 3.0 | 2.9 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 31.1 | 31.1 | 5.9 | 3.0 | 2.9 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.55 | 3.27 | 6.0 | 3.0 | 3.0 | 2.3 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.27 | 3.27 | 5.9 | 3.0 | 2.9 | 1.6 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 2.89 | 2.89 | 5.9 | 3.0 | 2.9 | 2.1 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 2.73 | 2.73 | 5.8 | 3.0 | 2.8 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 2.72 | 2.72 | 5.8 | 3.0 | 2.8 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 2.72 | 2.72 | 5.7 | 3.0 | 2.7 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 2.68 | 2.68 | 2.8 | 3.0 | -0.2 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.70 | 2.70 | 2.9 | 3.0 | -0.1 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2.73 | 2.73 | 2.9 | 3.0 | -0.1 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 2.73 | 2.73 | 3.1 | 3.0 | 0.1 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.3 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.48 | 4.09 | 3.2 | 3.0 | 0.2 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.09 | 3.48 | 3.3 | 3.0 | 0.3 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.88 | 3.80 | | 3.0 | | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.43 | 3.40 | | 3.0 | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.17 | 3.20 | | 3.0 | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.10 | 3.10 | | 3.0 | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.02 | 3.00 | | 3.0 | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 127.6 | 124.0 | 92.4 | 63.0 | 29.4 | 80.7 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 253.2 | 246.0 | 183.3 | 125.0 | 58.3 | | 159.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**NOVEMBER 2018 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Input (cfs) | CAMP PENDLETON GROUNDWATER BANK Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.31 | 3.30 | | | | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.06 | 3.10 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.46 | 4.46 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.54 | 4.54 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.93 | 3.93 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.22 | 3.22 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.07 | 3.07 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.02 | 3.02 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.07 | 3.07 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.05 | 3.05 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 2.80 | 2.80 | 3.4 | 3.0 | 0.4 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 2.83 | 2.83 | 3.4 | 3.0 | 0.4 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 2.85 | 2.85 | 3.2 | 3.0 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.01 | 3.01 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.16 | 3.16 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.05 | 3.05 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.11 | 3.11 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.11 | 3.11 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.11 | 3.11 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.10 | 3.10 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.10 | 3.10 | 3.0 | 3.0 | 0.1 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.19 | 3.19 | 3.1 | 3.0 | 0.1 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.12 | 3.12 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.07 | 3.10 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.05 | 3.10 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.06 | 3.10 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 103. | 102. | 13.0 | 3.0 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 70.8 | 69.4 | 19.6 | 3.0 | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 263.5 | 261.2 | 88.4 | 60.0 | 28.4 | 84.6 | | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| **TOTAL AF** | 522.5 | 518.1 | 175.3 | 119.0 | 56.3 | | 166.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2018 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.57 | 4.57 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 1.51 | 1.51 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.35 | 2.35 | | | | 1.5 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.16 | 3.16 | | | | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.01 | 4.01 | | | | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 244. | 244. | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 104. | 104. | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 22.10 | 22.10 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.82 | 7.82 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.93 | 3.93 | | | | 0.7 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.67 | 3.67 | 39.7 | 3.3 | 36.4 | 2.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.73 | 3.73 | 39.9 | 3.3 | 36.6 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.21 | 4.20 | 40.1 | 3.3 | 36.8 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.81 | 3.81 | 40.1 | 3.3 | 36.8 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.47 | 3.47 | 40.1 | 3.3 | 36.8 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.43 | 3.43 | 16.0 | 3.3 | 12.7 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.51 | 3.51 | 6.0 | 3.3 | 2.7 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.52 | 3.52 | 4.1 | 3.3 | 0.8 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.52 | 3.52 | 3.7 | 3.3 | 0.4 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.51 | 3.51 | 3.6 | 3.3 | 0.3 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.53 | 3.53 | 3.6 | 3.3 | 0.3 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.53 | 3.53 | 3.6 | 3.3 | 0.3 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.43 | 3.43 | 3.5 | 3.3 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.35 | 3.35 | 3.5 | 3.3 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.55 | 3.55 | 3.5 | 3.3 | 0.2 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.72 | 3.72 | 3.5 | 3.3 | 0.2 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.60 | 3.60 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.53 | 3.53 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.51 | 3.51 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.49 | 3.49 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| | 3.65 | 3.65 | | | | | | | | | | | | |
| **TOTAL SFD** | 472.7 | 472.7 | 272.0 | 69.3 | 202.7 | 65.6 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 937.6 | 937.6 | 539.5 | 137.5 | 402.0 | | 130.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry Year.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**November 2019**

APPENDIX F


*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES**
**SUBORDINATED DURING EFFECTIVE PERIOD OF THE**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**


Introduction

　　Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report.  These contentions are settled so long as CWRMA is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

　　However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

　　Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

　　Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage for Vail Lake) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 5 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2.8 (Water Purveyors – Rancho California Water District), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  In 2015, Watermaster, Rancho California WD and Camp Pendleton reviewed available geologic reports, geologic cross sections, well completion reports, driller logs, and geophysical logs to develop new geologic cross sections to delineate the depth of younger alluvium.  The parties reached consensus on the depth of younger alluvium for wells previously in dispute as indicated in Table 7.7.*

<u>Section 8, Unauthorized Water Use</u>:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

<u>Section 9, Threats to Water Supply</u>:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**


**APPENDIX G**

**INDEPENDENT AUDITOR'S REPORT**

**WATER YEAR 2017-18**


**November 2019**

**Watermaster of the Santa**

**Margarita River Watershed**

**Financial Report**

**September 30, 2018**

## INDEX TO FINANCIAL STATEMENTS

Independent Auditor's Report                                            1

Management's Discussion and Analysis                                   3

Statement of Net Position                                              6

Statement of Revenues, Expenses and Changes in Net Position           7

Statement of Cash Flows                                               8

Notes to Financial Statements                                         9

Supplementary Information

    Schedule of Revenues and Expenses -- Budget and Actual      13

# V A U G H N   J O H N S O N ,   C P A

## INDEPENDENT AUDITOR'S REPORT

To the Steering Committee
Watermaster of the Santa Margarita River Watershed

I have audited the accompanying financial statements of Watermaster of the Santa Margarita River Watershed, as of and for the year ended September 30, 2018, and the related notes to financial statements, as listed in the index.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

My responsibility is to express opinion on these financial statements based on my audit. I conducted my audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that I plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, I express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

I believe that the audit evidence I have obtained is sufficient and appropriate to provide a basis for my audit opinion.

**Opinion**

In my opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of Watermaster of the Santa Margarita River Watershed as of September 30, 2018, and the respective changes in financial position and cash flows for the year then ended in accordance with accounting principles generally accepted in the United States of America, as well as the accounting systems prescribed by the State Controller's Office and state regulations governing special districts.

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 3-5 and page 13 be presented to supplement the financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board, who considers it to be an essential part of financial reporting for placing the financial statements in an appropriate operational, economic, or historical context. I have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to my inquiries, the basic financial statements, and other knowledge I obtained during my audit of the basic financial statements. I do not express an opinion or provide any assurance on the information because the limited procedures do not provide me with sufficient evidence to express an opinion or provide any assurance.

*Vaughn Johnson*
Vaughn Johnson, CPA
Cameron Park, CA
October 7, 2019

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**For The Year Ended September 30, 2018**

This discussion and analysis of Watermaster of the Santa Margarita River Watershed (the "Watermaster") financial performance provides an overview of the Watermaster's financial activities for the fiscal year ended September 30, 2018.  Please read it in conjunction with the Watermaster's financial statements, which immediately follows this section.

**FINANCIAL HIGHLIGHTS**

Operating revenue for the Watermaster comes from municipal agencies based on an administrative assessment.

- The Watermaster ended the year with a net position of $433,785.
- Operation revenues were $755,085, while operating expenses were $785,971.

**OVERVIEW OF THE FINANCIAL STATEMENTS**

This annual report consists of two parts—management's discussion and analysis (this section) and the basic financial statements.  The financial statements that accompany this report include a statement of net position, statement of revenues, expenses, and changes in net position, and statement of cash flows.  These statements provide information about the activities and performance of the Watermaster using accounting methods similar to those used by private sector companies.  The Statement of Net Position includes all of the Watermaster's investments in resources (assets) and the obligations to creditor (liabilities).  It also provides the basis for computing a rate of return, evaluating the capital structure of the Watermaster and assessing the liquidity and financial flexibility of the Watermaster.  All of the current year's revenue and expenses are accounted for in the Statement of Revenues, Expenses and Changes in Net Position.  This statement measures the success of the Watermaster's operations over the past year and can be used to determine if the Watermaster has successfully recovered all of its costs thought its rates and other charges.  This statement can also be used to evaluate profitability and credit worthiness.  The final required financial statement is the Statement of Cash Flows, which provides information about the Watermaster's cash receipts and the cash payments during the reporting period.  The Statement of Cash Flows reports cash receipts, cash payments and net change in cash resulting from operations, investing, non-capital financing, and capital and related financing activities and provides answers to such questions as where did cash come from, what was cash used for, and what was the change in cash balance during the reporting period.

**FINANCIAL ANALYSIS OF THE WATERMASTER**

One of the most important questions asked about the Watermaster's finances is, "Is the Watermaster better off or worse off as a result of this year's activities?"  The Statement of Net Position and the Statement of Revenues, Expenses and Changes in Net Position report information about the Watermaster in a way that helps answer this question.  These statements include all assets and liabilities using the accrual basis of accounting, which is similar to the accounting method used by most private sector companies.  All of the current year's revenues and expenses are taken into account regardless of when the cash is received or paid.  These two statements report the Watermaster's net position and changes in net position.  You can think of the Watermaster's net position – the difference between assets and liabilities – as one way to measure the Watermaster's financial health, or financial position.  Over time, increases or decreases in the Watermaster's net position are one indicator of whether its financial health is improving or deteriorating.

3

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**For The Year Ended September 30, 2018**

**NOTES TO THE BASIC FINANCIAL STATEMENTS**

The notes provide additional information that is essential to a full understanding of the data provided in the basic financial statements.

**BASIC FINANCIAL STATEMENT – COMPARATIVE ANALYSIS**

*Statement of Net Position*

|  | 2018 | 2017 | Change |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | $490,036 | $500,698 | $ (10,662) |
| Non current assets | 2,169 | 3,037 | (868) |
| Total assets | $492,205 | $503,735 | $ (11,530) |
| **LIABILITIES** | | | |
| Current liabilities | $ 58,420 | $ 39,930 | $ 18,490 |
| Total liabilities | 58,420 | 39,930 | 18,490 |
| **NET POSITION** | | | |
| Unrestricted | 433,785 | 463,805 | (30,020) |
| Total net position | $433,785 | $463,805 | $ (30,020) |

As noted earlier, net position may serve over time as a useful indicator of an entity's financial position.  In the case of the Watermaster, assets of the Watermaster exceeded liabilities by $433,785 as of September 30, 2018, a decrease in net position of $30,020 compared to 2017.

*Statement of Revenues, Expenses, and Changes in Net Position*

|  | 2018 | 2017 | Change |
|---|---|---|---|
| **REVENUES** | | | |
| Operating revenues | $ 755,085 | $ 772,100 | $ (17,015) |
| Non-operating revenues - interest | 866 | 500 | 366 |
| Total revenues | 755,951 | 772,600 | (16,649) |
| **EXPENSES** | | | |
| Operating expenses | 785,971 | 686,559 | 99,412 |
| Change in net position | (30,020) | 86,041 | (116,061) |
| Net position - beginning of year | 463,805 | 377,764 | 86,041 |
| Net position - end of year | $ 433,785 | $463,805 | $ (30,020) |

4

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**For The Year Ended September 30, 2018**

The statement of revenues, expenses and changes of net position shows how the Watermaster's net position changed during the fiscal year.  In the case of the Watermaster, net position decreased by $30,020 for the year ended September 30, 2018, as compared to an increase of $86,041 in 2017.  This was primarily due to decreases in operating expenses.

**SIGNIFICANT VARIANCES BETWEEN ORIGINAL AND FINAL BUDGET**

In year 2017-2018, Watermaster fees were larger than budgeted for a couple of reasons.  First, the 2015-2016 Annual Watermaster Report planned to be completed during year 2016-2017 was not completed prior to September 30, 2017 (the end of the previous financial year) and therefore work effort and associated and unplanned cost continued into year 2017-2018.  The 2017-2018 Report was completed in January 2018.  Secondly, Watermaster participation the Anza Water Rights Settlement process was more extensive than budgeted.

**CONDITIONS AFFECTING CURRENT FINANCIAL POSITION**

Management is unaware of any conditions, which could have a significant impact on the Watermaster's current financial position, net position or operating results based on past, present and future events.

**CONTACTING THE WATERMASTER'S FINANCIAL MANAGEMENT**

This financial report is designed to provide a general overview of the Watermaster's finances and to demonstrate the Watermaster's accountability for the money it receives.  If you have any questions about this report or need additional financial information, please contact the Watermaster of the Santa Margarita River Watershed at 169 Parkshore Drive, Suite 110, Folsom, CA  95630.

5

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF NET POSITION**
**September 30, 2018**

**ASSETS**

Current asset:

| | | |
|---|---|---|
| Cash and investments | $ | 381,966 |
| Accounts receivable | | 107,870 |
| Prepaid expenses | | 200 |
| Total current assets | | 490,036 |
| Fixed asets, net of depreciation | | 2,169 |
| Total assets | $ | 492,205 |

**LIABILITIES AND NET ASSETS**

Current liabilities:

| | |
|---|---|
| Accounts Payable | $48,420 |
| Retainer | 10,000 |
| Total current liabilities | 58,420 |

**NET POSITION**

| | | |
|---|---|---|
| Unrestricted | | 433,785 |
| Total net position | | 433,785 |
| Total liabilities and net position | $ | 492,205 |

6
The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION**
**For the Year Ended September 30, 2018**

| | | |
|---|---|---:|
| Operating revenues | | |
| Assessments | $ | 755,085 |
| | | |
| Operating expenses | | |
| Watermaster fees: | | |
| Consulting services | | 495,495 |
| Travel reimbursements | | 8,683 |
| Total Watermaster fees | | 504,178 |
| | | |
| Other expenses: | | |
| Gauging station operation | | 254,525 |
| Accounting services | | 7,679 |
| Printing | | 3,918 |
| Legal services | | 13,059 |
| Postage | | 1,730 |
| Depreciation expense | | 867 |
| Miscellaneous | | 15 |
| Total other expenses | | 281,793 |
| | | |
| Total operating expenses | | 785,971 |
| | | |
| Income from operations | | (30,886) |
| | | |
| Non operating revenues (expenses) | | |
| Interest | | 866 |
| | | |
| Change in net position | | (30,020) |
| | | |
| Net position - beginning of year | | 463,805 |
| | | |
| Net position - end of year | $ | 433,785 |

7
The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF CASH FLOWS**
**For the Year Ended September 30, 2018**

**CASH FLOWS FORM OPERATING ACTIVITIES:**

| | | |
|---|---|---|
| Receipts from customers | $ | 757,515 |
| Payments to suppliers and vendors | | (766,613) |
| Net cash provided by operating activties | | (9,098) |

**CASH FLOWS FROM INVESTING ACTIVITIES**

| | | |
|---|---|---|
| Interest received | | 866 |
| Purchases of Certificates of Deposit | | |
| Net cash provided by investing activities | | 866 |

| | | |
|---|---|---|
| Change in cash and cash equivalents | | (8,232) |
| Cash and cash equivalents - beginning of year | | 390,198 |
| Cash and cash equivalents - end of year | $ | 381,966 |

**RECONCILIATION OF OPERATING REVENUES TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | | |
|---|---|---|
| Income from operations | $ | (30,886) |

**ADJUSTMENT OT RECONCILE NET INCOME TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | | |
|---|---|---|
| Depreciation | | 867 |

**(INCREASE) DECREASE IN:**

| | | |
|---|---|---|
| Accounts receivable | | 2,430 |

**INCREASE (DECREASE) IN:**

| | | |
|---|---|---|
| Accounts payable | | 13,491 |
| Retainer | | 5,000 |
| Net cash provided by operating activies | $ | (9,098) |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2018**

## 1.  ORGANIZATION

### *Nature of Operations*

Watermaster of the Santa Margarita River Watershed (Watermaster) was created by order of the United States District court, Southern District of California (Court).  The Court, as part of its continuing jurisdiction in the case of United States vs. Fallbrook Public Utility District et. al., has authority to make judicial determination of all water rights within the Santa Margarita River Watershed.  The Watermaster is empowered by the Court to administer and enforce the provision of a Modified Final Judgment and Decree entered April 6, 1966, and subsequent instructions and orders of the Court.  On November 30, 2016, the Court issued an Order appointing Michael Preszler to serve as Watermaster.

A Steering Committee was appointed by the Court to assist the Watermaster and the Court.  The Steering Committee is comprised of representatives from the United States (Camp Pendleton Marine Corps Base), Rancho California Water District, Fallbrook Public Utility District (FPUD), Eastern Municipal Water District, Metropolitan Water District of Southern California, the Pechanga Band of Luiseno Mission Indians, and Western Municipal Water District.

The fees and expenses of the Watermaster during the water year ended September 30, 2018, were, per court order, paid from equal assessments against the Steering Committee members.  The Court retains the right to assess other parties in the watershed in future years.  Pursuant to an agreements between the Watermaster and the United States Geological Survey (USGS), the USGS provides operations and maintenance services for stream gauging stations and groundwater monitoring wells in the watershed.

## 2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

### *Basis of Accounting and Measurement Focus*

The Watermaster reports its activities as an enterprise fund, which is used to account for operations that are financed and operated in a manner similar to a private business enterprise.  Revenues and expenses are recognized on the full accrual basis of accounting.  Revenues are recognized in the accounting period in which they are earned and expenses are recognized in the period incurred, regardless of when the related cash flows take place.

Operating revenues and expenses, such as Watermaster assessments result from exchange transactions associated with the principal activity of the Watermaster.  Exchange transactions are those in which each party receives and gives up essentially equal values.  The principal operating revenues of the Watermaster are regulatory assessments to Steering Committee Members.  Management, administration and depreciation expenses are also considered operating expenses.  Other revenues and expenses are not included in the above categories are reported as non-operating revenues and expenses.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2018**

**2.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

***Cash and cash Equivalents***

Cash and cash equivalents are composed of cash in banks and liquid investments with original maturities of three months or less.

***Investments***

Investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the Statement of Net Assets.  The fair values of these investments are subject to change based on the fluctuations of market values.  Unrealized gains and losses are included in the change in net assets.  Investment income and gains restricted by a donor or by the Watermaster are reported as increases in unrestricted net assets if the restrictions are met (either by the passage of time or by use) in the reporting period in which the income and gains are recognized.

***Fair Value Measurements***

Certain assets and liabilities are required to be reported at fair value.  The fair value framework provides a hierarchy that prioritizes the inputs to valuation techniques used to measure fair value.  The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurements) and the lowest priority to unobservable inputs (Level 3  measurements).  The three levels of fair value hierarchy are described as follows:

Level 1 – Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets.

Level 2 – Inputs other than quoted prices included within Level 1 that observable for the asset or liability, either directly or indirectly and fair value is determined through the use of models or other valuation methodologies including:

- Quoted prices for similar assets or liabilities in active markets;
- Quoted prices for identical or similar assets or liabilities in markets that are inactive;
- Inputs other than quoted prices that are observable for the asset or liability;
- Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

Level 3 – Inputs to the valuation methodology are unobservable and significant to the fair value measurement.  These unobservable input reflect the Watermaster's own assumptions about the inputs market participants would use in pricing the asset or liability (including assumptions about risk).  These unobservable inputs are developed based on the best information available in the circumstances and may include the Watermaster's own data.

***Accounts Receivable***

Watermaster considers accounts receivable to be fully collectible; accordingly, no allowances for doubtful accounts is required.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2018**

**2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

*Fixed Assets*

Fixed assets are recorded at cost and depreciated under the straight-line method over their estimated useful lives of 3 to 10 years.  Repair and maintenance costs, which do not extend the useful lives of the asset, are charge to expense.  The cost of assets, sold or retired, and related amounts of accumulated depreciation are eliminated from the accounts in the year of disposal, and any resulting gain or loss is included in the earnings.  Management has elected to capitalize and depreciate all assets costing $2,000 or more; all other assets are charged to expense in the year incurred.

*Unearned Assessments*

Advanced assessments represent amounts levied or collected in the current year that apply to the next fiscal year.

*Use of Estimates*

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

**3.  CASH AND INVESTMENTS**

Cash and investments at September 30, 2018, consisted of the following:

| | |
|---|---|
| Cash in bank | $     1,014 |
| Money market | 140,130 |
| Certificates of deposit | 240,822 |
| Total cash and investments | $ 381,966 |

Custodial credit risk is the risk that in the event of a bank failure, the Watermaster's deposits may not be returned.  Cash balances held in banks are insured up to $250,000 by the Federal Deposit Insurance Corporation (FDIC).  The California Government Code requires that a financial institution secure deposits made by state or local governmental units by pledging securities in an undivided collateral pool held by a depository regulated under state law (unless so waived by the governmental unit).  The market value of the pledge securities in the collateral pool must equal at least 110 percent of the total amount deposited by the public agency.  California law also allows financial institutions to secure public deposits by pledging first trust deed mortgage notes having a value of 150 percent of the secured public deposits and letters of credit issued by the Federal Home Loan Bank of San Francisco having a value of 105 percent of the secured deposits.  At December 31, 2018 the Watermaster's bank balance was $1,014.  The bank balance and the Certificates of deposit of $240,822 are fully insured by FDIC.  The Watermaster's money market account is uninsured in the amount of $140,130.

Custodial credit risk for investments is the risk that an issuer of an investment will not fulfill its obligation to the holder of the investment.  This is measured by assigning a minimum credit rating by a national credit rating agency.  This does not apply to money market funds or certificates of deposit.  The investment policy of the Watermaster contains no limitations on the amount that can be invested in any one issuer beyond that stipulated by the California Government Code.  The Watermaster's funds are held by one institution, Pacific Western Bank.  Fair value level reporting and interest rate risk do not apply to money market funds or certificates of deposit.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2018**

**4.   FIXED ASSETS**

Fixed assets at September 30, 2018, consisted of the following:

| | |
|---|---|
| Computer equipment | $ 10,862 |
| Office furniture and equipment | 19,461 |
| Less:  accumulated depreciation | (28,154) |
| Total fixed assets, net of depreciation | $   2,169 |

5.   **RELATED PARTY TRANSACTIONS**

The Watermaster has entered into an agreement with Rancho California Water District (RCWD), which is a member of the Watermaster Steering Committee, whereby RCWD provides accounting services.

Data management and clerical support services are performed at the Watermaster office.

**SUBSEQUENT EVENTS**

Management evaluated all the activities have been evaluated of the Watermaster through October 7, 2019, the date the financial statements were available to be issued.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF REVENUES AND EXPENSES--BUDGET AND ACTUAL**
**For the Year Ended September 30, 2018**

| | Original/ Final Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| Revenues | | | |
| Assessments | $ 755,085 | $ 755,085 | $ - |
| Interest | | 866 | 866 |
| Total revenues | 755,085 | 755,951 | 866 |
| | | | |
| Expenses | | | |
| Watermaster fees: | | | |
| Consulting services | 406,935 | 495,495 | (88,560) |
| Travel reimbursements | 25,000 | 8,683 | 16,317 |
| | | | |
| Other expenses: | | | |
| Gauging station operation | 257,050 | 254,525 | 2,525 |
| Accounting services | 7,500 | 7,679 | (179) |
| Audit | 7,000 | | 7,000 |
| Insurance | 600 | | 600 |
| IT System/Computer | 10,000 | | 10,000 |
| Printing | 7,000 | 3,918 | 3,082 |
| Legal services | 30,000 | 13,059 | 16,941 |
| Postage | 1,500 | 1,730 | (230) |
| Depreciation | | 867 | (867) |
| Miscellaneous | 2,500 | 15 | 2,485 |
| Total expenses | $ 755,085 | $ 785,971 | $ (30,886) |

The budget is prepared on the accrual basis to account for all revenues and expenses necessary to carry out the Watermaster's activities.

13

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2017-18**

**APPENDIX H**

**STUDY OF THREATS TO WATER SUPPLY AND WATER QUALITY FROM ILLEGAL CANNABIS GROW SITES WITHIN THE SANTA MARGARITA RIVER WATERSHED**

**WATER YEAR 2017-18**

**November 2019**

Santa Margarita River Watermaster Office                                              May 2019

# Study of Threats to Water Supply and Water Quality from Illegal Cannabis Grow Sites
# within the Santa Margarita River Watershed

## Introduction

Cannabis cultivation, legal or illegal is extensive throughout California. Public and private land in northern and southern California is being used for cultivating cannabis. Cannabis cultivation occurs at both indoor facilities and outdoors including hoophouses (greenhouses). Prior to legalization, outdoor cannabis cultivation increased dramatically in the northern region of the State, primarily because of expanded cultivation by drug trafficking organizations causing the area to be one of the most significant outdoor cannabis growing regions in the State. According to the National Drug Intelligence Center (NDIC 2007) report, areas in southern California including Riverside, Santa Barbara, and San Diego counties have also seen a significant increase in outdoor cannabis cultivation. These southern counties with mild climates, extensive land area and diverse geography may allow cannabis cultivation to occur almost year-round.

## Environmental Damage

Illegal cannabis cultivation growers pose a threat to the environment as they often contaminate and alter watersheds; divert natural water courses; clear-cut native vegetation and conduct unpermitted grading; kill and poach protected wildlife; discard garbage, use banned or restricted pesticides, apply imported fertilizers, use nonbiodegradable materials, improperly store petroleum products, and leave household and human waste at abandoned grow sites. Further damage has been reported by the National Parks Conservation Association that shows evidence of growers changing the terrestrial flow patterns by adding terraces in mountainous areas that result in exposed soils being rapidly eroded during storm events.

## Water Demand and Water Quality

The agricultural crops need water for healthy and productive crops, cannabis is no different. In fact, water demand for cannabis cultivation legal or illegal appears to be substantial and may have dramatic long-term impacts on surface water supplies, groundwater sustainability, aquifer yields and drawdown interference.

Illegal cannabis cultivation poses a clear and present danger to water quality. High productive crops growers use imported soils and fertilizers with heavy metals to promote ambitious growth. To protect the grow sites from pests, growers use banned or restricted pesticides, poisons and toxic chemicals to eradicate insects and kill rodents, predators and other foraging animals. In storm events, imported soils, tainted fertilizers, toxic chemicals, and pesticides can be mobilized to flow through drainages, stream channels causing potential damage to aquatic species, and riparian habitat. The impacts to local aquifers laced with toxic poisons is not known; however,

1

Santa Margarita River Watermaster Office                                        May 2019

long-term percolation of tainted water into groundwater may accumulate and cause potential human health and safety problems.

## Regulatory Setting

### Watermaster Responsibility

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek an adjudication of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U.S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provides that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court issued an Order appointing the Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's powers and duties. In addition, the Court appointed a Steering Committee comprised of a selection of representatives from the local water users within the Santa Margarita River Basin. The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

### Federal

The federal government regulates drugs through the Controlled Substances Act (CSA) (21 U.S.C. §811) and places every controlled substance in a schedule, according to its relative potential for abuse and medicinal value. Under the CSA, cannabis is classified as a Schedule I drug, which has a high potential for abuse and the potential to create severe psychological and/or physical dependence. In other words, cannabis is considered highly addictive, subject to abuse and has no medical value. As a Schedule I drug, cannabis is treated like every other controlled substance, such as heroin, lysergic acid diethylamide (also known as (aka) LSD), peyote, and 3,4-methylenedioxymethamphetamine (aka ecstasy). Doctors may not "prescribe" cannabis for medical use under federal law, though they can "recommend" its use for medicinal purposes under the First Amendment.

As of 2016, several federal agencies have issued guidelines and other policy memorandums to manage the conflict between federal and state laws pertaining to medical marijuana. On August 29, 2013, the Department of Justice issued a guidance memorandum (known as the Cole memorandum) to prosecutors concerning marijuana enforcement under the CSA making it clear that prosecuting state legal medical marijuana cases is not a priority. The Cole memorandum

2

included eight guidelines for prosecutors to use to determine current federal enforcement priorities. However, in January 2018, former Attorney General Jeff Sessions, rescinded the Cole memorandum, to enforce the laws enacted by Congress and to follow well-established principles when pursuing prosecutions related to marijuana activities. Sessions stated, "It is the mission of the Department of Justice to enforce the laws of the United States, and the previous issuance of guidance undermines the rule of law and the ability of our local, state, tribal, and federal law enforcement partners to carry out this mission".

Due to federal laws, no pesticides are currently registered by the U.S. Environmental Protection Agency specifically for use on cannabis. California Department of Pesticide Regulation maintains a list of pesticides that are permitted for use on cannabis crops.

## State

The Medical Cannabis Regulation and Safety Act (MCRSA) was established through a series of bills passed by the California State Legislature in 2015 and 2016. MCRSA established the state's three cannabis licensing authorities, (the Bureau of Cannabis Control, CalCannabis Cultivation Licensing, and the Manufactured Cannabis Safety Branch), and created California's first framework for the licensing, regulation, and enforcement of commercial medicinal cannabis activity. In November 2016, California voters approved Proposition 64, the Adult Use of Marijuana Act (AUMA). Under Proposition 64, adults 21 years of age or older can legally grow, possess, and use cannabis for non-medicinal purposes, with certain restrictions. Additionally, AUMA also made it legal to sell and distribute cannabis through a regulated business as of January 1, 2018. In order to consolidate stand-alone cannabis laws in June 2017, the California State Legislature passed a budget trailer bill, Senate Bill 94, that integrated MCRSA with AUMA to create the Medicinal and Adult-Use Cannabis Regulation and Safety Act (MAUCRSA). Under MAUCRSA, a single regulatory system governs the medical and adult-use cannabis industry in California.

On January 1, 2018, the State's three cannabis licensing authorities began issuing licenses for medicinal and adult-use cannabis activities for cultivation, manufacturing, retail, distribution, microbusinesses, testing laboratories, and temporary cannabis events. These licensed commercial cannabis businesses are now operating under new state cannabis regulations, which were approved by the Office of Administrative Law and went into effect on January 16, 2019. The California Department of Food and Agriculture (CDFA) adopted final regulations for state cannabis cultivation licensing on January 16, 2019.

### State Water Board Cannabis Cultivation Policy and General Order

Water Quality 2017-0023-DWQ, adopted October 2017, establishes requirements for the diversion and use of water, land disturbances and activities related to cannabis cultivation. Discharges can obtain coverage under the Cannabis Policy General Order by applying for Waste Discharge Requirements. The revised General Order Policy was adopted in April 20109.

Unlicensed cannabis cultivation in California is a misdemeanor under California Health and Safety Code Section 11358. However, numerous environmental violations under the Fish and Wildlife and Water codes are felony enhancements to Health and Safety Code Section 11358.

3

Santa Margarita River Watermaster Office                                           May 2019

## Local

Riverside County – Limited Prohibition

Riverside County Ordinance (Ordinance-R) No. 348.4898 became effective December 23, 2018, the Ordinance establishes the permitting process and regulations for commercial cannabis operations. Riverside County is only responsible for permitting in the unincorporated areas; the incorporated cities, and towns will establish their own regulations and permitting processes for commercial cannabis operations.

On December 26, 2018, the Riverside County Planning Department started accepting conditional use permit applications for commercial cannabis: testing, distribution, manufacturing, and wholesale nurseries.

Commercial cannabis retail and cultivation applicants are required to participate in a proposal process by which Riverside County will evaluate proposals submitted by interested parties. In this first year of implementation of the Ordinance-R, Riverside County is accepting and processing 50 cultivation and 19 retail conditional use applications. All commercial cannabis conditional use permits issued by Riverside County will require that each local cannabis business obtain a State license prior to operating.

San Diego County - Banned

San Diego County Ordinance (Ordinance-SD) No. 10474, amended Sections 21.2501 and 21.2503(A) of Regulatory Ordinances for Issuance of Medical Marijuana Collective Facilities Operating Certificates. On March 15, 2017, the San Diego County Board of Supervisors determined that amendments to the Zoning Ordinance to ban Medical and Non-Medical Marijuana Facilities throughout any unincorporated zones were reasonable and necessary for public health, safety and welfare, and consistent with the General Plan, and the intent of those amendments was to prohibit the establishment and operation of both Medical and Non-Medical Marijuana Facilities [throughout the unincorporated area].

Consistent with the prohibition, the Board of Supervisors also determined that amendments to the Regulatory Ordinances, Section 21.2503(a), to prohibit the Sheriffs Department from issuing any new Medical Marijuana Collective Facility Operating Certificates to facilities that were not lawfully established prior to April 14, 2017, and consistent with San Diego County Zoning Ordinance Section 6935, are reasonable and necessary for public health, safety and welfare. All applicable County Code of Regulatory Ordinances related to the operation of Medical Marijuana Collective Facilities with valid Operating Certificates shall continue to apply until such time as those facilities have been amortized pursuant to Zoning Ordinance Section 6935.

## Data Collection, Outreach and Inquiries

### Results of Inquires to Riverside County Agencies

In order to understand the situation of illegal cannabis cultivation within the Santa Margarita River Watershed and the potential adverse environmental impacts on the land, specifically, this study focuses on water quality and supply. In order to prepare this study, the Watermaster office

Santa Margarita River Watermaster Office                                                                May 2019

performed online research, and several literary searches and outreach efforts and inquiry efforts to State and local agencies.

The study area is the Santa Margarita River Watershed, which extends through much of Riverside County and dips into San Diego County. As previously mentioned, cannabis can be grown indoors or outdoors, and with proper care thrives in either growing condition. Within the watershed, these growing conditions have been observed through Google Earth imagery and online mapping tools.

Google Earth imagery can be used to identify illegal grow sites in specific areas of Riverside county and based on inquiries, it is a reasonable extrapolation of existing data sets, illegal cannabis cultivation is extensive throughout the watershed. To place a better understanding on the extent of illegal cultivation within the watershed within Riverside County, the Watermaster office queried the following public agencies:

- Riverside County Sheriff-Coroner Office - Media Information Bureau,
- Riverside County Department of Environmental Health – Hazardous Materials Management Branch, and
- Riverside County Code Enforcement.

*Summary of the Riverside County Sheriff-Coroner Office and their law enforcement activities on illegal cannabis grow sites.*

The Riverside Sheriff-Coroner Office estimates approximately 1,000 illegal cannabis grow sites are operating within Riverside County. Of these 1,000 sites at least 20 are known to exist on US Forest lands or on rural public or private lands. It is typical for cultivation sites to be about 30 ft x 100 ft in size and located in makeshift greenhouses (also known as hoophouses).  One location has several hoophouses on the property. In the more rural and mountainous areas of the County, illegal grow sites are 40 acres or more and some extend several miles of a canyon.

The Sheriff-Coroner Office is active in conducting enforcement of illegal cannabis cultivation sites. In fact, the Sheriff's Marijuana Enforcement Team (MET) and several station teams serve several hundred criminal search warrants on the illegal cultivation sites yearly.  The Sheriff's Department prioritizes their enforcement efforts by focusing on cultivation sites that are problematic for the community.  Typically, grow sites located near schools, community centers or large residential areas will usually take priority.  Cultivation sites in more rural areas are usually prioritized by the size of the sites or by other criminal activity occurring at the location.

Upon an enforcement activity, the Sheriffs travel to the site and cannabis plants are eradicated at each cultivation site and if suspects are located, they are arrested and prosecuted.  The Sheriff's Office collaborates with Riverside County Code Enforcement to conduct civil seizure warrants on illegal cultivation sites. The Sheriff's office typically encounters pesticides, rodenticides and fertilizers at cannabis grow sites. If needed, representatives from the Regional Water Quality Control Board will respond, as well as, Riverside County Environmental Services, Hazardous Materials Management Branch and/or contracted hazardous materials companies.  Riverside County Environmental Services, Hazardous Materials Management Branch or contracted waste clean-up companies will manage the waste and clean-up services.

5

Santa Margarita River Watermaster Office                                    May 2019

After an enforcement activity, Riverside County Code Enforcement will identify violations and will open a case for excessive trash, unsafe or unpermitted buildings, illegal electrical/water connections and various other violations.   Riverside County Code Enforcement tracks these cases.

Cities with their own police departments will occasionally request Sheriff's Personnel to handle their cultivation sites if they do not have the personnel or resources to handle. The larger cities generally handle their own enforcement. The Sheriff's Department MET Team or Special Enforcement Teams will handle enforcement activities for illegal cultivations in the contract cities.

While the eradication of cannabis and closure of the illegal cultivation sites occurs, Riverside Sheriff's Office estimates that approximately 35 percent or more of the properties will be used for cannabis cultivation again.   Sometimes it will be new growers and other times the same perpetrators.

Summary of the Riverside County Department of Environmental Health – Hazardous Materials Management Branch (HMMB) and activities on illegal cannabis grow sites.

HMMB has not served any search warrants and has not received a referral from the Riverside County Sheriffs Office [to support an investigation] in over 2 years for any outdoor cannabis cultivation site[s]. The grow sites HMMB has responded to where restricted or banned pesticides were found were indoor grows in residential houses. At these sites, small quantities of fertilizers are commonly found and the illegal pesticide carbofuran was found twice at residential grow sites. In addition, HMMB has observed illegal dumpsites with retail butane containers along with cannabis clippings or trim material added to the illegal dumpsites.  The use of butane is commonly used to extract compounds from the cannabis plant to create a cannabis concentrate.  In April 2019 HMMB received a fifth call from Riverside Sheriff about cannabis trim material contained in an illegal residential dumpsite. This particular one caught fire, allegedly due to hexane being used in the extraction process. HMMB does not conduct water or soil samples unless there was an unknown hazardous material (e.g. powder, stored liquid) found at the illegal cannabis grow site.

As of May 2, 2019, the Watermaster has not received a response from Riverside County Code Enforcement and its reports on illegal cannabis grow site enforcement activities.

Summary of an inquiry to California Santa Ana Regional Water Quality Control Board (SARWQCB), and its enforcement affiliate the South Coast Regional Cannabis Cultivation Regulatory Unit (SCRCCRU).

Unregulated outdoor cannabis cultivation has impacts on water quality and water supply. The SARWQCB is focused on water quality issues but through its enforcement of cannabis cultivation is also concerned about water supply through illegal diversions and stream impoundments. At some illegal grow sites, growers will make illegal water connections to municipal water supply systems. At other times, old groundwater wells are rehabilitated and used to irrigate cannabis crops either by hand for young crops or through intricate water supply systems with PVC piping, tubing and drip irrigation systems.

In terms of water quality SARWQCB focuses on impacts associated with erosion and sediment through illegal grading and excavations, and unpermitted road construction.

6

Santa Margarita River Watermaster Office                                                        May 2019

In addition to erosion and sediment, outdoor cannabis cultivation can damage wetlands and riparian corridors through dewatering, fill placement vegetation clearing and tree canopy removal as this promotes more sunlight to the cannabis plants and produces higher temperatures in streams. Furthermore, the use of exotic soil amendments like fertilizers that are rich in nitrogen can cause nutrient loading in streams and other water bodies near the grow site but also in downstream water courses. Pesticides that are improperly used or stored can be washed into local soils, percolate into groundwater or wash into streams causing damage to aquatic animals and ecosystems.

Moreover, the SCRCCRU has observed sites with illegal dumpsites trash, household garbage, fuel and chemical containers, and abandoned vehicles. Human waste that was not properly treated or collected can be washed into local water courses causing bacterial contamination and nutrient loading.

As an enforcement entity, SCRCCRU assists with the removal of cannabis plants at illegal grow sites in San Diego and Riverside counties. In the last six months, 1,800 and 2,000 cannabis plants were eradicated from the same illegal grow site, once in the fall and then again in the spring.

SARWQCB and SCRCCRU have documented hundreds of illegal cannabis legacy clean-up sites throughout San Diego and parts of Riverside County. SARWQCB estimates illegal grow sites may contain thousands of plants; 30-40 percent of existing grow sites will be re-established after a law enforcement activity and an eradication event has taken place. Moreover, illegal cannabis cultivation in Riverside County appears to be more active than in San Diego County.

## Water Quality

Types of Illegal Materials: Fertilizers; Pesticides; Herbicides; Rodenticides

The most common materials used at cannabis grow sites are fertilizers, pesticides and rodenticides. Fertilizers encourage healthy and productive growth. Pesticides and rodenticides protect young crops from infestations and/or destruction from insects and foraging mammals. According to researcher efforts, law enforcement and cleanup activities throughout California, the use of illegal and/or legal materials at illegal grow sites has increased greatly over the years.

Fertilizers: Cannabis plants require a nitrogen-rich soil environment (O'Hare et al. 2013) to produce mature plants and flowers throughout the year. Fertilizers are a common agricultural amendment to local soils that lack nutrients for prime growing conditions. To increase the soil conditions, cultivators commonly use fertilizers enriched with heavy metals that improve growth and also imported soils to increase the nitrogen content of the local soils.

Fertilizers can have a variety of negative impacts on watershed ecosystems. Excess nutrients from fertilizers can wash into watersheds during storm events causing negative environmental consequences. Typically, excess nutrients can cause nutrient imbalances in the watersheds (Mallery 2010) and, through pollution of the watershed, can kill fish and other wildlife (NDIC 2007). In surface water systems, fertilizers often cause algae outbreaks (Mallery 2010), which, when they begin to decay, can deplete the water of oxygen, suffocating fish and other aquatic life (Bland 2014). Additionally, excess nutrients (phosphorus and nitrogen) and heavy metals can enter and contaminate groundwater as well (NDIC 2007). The SARWQCB during its enforcement investigations found several broken and exposed bags of soil and fertilizer heaped in piles along

7

Santa Margarita River Watermaster Office                                          May 2019

with other household waste and refuse.  It should be noted that imported soils could contain non-native seeds that could be dispersed into the watershed introducing invasive plant species that could also have adverse environmental impacts in the watershed.

Pesticides: Cannabis plants like other crops can be affected by pests. If not controlled early on, insects and pests could damage or destroy an entire crop.  Cannabis cultivators use a variety of chemicals to protect the cannabis plants from insects and rodents. At illegal and/or trespass cannabis grow sites, cultivators bring in banned or restricted chemicals to use in and around the crops as these chemicals are highly effective to control target pests but can be improperly used further protect the current crop. Typically, growers use methomyl and carbofuran to kill flying insects that feed on young plants. However, carbofuran is an extraordinarily toxic agricultural insecticide and can be concentrated to increase its effectiveness and toxicity. In small doses, carbofuran can kill an adult bear. Containers of carbofuran along with household trash, refuse, motor vehicles, used oil, and human waste has been found at abandoned grow sites (SARQWCB 2019). As a deterrent against law enforcement, cultivators at trespass sites have dosed the area with carbofuran causing illness to US Forest Service personnel (Amador Water Agency, US Forest Service, pers. comm. Feb 2019).

At trespass sites in remote areas, cultivators use baits to deter mammals and predators by soaking meat products, such as hot dogs in methomyl and hanging bait around the perimeter of the grow site, predators eat the bait and die within minutes. It has been documented that other carnivores will consume the flesh off the deceased animal and die soon after. As an effective insecticide, insects that feed on the deceased animals will also die at the site.

Rodenticides: second generation anticoagulants (SGAR) brodifacoum SGAR compounds have been replaced by more lethal and commercially accessible alternatives such as cholecalciferol, which calcifies the internal organs of the animal that consumes it, or the neurotoxin bromethalin, which after one feeding leads to paralysis, convulsions and death.

Illegal chemical repellants and poisons are applied at the base of the cannabis plants to ward off potential crop damage by rodents. While banned or restricted pesticides are used as poisons around the perimeter of the grow site to kill rats, deer, and other animals that could cause crop damage. As these toxic chemicals are left on-site and exposed to precipitation they can enter and contaminate groundwater, pollute watersheds, kill fish and other wildlife, and could eventually enter residential water supplies. (U.S. Department of Agriculture Forest Service; Environmental Protection Agency)

In 2015, a week-long collaborative effort on the Shasta-Trinity National Forest in California cleaned seven sites, removing 12.2 tons of garbage and 26 miles of irrigation pipe. In an unpublished report to the California Department of Fish and Wildlife, IERC documented the use of more than 8,000 pounds of fertilizer and 53 pounds of pesticides at these sites.

The United States Forest Service and prior to legalization the California Bureau of Narcotics Enforcement Campaign Against Marijuana Planting conducted investigations in concert with law enforcement officials and California regulators.  At several illegal cannabis grows investigators encountered dumpsites of toxic insecticides, chemical repellants, and poisons that are produced in Mexico, purchased by Mexican criminal groups, and transported for use at these grow sites in California. It should be noted that similar chemicals can be purchased in the United States, illegal

Santa Margarita River Watermaster Office                                    May 2019

growers use chemicals produced in Mexico rather than purchasing bulk quantities at California suppliers to avoid alerting law enforcement to their cultivation operations. (U.S. Department of Agriculture Forest Service; Environmental Protection Agency.)

## Water Supply Depletion

California has a Mediterranean climate in which most precipitation occurs during the winter months. In the northern portions of California, the typical growing season for cannabis cultivation occurs from May to September when there is very little precipitation. However, in the warmer climates of the Santa Margarita River Watershed, the growing season is extended and it is reasonable to assume that cultivation could occur nearly throughout the year. For successful outdoor cultivation, cannabis must be watered daily, therefore, illegal cultivators acquire water through alternate means, most commonly by direct diversions from perennial springs, headwater streams or groundwater wells. In the rainy season, cultivators can collect rainwater in storage or use direct diversions to storage facilities. Other means of water collection and use, would be illegal connections to local distribution systems as reported by the Riverside County Sheriff's Office or water theft from private water storage containers.

Most of the literary information suggests that each cannabis plant requires about 6 gallons of water per plant per day. However, this daily demand factor has been questioned and is not one hundred percent reliable. Since the passage of Prop 64 MAUCRSA, an irrigation district in Northern California, recently conducted its own water demand study that compares metered residential water use between neighboring parcels with and without cannabis grows. The results of irrigation district's study, since the passage of Prop 64 found that water use has increased by 70 percent. These data would suggest that daily water use per plant is 10 gallons per day or a 60 percent increase in water demand above the currently accepted 6 gallons per day. As shown in Table 1 illegal cannabis grow sites require daily water for successful growth and profitable harvests.

9

Santa Margarita River Watermaster Office                                    May 2019

| Table 1: Riverside County Illegal Cannabis Grow Sites and Water Demand | | | | | | |
|---|---|---|---|---|---|---|
| Estimated Illegal Grow Sites | Plants Per Grow Site | Estimated Cannabis Plants within Riverside County | Agricultural Duty Factor (gallons/day/plant) | Water Demand (gallons/day) | Water Demand (million/gallons/year) | Annual Supply Depletion (acre-feet/year) |
| 1,000 | 300 | 300,000 | 6 | 1,800,000 | 540 | 1,657 |
| 1,000 | 300 | 300,000 | 10 | 3,000,000 | 900 | 2,762 |
| 1,000 | 400 | 400,000 | 6 | 2,400,000 | 720 | 2,210 |
| 1,000 | 400 | 400,000 | 10 | 4,000,000 | 1,200 | 3,683 |
| 1,000 | 1,000 | 1,000,000 | 6 | 6,000,000 | 1,800 | 5,524 |
| 1,000 | 1,000 | 1,000,000 | 10 | 10,000,000 | 3,000 | 9,207 |
| 1,000 | 2,000 | 2,000,000 | 6 | 12,000,000 | 3,600 | 11,048 |
| 1,000 | 2,000 | 2,000,000 | 10 | 20,000,000 | 6,000 | 18,413 |
| Assumptions: Number of Sites: 1,000 illegal cannabis grow sites (Source: Riverside County Sheriff – Coroner Office, April 2019) Gallons per day: estimated at 6 to 10 gallons per day (Source: The Water Report; Nevada Irrigation District, February 2018) Growing Season: 300 days per year Harvest(s): 2 – 5 annual harvests (dependent on spatial and temporal conditions) | | | | | | |

It is estimated as discussed above that at least 1,000 illegal grow sites exist in Riverside County and within the Santa Margarita River Watershed.  Based on a conservative estimate of 300 mature cannabis plants per grow site using 6 gallons per day, annual supply depletion is estimated to be 1,657 acre-feet per year; as compared to 300 mature cannabis plants per grow site using 10 gallons per day, annual supply depletion is estimated to be 2,762 acre-feet per year. If a grow site increases its production with a slight increase of 100 plants per grow site up to 400 mature cannabis plants per grow site using 6 gallons per day, annual supply depletion is estimated to be 2,210 acre-feet per year compared to estimate of 400 mature cannabis plants per grow site using 10 gallons per day, annual supply depletion is estimated to be 3,683 acre-feet per year.

Based on information from the Santa Ana RQWCB and SCRCCRU, it is more likely that an active grow site could contain at least 1,000 to 2,000 mature plants under cultivation throughout the year. Given these values of plants per site the annual water supply depletion increases to 11, 048 and 18,413 acre-feet per year, respectively.

With this understanding, it is highly plausible that water use on illegal cannabis grows site could have a negative impact on water supplies in the Santa Margarita River watershed and groundwater basin.  Groundwater can be resistant to drought conditions and as a result supply aquifer depletion may not be fully realized until local wells go dry, drawdown interference causes conflicts between pumpers or private well users are affected by poor water quality.

## Results and Next Steps

Based on this study of illegal cannabis grow sites in Riverside County, there is a risk that water supplies are being depleted from the Santa Margarita River watershed at a pace that may affect the sustainability of the basins. Impacts to water quality from illegal cannabis grows is known to occur in surface water systems where aquatic ecosystems exhibit algal blooms and fish kills. However, the infiltration of toxic chemicals, heavy metals, poisons into the underlying groundwater

Santa Margarita River Watermaster Office                                            May 2019

systems is not readily apparent.  As a result, the risk to water quality in the basins is not known at this time.

Santa Margarita River Watermaster Office                                        May 2019

## References

Amador Water Agency. 2019 Personal Communication

Baker, Ange. 2018 California Department of Fish and Wildlife, Habitat Conservation Planning Branch. A Review of the Potential Impacts of Cannabis Cultivation on Fish and Wildlife Resources. July.

Bland, A. 2014. California's pot farms could leave salmon runs truly smoked. National Public Radio13 January 2014. http://www.npr.org/blogs/thesalt/2014/01/08/ 260788863/californias-pot-farms-could-leave-salmon-runs-truly-smoked.

California Legislation Medicinal and Adult Use Cannabis Regulation and Safety Act (MAUCRSA)

Mallery, M. 2010. Marijuana National Forest: Encroachment on California public lands for cannabis cultivation. Berkeley Undergraduate Journal 23:1–17.

National Drug Intelligence Center. 2007. Domestic Cannabis Cultivation Assessment 2007, February

Nevada Irrigation District, Potential Effects of Cannabis Grows on Water Quality & Demand. Water and Hydroelectric Operations Committee Meeting. February 13, 2018.

O'Hare, M., D. L. Sanchez, and P. Alstone. 2013. Environmental risks and opportunities in cannabis cultivation. BOETC Analysis Corp. University of California, Berkeley, CA, USA.

Riverside County as amended through Ordinance No. 348.4896, effective January 10, 2019

Steinfeld, Amy. 2019. Cannabis and Water Regulation. Sorting Through the Weeds, Legal Cannabis Ushers in New Era of Water Regulation in California. The Water Report. March 15, Issue #181.

Thompson, Craig M., M. W. Gabriel and Kathryn L. Purcell. 2017 An Ever-Changing Ecological Battlefield, Marijuana Cultivation and Toxicant Use in Western Forests. The Wildlife Professional. May/June, Vol. 11 No. 3

U.S. Department of Agriculture Forest Service; Environmental Protection Agency

## Information and Research Efforts

Riverside County Sheriff-Coroner Office. Media Information Bureau, April 2019.

Riverside County Department of Environmental Health, Hazardous Materials Management Branch. 2019 Nicholas Crain, REHS, Program Chief. April 2019.

Riverside County Code Enforcement

Santa Ana Regional Water Quality Control Board. Eric Lindbergh, PG, CHG, Senior Engineering Geologist, Chief, South Coast Regional Cannabis Unit. April 2019