WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDICES

## Appendix A-Production and Use Water year 2018-19

Table A-1      Eastern Municipal Water District
Table A-2      Elsinore Valley Municipal Water District
Table A-3      Fallbrook Public Utility District
Table A-4      Metropolitan Water District
Table A-5      Pechanga Indian Reservation
Table A-6      Rainbow Municipal Water District
Table A-7      Rancho California Water District
Table A-8      U.S.M.C. Camp Pendleton
Table A-9      U.S. Naval Weapons Station Seal Beach, Detachment Fallbrook
Table A-10     Western Municipal Water District-Murrieta Division
Table A-11     Miscellaneous Water Production and Import

## Appendix B-Production and Use Water Years 1965-66 through 2018-19

Table B-1      Eastern Municipal Water District
Table B-2      Elsinore Valley Municipal Water District
Table B-3.1    Fallbrook Public Utility District
Table B-3.2    Fallbrook Public Utility District
Table B-4      Fallbrook Public Utility District (Wastewater)
Table B-5      Metropolitan Water District
Table B-6      Pechanga Indian Reservation
Table B-7      Rainbow Municipal Water District
Table B-8      Rancho California Water District
Table B-9      U.S.M.C. Camp Pendleton
Table B-10     U.S. Naval Weapons Station Seal Beach, Detachment Fallbrook
Table B-11     Western Municipal Water District-Murrieta Division
Table B-12     Miscellaneous Water Production and Import

## Appendix C-Substantial Users 2018-19

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**Appendix D-Water Quality Data**

| | | Last Published |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho California Water District | 1998-99 |
| Table D-2.1 | Nutrient Sampling by Rancho California Water District | 2002-03 |
| Table D-3 | Wells in Western Municipal Water District-Murrieta Division | 2018-19 |
| Table D-4 | Wells in Rancho California Water District | 2018-19 |
| Table D-5 | Wells on Indian Reservations | 2018-19 |
| Table D-6 | Wells on Camp Pendleton | 2018-19 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Domenigoni Valley | 2018-19 |
| Table D-12 | Surface Water Sampled by USGS on Cahuilla Creek | 2018-19 |
| Table D-13 | Commercial Wells in Anza Area | 2018-19 |

**Appendix E- Cooperative Water Resource Management Agreement required Flows and Accounts-Calendar Year 2019**

**Appendix F- Annual Report Issues Subordinated During Effective Period of the Cooperative Water Resource Management Agreement**

**Appendix G-Independent Auditor's Report for Water Year 2018-19, dated September 30, 2019**

## Map

Major Water Purveyors……...…………………………………Bound at Back of Report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### List of abbreviations, acronyms, and initialisms contained in this document

**AF** – Acre Feet
**BIA** –  Bureau of Indian Affairs
**Camp Pendleton**, or **CPEN** – Marine Corps Base Camp Pendleton
**CASGEM** – California Statewide Groundwater Elevation Monitoring
**CDFW** – California Department of Fish and Wildlife
**cfs** – Cubic feet per second
**Court**, or **District Court** - United States District Court for the Southern District of California
**CUP** – Santa Margarita River Conjunctive Use Project
**CWRMA** – Cooperative Water Resource Management Agreement
**DWR** – California Department of Water Resources
**EMWD** – Eastern Municipal Water District
**EVMWD** – Elsinore Valley Municipal Water District
**FPUD** – Fallbrook Public Utility District
**GAMA** – Groundwater Ambient Monitoring and Assessment
**GW** - Groundwater
**IRWM** – Integrated Regional Water Management
**LSMRWM Program** – Lower Santa Margarita River Watershed Monitoring Program
**MCL** – Maximum Contaminant Level
**MGD** – Million gallons per day
**MOU** – Memorandum of Understanding
**MWD** – Metropolitan Water District of Southern California
**NWS** – Naval Weapons Station Seal Beach, Detachment Fallbrook
**Pechanga** – Pechanga Band of Luiseño Mission Indians
**RCWD** – Rancho California Water District
**Regional Board** – Regional Water Quality Control Board, San Diego Region
**RMWD** – Rainbow Municipal Water District
**SBM** – San Bernardino Meridian
**SGMA** – Sustainable Groundwater Management Act
**SMR** – Santa Margarita River
**SMRW**, or **Watershed** – Santa Margarita River Watershed
**SWP** – State Water Project
**SWRCB**, or **Board** –State Water Resource Control Board
**TDS** – Total Dissolved Solids
**TMDL** – Total Maximum Daily Load
**TVRWRF** – Temecula Valley Regional Water Reclamation Facility
**USGS** – United States Geological Survey
**VDC** – Valle De los Caballos Recharge Area
**WMWD** – Western Municipal Water District
**WY** – Water Year

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 – SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed (SMRW or Watershed) Annual Watermaster Report for the 2018-19 Water Year (WY).

Section 2 - This Annual Watermaster Report is prepared pursuant to the U. S. District Court Order dated March 13, 1989. The Court retains jurisdiction over all surface flows of the SMRW and all underground waters determined by the Court to be subsurface flow of streams or creeks or which are determined by the Court to add to, support, or contribute to the Santa Margarita River (SMR) stream system. The SMRW is adjudicated, as to all underground waters, basins, surface flow, streams and subsurface flows that add to, support, or contribute to the SMR stream system. Local vagrant groundwaters that do not support the SMR stream system are outside Court jurisdiction.

Section 3 - Surface water flows varied in 2018-19. Flows for long-term stations on Murrieta Creek at Temecula, SMR near Temecula, and SMR at Ysidora were 164.0%, 160.5%, and 172.2% of their long-term averages, respectively. Flows at Temecula Creek near Aguanga were 111.6% of the long-term average. Private pumpers' direct surface diversions to use totaled 604 acre feet (AF), which reflects an increase of 5 AF from the prior year. The total quantity of surface water in storage in the Watershed on September 30, 2019, was 806,789 AF, of which 13,731 AF were SMR water and 793,058 AF were imported water.

Section 4 - Total local production, including groundwater extractions and surface diversions in 2018-19 was 29,002 AF. This compares with 32,958 AF in 2017-18, and represents a decrease of about 12.0%. Total annual local production for use for the period 2010 through 2019 is shown on Figure 1.1.

Section 5 - During 2018-19, 61,573 AF of net imports were distributed for use within the Watershed, as shown on Table 5.2. This compares with 75,119 AF in 2017-18, and represents a decrease of about 18.0%. Annual imports for the period 2010 through 2019 are shown on Figure 1.2 and Table 5.4. Exports of wastewater and native water for use outside the Watershed in 2018-19 were 19,171 AF. This compares with 17,661 AF in 2017-18, and represents an increase of approximately 8.5%.

Section 6 - Water rights consist primarily of riparian and overlying rights. Other rights include appropriative rights and federal reserved rights. Water purveyors in the SMRW also exercise groundwater appropriative rights. Except for surface water appropriative rights, water rights generally have not been quantified in the Watershed. Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 16,666.7 AF per year of direct diversion rights and 96,547.5 AF of active storage rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 1.1



SANTA MARGARITA RIVER WATERSHED
LOCAL PRODUCTION 2010 THROUGH 2019

Figure 1.2



SANTA MARGARITA RIVER WATERSHED
IMPORTS 2010 THROUGH 2019

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 7 – Total imported supplies plus local production during 2018-19 totaled 90,575 AF compared to 108,077 AF reported in 2017-18.  Of that quantity, 22,148 AF were used for agriculture; 13,954 AF were used for commercial purposes; 41,477 AF were used for domestic purposes; 27 AF were discharged to Temecula Creek; 94 AF were discharged to Murrieta Creek; and 2,942 AF were discharged by Rancho California Water District (RCWD) from Metropolitan Water District of Southern California (MWD) Service Connection WR-34 and 65 AF from the potable connection during 2018-19, pursuant to the Cooperative Water Resource Management Agreement (CWRMA).  It is noted, commercial use includes 468 AF of recycled water and thus the commercial use of production is 13,486 AF.  The overall system loss was 4,091 AF.  System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.  These data are shown on Table 7.1.

Total annual production for the period 2010 through 2019 is shown on Figure 1.3.

Figure 1.3



Section 8 - Use of water from small storage ponds may be unauthorized.  Marine Corps Base Camp Pendleton (Camp Pendleton, or CPEN), represented by the United States, has taken the position that exportation of treated wastewater, the source of which is the native waters of the SMR system, without legal authority for such exportation, is an unauthorized use of water.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Aguanga, and Anza groundwater basins, and salt balance issues in the upper Watershed. Additional threats have been recently identified, including high concentrations of nitrates in both Anza Valley and Murrieta-Temecula areas, arsenic, fluoride and manganese in the Murrieta-Temecula area, as well as the discovery of the quagga mussel in imported supplies.

Section 10 - The United States Geological Survey (USGS) monitored surface water quality at the Temecula gaging station on the SMR.

Groundwater samples from wells were analyzed for water quality by CPEN, Western Municipal Water District - Murrieta Division (WMWD), RCWD, the Pechanga Band (Pechanga), and in the Domenigoni Valley during 2018-19. The two primary constituents of interest are nitrates and total dissolved solids (TDS). The Basin Plan Objective for TDS of 750 mg/l met or exceeded in the eight wells sampled at CPEN. Two wells sampled by RCWD showed TDS concentrations exceeding 750 mg/l.

Section 11 - The CWRMA between CPEN and RCWD was approved by the District Court on August 20, 2002. During the 2019 calendar year, RCWD discharged 3,720 AF into the SMR to meet flow requirements under the CWRMA.

Section 12 - Projected Watermaster expenditures for the next five years are listed.

Section 13 – The actual Watermaster costs for 2018-19 were $836,054 (total operating expenses less depreciation) compared to the Court approved budget of $791,733, resulting in an unfavorable variance of $44,321. A total Watermaster budget for WY 2020-21 is proposed to be $814,811. This budget includes $551,691 for the Watermaster Office and $263,120 for operation of gaging stations and groundwater monitoring by USGS.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

2.1   <u>Background</u>

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California (Court or District Court) to seek an adjudication of all water rights within the Santa Margarita River Watershed (SMRW, or Watershed). The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U.S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provides that the Court:

. . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court issued an Order appointing a Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's powers and duties as well as procedures for funding and operating the Watermaster's office. Also in 1989, the Court appointed a Steering Committee that at the conclusion of 2017-18 was comprised of representatives from the United States, representing Marine Corps Base Camp Pendleton (CPEN), Eastern Municipal Water District (EMWD), Fallbrook Public Utility District (FPUD), Metropolitan Water District of Southern California (MWD), Pechanga Band of Luiseño Mission Indians (Pechanga), Western Municipal Water District (WMWD), and Rancho California Water District (RCWD). The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

2.2   <u>Authority</u>

Section II of the appointing Order requires that the Watermaster submit a written report containing findings and conclusions to the Court promptly after the end of each Water Year (WY).

2.3   <u>Scope</u>

The subjects addressed in this report are responsive to Section II of the appointing Order. Information and data contained in this report are based on information reported to the Watermaster by the various water users within the Watershed and others. Therefore, the Watermaster does not guarantee the completeness and accuracy of the information reported and presented in this report, although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 3 - SURFACE WATER AVAILABILITY AND USE**

3.1   <u>Surface Flow</u>

Over the years, flows in the SMRW have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued.  During 2018-19, the USGS operated 13 stations under an agreement with the Watermaster.  These include three stations where Riverside County Flood Control and Water Conservation District share the local costs with the Watermaster.  In addition to stream flows, the United States Geological Survey (USGS) also measures water surface elevation and precipitation at Vail Lake.

The USGS also operates several stations in the Watershed under contract with CPEN.  These include stream gaging stations on Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill.  The USGS also operates a tidal water level recorder at the mouth of the SMR.

Monthly flows for stations in 2018-19 are shown on Table 3.2.  Those flows consist of final USGS discharge determinations approved for publication by the USGS.  Official USGS discharges for 2018-19 are published by the USGS at the following website: *http://waterdata.usgs.gov/ca/nwis/sw*.

In considering the historical record of flow at these stations, it should be recognized that the long-term averages include variations in Watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors.  Descriptions of the various historical locations of gaging stations may be found in the publication, Water Resources Data - California, which was published annually by the USGS in hard copy form through WY 2004.  For subsequent years, the gaging station descriptions can be found at the website provided above.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1

*SANTA MARGARITA RIVER WATERSHED*
**STREAM GAGING STATIONS THROUGH WATER YEAR 2018-19**

| Station Name | Station No. | Area Sq. Miles | Entity | Period Of Record |
|---|---|---|---|---|
| Temecula Creek<br>Near Aguanga | 11042400 | 131 | USGS | August 1957 to Present |
| Wilson Creek Above<br>Vail Lake Near Radac | 11042490 | 122 | USGS | October 1989 to September 1994 |
| Temecula Creek<br>At Vail Dam | 11042520 | 320 | USGS | February 1923 to October 1977 |
| Vail Lake Near Temecula<br>(Reservoir Storage) | 11042510 | 320 | USGS | October 1948 to Present |
| Pechanga Creek<br>Near Temecula | 11042631 | 13.1 | USGS | October 1987 to Present |
| Warm Springs Creek<br>Near Murrieta | 11042800 | 55.4 | USGS | October 1987 to Present |
| Murrieta Creek Near<br>Murrieta | 11042700 | 30.0 | USGS | October 1997 to Present |
| Santa Gertrudis Creek<br>Near Temecula | 11042900 | 90.2 | USGS | October 1987 to Present |
| Murrieta Creek<br>At Temecula | 11043000 | 222 | USGS | October 1924 to Present |
| Santa Margarita River<br>Near Temecula | 11044000 | 588 | USGS | February 1923 to Present |
| Rainbow Creek<br>Near Fallbrook | 11044250 | 10.3 | USGS | November 1989 to Present |
| Santa Margarita River<br>At FPUD Sump 1/ | 11044300 | 620 | USGS | October 1989 to Present |
| Sandia Creek<br>Near Fallbrook | 11044350 | 21.1 | USGS | October 1989 to Present |
| Santa Margarita River<br>Tributary Near Fallbrook | 11044600 | 0.52 | USGS | October 1961 to September 1965 |
| DeLuz Creek<br>Near DeLuz | 11044800 | 33.0 | USGS | October 1992 to Present |
| DeLuz Creek<br>Near Fallbrook 2/ | 11044900 | 47.5 | USGS/<br>USMC | October 1951 to September 1967<br>October 1989 to September 1990<br>April 2002 to February 2003 |
| Santa Margarita River<br>Near DeLuz Station | 11045000 | 705 | USGS | October 1924 to September 1926 |
| Fallbrook Creek<br>Near Fallbrook 3/ | 11045300 | 6.97 | USGS/<br>USMC | October 1993 to Present |
| Santa Margarita River<br>At Ysidora 4/ | 11046000 | 723 | USGS | February 1923 to Present |
| Santa Margarita River<br>At Mouth Near Oceanside | 11046050 | 739 | USGS | October 1989 to October 2010<br>October 2017 to Present |

1/ Record includes measurements for Santa Margarita near Fallbrook (#11044500) for October 1924 to September 1980.
2/ Recorded by USMC, CPEN October 1967 to 1977.
3/ Recorded by USMC, CPEN for October 1964 to September 1977 and October 1989 to September 1993.
4/ Station temporarily operated as SMR at USMC Diversion Dam near Ysidora (#11045050) from February 26, 1999 to September 27, 2001.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

*SANTA MARGARITA RIVER WATERSHED*
**MEASURED SURFACE WATER FLOW**
**2018-19**
Quantities in Acre Feet[1]

| GAGING STATION | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WY TOTAL | WY AVERAGE THROUGH 2019 | YEARS OF RECORD THROUGH 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga (11042400) | 0 | 0 | 0 | 80 | 4,489 | 740 | 196 | 114 | 41 | 4 | 0 | 0 | 5,665 | 5,076 7/ | 62 |
| Pechanga Creek Near Temecula 2/ (11042631) | 0 | 0 | 0 | 0 | 557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 557 | 389 7/ | 32 |
| Warm Springs Creek Near Murrieta (11042800) | 8 | 9 | 171 | 329 | 5,393 | 286 | 0 | 28 | 0 | 0 | 0 | 0 | 6,224 | 2,822 7/ | 32 |
| Murrieta Creek Near Murrieta 3/, 4/ (11042700) | 0 | 0 | 23 | 66 | 3,526 | 383 | 6 | 0 | 0 | 0 | 0 | 0 | 4,004 | 3,009 7/ | 22 |
| Santa Gertrudis Creek Near Temecula (11042900) | 39 | 22 | 161 | 240 | 3,045 | 332 | 0 | 0 | 0 | 0 | 0 | 0 | 3,839 | 2,435 7/ | 32 |
| Murrieta Creek At Temecula (11043000) | 31 | 262 | 643 | 1,275 | 13,168 | 1,376 | 14 | 69 | 8 | 7 | 4 | 7 | 16,862 | 10,279 7/ | 89 |
| Santa Margarita River Near Temecula (11044000) | 253 | 523 | 938 | 1,769 | 18,743 | 1,434 | 284 | 663 | 549 | 469 | 461 | 439 | 26,524 | 16,530 7/ 20,390 | 71 (1949-2019) 25 (1924-48) |
| Rainbow Creek Near Fallbrook (11044250) | 13 | 63 | 71 | 190 | 1,963 | 506 | 91 | 95 | 16 | 4 | 1 | 0 | 3,012 | 2,217 7/ | 29 |
| Santa Margarita River At FPUD Sump (11044300) | 314 | 639 | 1,171 | 2,145 | 32,016 | 2,743 | 809 | 1,217 | 697 | 245 | 513 | 663 | 43,173 | 27,700 7/ | 29 |
| Sandia Creek Near Fallbrook (11044350) | 102 | 116 | 191 | 478 | 3,714 | 1,501 | 803 | 540 | 276 | 163 | 116 | 95 | 8,096 | 6,115 7/ | 29 |
| DeLuz Creek Near DeLuz (11044800) | 0 | 0 | 0 | 473 | 7,984 | 1,653 | 272 | 134 | 11 | 0 | 0 | 0 | 10,527 | 7,072 7/ | 26 |
| Fallbrook Creek Near Fallbrook (11045300) | 0 | 2 | 50 | 227 | 1,154 | 170 | 67 | 79 | 29 | 5 | 7 | 4 | 1,795 | 950 7/ 1,462 6/ | 26 (1994-2019) 12 (1965-76) |
| Santa Margarita River At Ysidora (11046000) | 0 | 0 | 568 | 2,976 | 38,262 | 6,080 | 1,516 | 1,741 | 722 | 211 | 31 | 1 | 52,107 | 30,254 5/, 7/ 31,390 | 71 (1949-2019) 25 (1924-48) |

1/ Totals may not add due to rounding.
2/ In summer 2006, gaging location was moved upstream 0.4 miles from prior location to current location 100 feet upstream of MWD pipe crossing, 0.4 miles upstream of the Rainbow Canyon Road/Old Highway 395 Bridge.
3/ Previously published as Murrieta Creek at Tenaja Road.
4/ Continuous record stopped on February 22, 2005, due to bridge construction. Only discharge measurements were taken from February 2005 until September 2007.
5/ Includes record of two years at Santa Margarita River at USMC Diversion Dam near Ysidora station.
6/ Includes wastewater flows.
7/ Annual averages computed by Watermaster Office.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total flows at four long-term stations, for 2017-18 and 2018-19, are compared with their averages in the tabulation below. Average flows for the Santa Margarita River (SMR) gaging stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 2019). Values displayed are in acre feet (AF).

|  | TOTAL FLOW | | AVERAGE FLOW | |
|---|---|---|---|---|
|  | WY 2018 AF | WY 2019 AF | Through WY 2019 AF | |
| Temecula Creek Near Aguanga (11042400) | 145 | 5,665 | 5,076 | (1957-2019) |
| Murrieta Creek At Temecula (11043000) | 2,117 | 16,862 | 10,279 | (1925-2019) |
| Santa Margarita River Near Temecula (11044000) | 6,928 | 26,524 | 16,530 20,390 | (1949-2019) (1923-1948) |
| Santa Margarita River At Ysidora* (11046000) | 6,530 | 52,107 | 30,254 31,390 | (1949-2019) (1923-1948) |

*  At various locations

The foregoing tabulation indicates the flows for 2018-19 were above normal for all four stations. Flows for long-term stations on Temecula Creek near Aguanga, Murrieta Creek at Temecula, SMR near Temecula and SMR at Ysidora were 111.6%, 164.0%, 160.5% and 172.2% of their long-term averages, respectively.

The SMR near Temecula station is of particular interest relative to discharge requirements specified in the Cooperative Water Resource Management Agreement (CWRMA) between CPEN and RCWD, as described in Section 11. The long-term time series for annual streamflow for SMR near Temecula is provided on Figure 3.1, showing the 2018-19 flows were approximately 383% of the flows for the prior year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 3.1

**Annual Streamflow for Santa Margarita River near Temecula**
**(USGS Gaging Station No. 11044000)**
**1924 through 2019**



Figure 3.2 shows the long-term time series for annual precipitation for the Wildomar gage maintained by the Riverside County Flood Control and Water Conservation District. The Wildomar gage is specified in the CWRMA for determining hydrologic year types in establishing RCWD discharge requirements to meet flows for the SMR near Temecula. The long-term average precipitation for the Wildomar gage for the period 1914 through 2019 is 13.92 inches. The reported precipitation for 2018-19 is 16.88 inches, which is in the third quartile for the period of record.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Monthly flows shown on Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for RCWD discharges into the SMR and some of its tributaries.  Most of the RCWD discharges are pursuant to the CWRMA.  During 2018-19, the total discharges from MWD Service Connection WR-34 into the SMR equaled 2,942 AF.  The outlet from Service Connection WR-34 is located on the SMR immediately upstream of the Temecula gaging station.  In 2009, RCWD extended a pipeline from its distribution system to discharge at the same location as the Service Connection WR-34. During 2018-19, there were 65 AF of discharges from the potable connection to the SMR and there were no discharges to Murrieta Creek from the System River Meter.

Figure 3.2



During 2018-19, RCWD also released 94 AF from wells into Murrieta Creek, and 27 AF from wells into Temecula Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

3.2     Surface Water Diversions

Surface diversions to surface water storage and groundwater storage are shown on Table 3.3 for Vail Lake and Table 3.4 for Lake O'Neill.  In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions.  Inflow to Vail Lake is calculated as the sum of evaporation, spill, releases and change of storage.  Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage.

Direct surface diversions for 2018-19 are shown on Table 3.5.  The use is primarily irrigation.  Estimated consumptive uses, losses and returns are also shown.

3.3     Water Storage

Major water storage facilities in the SMRW are listed on Table 3.6, together with the water in storage on September 30, 2018 and September 30, 2019.  Total SMR stream system water in storage at the end of 2018-19 totaled 13,731 AF, compared to 9,935 AF at the end of the previous year.  Imported water in storage in Lake Skinner and Diamond Valley Lake is shown on Table 3.6.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE FOR VAIL LAKE**
**2018-19**
Quantities in Acre Feet

|  | Surface Water Storage | | |
| --- | :---: | :---: | :---: |
|  | **2016-17** | **2017-18** | **2018-19** |
| Storage End of Prior Year | 8,280 | 11,420 | 9,289 |
| Inflow - Total | 6,261 | 1,270 | 7,210 |
| Inflow to be Bypassed [1/] | 345 | 541 | 552 |
| Spill | 0 | 0 | 0 |
| Diversions to Surface Storage [2/] | 5,916 | 729 | 6,658 |
| Annual Evaporation | 2,510 | 2,940 | 2,752 |
| Releases - Total | 611 | 461 | 1,107 |
| Release to GW Storage [3/ 4/] | 266 | (80) | 555 |
| Change of Storage | 3,140 | (2,131) | 3,351 |
| Storage End of Year | 11,420 | 9,289 | 12,640 |
|  | Groundwater Storage | | |
| Recharge Release from Vail Lake | 266 | (80) | 555 |
| Recovered Vail Lake Recharge Water from GW Storage [5/] | 266 | (80) | 555 |

Data reported by RCWD except end of year storage reported by USGS.
1/   Inflow to be bypassed Oct 1 through Oct 31 and May 1 through Sept 30.
2/   Inflow less Spill less Inflow to be Bypassed.
3/   Total Release less Inflow to be Bypassed.
4/   Vail Lake operations shown in Table 3.3 reflect water year operations to be consistent with reporting in the Annual Watermaster Report. However, Permit 7032 specifies calendar year reporting and a continuous operating season of May through October for bypasses overlapping two water years. The value of 555 AF for Release to GW Storage is correct but misleading because the bypass season continues into October 2019. Inspection of RCWD records for May through October 2019 shows total Inflow to be bypassed in the amount of 578 AF with Total Releases of 666 AF, resulting in 88 AF of excess releases during the Permit bypass season of May through October 2019.
5/   See Table 7.4.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE FOR LAKE O'NEILL**
**2018-19**
Quantities in Acre Feet

|  | Surface Water Storage | | |
| --- | --- | --- | --- |
|  | **2016-17** | **2017-18** | **2018-19** |
| Storage End of Prior Year | 418 | 1,133 | 646 |
| Inflow - Total | 2,821 1/ | 238 2/ | 2,521 3/ |
| Spill | 1,022 7/ | 0 | 1,009 7/ |
| Diversions to Surface Storage | 1,799 4/ | 238 4/ | 1,512 4/ |
| Annual Evaporation | 372 | 364 | 350 |
| Releases - Total | 267 | 107 | 52 |
| Release to GW Storage | 267 | 107 | 52 |
| Apparent Seepage to GW | 444 5/ | 253 5/ | 664 5/ |
| Change of Storage | 715 | (486) | 445 |
| Storage End of Year | 1,133 | 646 | 1,091 |
|  | Groundwater Storage | | |
| Recharge Release from Lake O'Neill | 711 6/ | 360 6/ | 716 6/ |
| Deliveries to Recharge Ponds | 636 | 2,900 8/ | 1,393 |
| Indirect Recharge | 612 | 0 | 1,058 |
| **TOTAL** | 1,959 | 3,260 | 3,167 |

1/ 660 AF diverted from the Santa Margarita River, 1,448 AF estimated inflow from
   Fallbrook Creek, 473 AF from local runoff, and 240 AF from rainfall on lake surface.
2/ 0 AF diverted from the Santa Margarita River, 135 AF from Fallbrook Creek,
   47 AF estimated from local runoff, and 56 AF from rainfall on lake surface.
3/ 0 AF diverted from the Santa Margarita River, 1,794 AF from Fallbrook Creek,
   535 AF from local runoff, and 192 AF from rainfall on lake surface.
4/ Inflow less Spill.
5/ Includes seepage losses, leakage through flashboards and gates, and unaccounted for water.
6/ Includes Release to GW Storage and Apparent Seepage to GW from Lake O'Neill.
7/ Estimated.
8/ Estimated discharge into Percolation Pond 1 from Conjunctive Use Project river
   dewatering operations (October 2017 to July 2018)

15

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO USE**
**2018-19**
Quantities in Acre Feet

| DIVERTER | Surface Diversions | Consumptive Use 1/ | Loss 2/ | Return 3/ |
|---|---|---|---|---|
| James Carter | 52.0 | 38.4 | 5.2 | 8.4 |
| Chambers Family, LLC | 8.0 | 5.9 | 0.8 | 1.3 |
| Sage Ranch Nursery | 100.0 | 73.8 | 10.0 | 16.2 |
| Val Verde Partners 4/ | 5.0 | 3.7 | 0.5 | 0.8 |
| Wilson Creek Development, LLC | 380.0 | 280.4 | 38.0 | 61.6 |
| Cahuilla Indian Reservation | 17.9 | 13.2 | 1.8 | 2.9 |
| San Diego State University 4/ | 41.4 | 30.6 | 4.1 | 6.7 |
| **TOTAL** | 604.4 | 446.0 | 60.4 | 97.9 |

1/  Consumptive Use equals 82% of Diversions less Losses.
2/  Losses equal 10% of Diversions.
3/  Returns equal 18% of Diversions less Losses.
4/  Water Use Report for current year not received.  Values taken from last year reported.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.6

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER IN STORAGE**
**2018-19**
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity 1/ | Water in Storage | |
| --- | --- | --- | --- |
| | | 9/30/2018 | 9/30/2019 |
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | 47 | 0 | 0 |
| Vail Lake | 49,370 | 9,289 | 12,640 |
| Lake O'Neill | 1,670 | 646 | 1,091 |
| **SUBTOTAL** | **51,177** | **9,935** | **13,731** |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 38,241 | 37,205 |
| Diamond Valley Lake | 810,000 | 705,905 | 755,853 |
| **SUBTOTAL** | **854,000** | **744,146** | **793,058** |
| **TOTAL STORAGE** | **905,177** | **754,081** | **806,789** |

1/ Capacity shown is current capacity reported by owner.  Original
   capacity or decreed capacity may not be reflected in this table.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

4.1    General

Much of the water from the SMR stream system is obtained by pumping subsurface water.  The Court has identified two basic types of subsurface water in the interlocutory judgments incorporated into the 1966 Modified Final Judgment and Decree.  One type is vagrant, local, percolating waters that do not add to, support or contribute to the SMR or its tributaries.  Such waters have been determined to be outside the continuing jurisdiction of the Court.  These waters are typically found in the basement complex and/or residuum deposits in the Watershed.

Other subsurface waters were found by the Court to add to, support and contribute to the SMR and/or its tributaries.  Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium.  Younger alluvial deposits are commonly exposed along streams and in valleys.  Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels.  Older alluvium may or may not be exposed at ground surface.  The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported herein.

4.2    Extractions

Total production of SMR water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area, along with estimated consumptive use and return flows.  Recovery of imported water that has been directly recharged is not included on Table 4.1.  Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 2018-19, production by water purveyors totaled 24,835 AF (including surface water appropriations), compared to 26,739 AF in 2017-18.  Monthly quantities are shown in Appendix A and annual production for the period 1966 through 2019 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type.  These quantities are reported in Appendix C to total 3,564 AF in 2018-19.  Of the subsurface extractions, 82% is estimated to have been consumptively used and 18% to have been return flow.  Return flow is that portion of the total deliveries that is not consumed.  Although return flows average about 18%, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

*SANTA MARGARITA RIVER WATERSHED*

**SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS[1]**
**2018-19**

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES* | OTHER IRRIGATION PRODUCTION ACRE FEET* | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET* | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 2/, 3/ | ESTIMATED RETURN FLOW ACRE FEET 3/ |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek Above Aguanga GWA** Includes Anza Valley *(Lake Riverside, Anza MWC, (Cahuilla, Ramona, Hamilton Schools)* | 457 | 286 [4] | 172 | 628 | 18 | 646 | 528 | 118 |
| **Temecula Creek Above Aguanga GWA** *(Quiet Oaks MHP)* | 16 | 235 | 965 | 981 | 0 | 981 | 805 | 177 |
| **Aguanga GWA** *(Outdoor Resorts, Jojoba Hills Cottonwood Elementary)* | 319 | 438 | 1,361 | 1,679 | 385 | 2,064 | 1,661 | 403 |
| **Upper Murrieta Creek** (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** (Santa Gertrudis/Tucalota Creek above 7S/2W-18 -- Includes FPUD Diversion from Lake Skinner) | 89 | 310 | 44 | 132 | 100 | 232 | 182 | 50 |
| **Murrieta-Temecula GWA** *(RCWD**, WMWD (Murrieta Division), EMWD, and Pechanga)* | 18,341 | 651 | 654 | 18,995 | 52 | 19,047 | 15,614 | 3,433 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| DeLuz Creek | 0 | 197 | 282 | 282 | 8 | 290 | 237 | 53 |
| Sandia Creek | 0 | 69 | 82 | 82 | 0 | 82 | 68 | 15 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 5,614 | 20 | 4 | 5,618 | 41 | 5,660 | 1,745 | 387 |
| **TOTAL** | **24,835** | **2,205** | **3,564** | **28,398** | **604** [5] | **29,002** | **20,840** | **4,635** |

1/  Totals may not add due to rounding.
2/  Estimated consumptive use is equal to 82% of Total Groundwater Production plus 82% of Surface Diversions less 10% (CU = .82{GW + .90 * SW}).
3/  CPEN consumptive use and return flow calculated for portion of production used within SMRW. Portion of production used within SMRW for 2018-19 equals 2,087 AF.
4/  Includes lands overlying deep aquifer in Anza Valley.
5/  Includes surface water diversion for irrigation, commercial and domestic use.
*   Data taken from Appendix C.
**  RCWD pumped an additional 175 AF that was exported to the San Mateo Watershed and an additional 37 AF pumped directly into recycled water system.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4.3   Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities.  Historical water levels in wells at various locations in the Watershed are shown on Figures 4.1, 4.2, 4.3, 4.4, 4.5, 4.6 and 4.7.

Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the RCWD service area downstream from Vail Lake.  Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993.  Water levels decreased by 0.5 feet between September 30, 2018 and September 30, 2019.  The Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos recharge area (VDC), where releases from Vail Lake as well as imported water are recharged.  In 2018-19, 16,667 AF of imported water were recharged in the VDC of which 78% was recovered in the same year.  As shown on Appendix Table A-7, a total of 1,003 AF of previously recharged import water was recovered from groundwater storage in 2018-19.

Figure 4.1

**WATER LEVEL ELEVATIONS**
8S/2W-12H1 - RCWD WINDMILL WELL NO. 417



Collar El. 1,216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2019)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.2 shows water levels at CPEN in Well No. 10S/4W-7J1, a monitoring well located in the Upper Sub-basin.  Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels ranging from approximately 79 to 91 feet in elevation.  Water levels in Well 7J1 increased 0.25 feet in the period between September 2018 and September 2019.

Figure 4.2

**WATER LEVEL ELEVATIONS**
10S/4W-7J1 - CAMP PENDLETON *



Ground El. 93.8 Feet; Depth 141 Feet; Perf. Unknown; Drilled in Alluvium
CPEN
*  Data shown for Well No. 10S/4W-7J1 except for period October 1999 through September 2007 data shown for Well No. 10S/4W-7J4.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from Holiday Well No. 7S/3W-20C9 in the Murrieta Division service area of WMWD.  The Holiday Well was used as a production well until February 2006, but now is used only as a monitoring well.  No water level measurements were taken during 2018-19.

Figure 4.3

**WATER LEVEL ELEVATIONS**
7S/3W-20C9 - WMWD HOLIDAY WELL



Ground El. 1,090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
WMWD

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

    Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company Well No. 1, a production well located in the Anza Valley.  Water levels in this well increased by 1 foot between September 30, 2018 and September 30, 2019.  As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells.

Figure 4.4

**WATER LEVEL ELEVATIONS** [1]
7S/3E-21G1 - ANZA MUTUAL WATER COMPANY WELL NO. 1



[1] Static water levels plotted after April 1999
Ground El. 3,862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2019); DWR Bulletin 91-22 (1950-73)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation.  The well is not used for water production.  Water levels collected since 1925 reflect unconfined groundwater levels.  As shown on Figure 4.5, the groundwater levels have fluctuated within an approximate 40 foot range above and below elevation 1,050 feet in response to wet years and dry periods until recently.  In November 2004, this well went dry due to the preceding relatively dry hydrological conditions and pumping of the nearby New Kelsey Well on the Pechanga Reservation.   In order to continue to monitor water levels on the Pechanga Indian Reservation, water levels for Well No. 8S/2W-29B9 are also shown on Figure 4.5.  Well No. 8S/2W-29B9 is completed in the younger alluvium.  As shown on Figure 4.5, water levels for Well No. 8S/2W-29B9 coincide with water levels for the common period of record for Well No. 8S/2W-29G1.  Water levels in Well 8S/2W-29B9 decreased by 1.0 feet between August 31, 2018 and September 3, 2019.

Figure 4.5

**WATER LEVEL ELEVATIONS**
PECHANGA INDIAN RESERVATION WELLS



8S/2W-29G1:  Ground El. 1,091.1 Feet; Depth 159.1 Feet
8S/2W-29B9:  Ground El. 1,075.93 Feet; Depth 113.0 Feet
U.S. Geological Survey Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

   Figure 4.6 shows water levels for Well No. 6S/2W-9K, MWD Monitoring Well No. MO-6, located in the Domenigoni Valley.  Water levels in this well decreased by 3.6 feet between October 3, 2018 and October 1, 2019.

Figure 4.6

**WATER LEVEL ELEVATIONS**
6S/2W-9K - MWD MONITORING WELL NO. MO-6

Ground El. 1,445.8 Feet; Depth 115 Feet; Perf. 30.5 - 110 Feet; Drilled in Alluvium
MWD

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.7 displays the historical record for the USGS/Cahuilla Climate Response Network Well No. 7S/3E-34E1S, dating back to 1946.  The USGS established the existing well as a Climate Response Network well and automated water level measurements commenced at a 15-minute interval on August 31, 2017.  As shown on Figure 4.7, water levels for the well increased by 0.2 feet between September 30, 2018, and September 30, 2019.

Figure 4.7

**WATER LEVEL ELEVATIONS**
7S/3E-34E1S - CAHUILLA CLIMATE RESPONSE NETWORK WELL



7S/3E-34E1S:  Ground El. 3,898.65 Feet above NAVD88; Depth 182 Feet
USGS Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Changes in water levels in the above noted wells between the end of the previous water year and the end of 2018-19 are shown below:

| Well | Water Elevation WY 2018 Feet | Water Elevation WY 2019 Feet | Change in Water Level Feet | |
|---|---|---|---|---|
| RCWD 8S/2W-12H1 | 1,098.1 | 1,097.6 | Down | 0.5 |
| CPEN 10S/4W-7J1 | 85.2 (R) | 85.4 | Up | 0.25 |
| WMWD 7S/3W-20C9 | *1,019.0 | n/a | n/a | --- |
| Anza MWC 7S/3E-21G1 | 3,773.6 | 3,774.6 | Up | 1.0 |
| Pechanga IR 8S/2W-29B9 | 969.2 | 968.2 | Down | 1.0 |
| MWD 6S/2W-9K | **1,377.4 | 1,373.8 | Down | 3.6 |
| Cahuilla/USGS 7S/3E-34E1S | 3,833.3 | 3,833.5 | Up | 0.2 |

*   Water level measurement taken 8/31/2018
**  Water level measurement taken 10/3/2018
 (R) - Revised

## 4.4    Groundwater Storage

Bulletin 118 Update 2003 prepared by the California Department of Water Resources (DWR) describes three groundwater basins that are located entirely within the SMRW: Santa Margarita Valley, Temecula Valley, and Coahuila (Cahuilla) Valley.  These basins are also known as the Santa Margarita Groundwater Basin, the Murrieta-Temecula Groundwater Basin, and the Anza Groundwater Basin.   A fourth groundwater basin identified in Bulletin 118, the San Jacinto Groundwater Basin, is partially located within the Watershed.  The portion of the San Jacinto Groundwater Basin located within the Watershed is known as the Domenigoni Sub-basin.

Groundwater storage in each of the Santa Margarita, Murrieta-Temecula, and Anza basins is described in this section.   Information related to groundwater storage for the Domenigoni Sub-basin is currently in development and is expected to be included in future Reports, as appropriate.

### 4.4.1   Santa Margarita Groundwater Basin

The Santa Margarita Groundwater Basin is located along the SMR at CPEN and includes three sub-basins: Upper, Chappo, and Ysidora.  Useable groundwater storage in place is summarized on Table 4.2 and change in useable groundwater storage is summarized on Table 4.3.  Table 4.2 shows that the total combined storage for all the sub-basins between the depths of 5 and 100 feet is 48,100 AF.  However, much of that storage is below sea level.  Thus, the useable capacity is considered to be 28,700 AF as shown on Table 4.2.  It may be noted that classification of storage as useable is made without allowances for maintenance of riparian habitat.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Beginning in 2017, annual change in groundwater storage is computed using two methods: Watermaster Office method, and Groundwater Level Polygon method.  Both methods use the average September groundwater levels (end of water year) to calculate the change in storage as well as specific yield for the sub-basins published by Worts and Boss (1954).

The Watermaster Office method uses average groundwater levels from one well located in each of the three sub-basins (Upper, Chappo, and Ysidora), along with the specific yield and sub-basin acreage, to determine the change in usable groundwater storage.  In 2018-19, useable groundwater storage in place was computed for all three sub-basins to be 26,342 AF.  The useable storage in place for the three sub-basins amounted to 24,463 AF in 2017-18.  Thus, using the Watermaster Office method, there was an increase in groundwater storage in place of approximately 1,879 AF for 2018-19. Results are displayed in Table 4.2.

The Groundwater Level Polygon method uses average groundwater levels from fifteen key wells located throughout the sub-basins, along with specific yield and sub-basin acreage to determine the change in usable groundwater storage.  It should be noted, the sub-basin acreage used in the Groundwater Level Polygon method differ when compared to the acreage used for the Watermaster Office method.  In 2018-19, change in useable groundwater storage in place was computed for all three sub-basins and indicated an increase of approximately 1,891 AF.  Results for WYs 2015 through 2019 are displayed in Table 4.3.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.2

*SANTA MARGARITA RIVER WATERSHED*
**GROUNDWATER STORAGE - SANTA MARGARITA GROUNDWATER BASIN**
Watermaster Office Method
2018-19
Quantities in Acre Feet

| | | Sub-basin | | |
|---|---|---|---|---|
| | | Upper | Chappo | Ysidora | Total |
| I. | Available Storage | | | | |
| | A. Total Storage [1] | 12,500 | 27,000 | 8,600 | 48,100 |
| | B. Useable Storage | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| | | | | | |
| II. | Unused Storage | | | | |
| | A. Wells used for Depth | 10S/4W-7J1 | 10S/4W-18L1 [4] | 11S/5W-11D4 | |
| | B. Land Surface Elevation - Feet [5] | 93.8 | 75.9 | 18.8 | ---- |
| | C. End of Water Year Water Level - Feet | 85.4 | 67.1 | 8.5 | ---- |
| | D. Depth to Water - Feet [6] | 8.4 | 8.8 | 10.3 | ---- |
| | E. Depth below 5 Feet | 3.4 | 3.8 | 5.3 | ---- |
| | F. Average Area - Acres [7] | 840 | 2,500 | 1,060 | ---- |
| | G. Specific Yield [8] | 0.216 | 0.130 | 0.090 | ---- |
| | H. Unused Storage below 5 Feet | 617 | 1,235 | 505.6 | 2,358 |
| | | | | | |
| III. | Useable Storage in Place [9] | 11,883 | 13,765 | 694 | 26,342 |
| | | | | | |
| IV. | Useable Storage in Place 2017-18 | 11,847 | 11,913 | 704 | 24,463 |
| | | | | | |
| V. | Change in Storage 2018-19 | 36 | 1,853 | (10) | 1,879 |

1/ Computed by USGS (Worts, F. C., Jr. and Boss, R. F., *Geology and Ground-Water Resources of Camp Pendleton, CA, July 1954)* as the storage between depths of 5 and 100 feet.
2/ Storage between 5 foot depth and sea level.
3/ Storage between 5 foot depth and 10 feet above sea level.
4/ Well 10S/4W-18L1 was destroyed during 2012, depth to water extrapolated from measurements for Well 10S/5W-13G1.
5/ Reported by CPEN based on NAVD88 datum.
6/ Reported by CPEN as average values for month of September unless noted otherwise.
7/ Average area estimated over depth interval for unused storage.
8/ From Worts and Boss for depth interval of 5 to 50 feet.
9/ Useable storage includes stored water reserved for riparian habitat; however specific amount stored for such purposes not delineated.

TABLE 4.3

**SANTA MARGARITA RIVER WATERSHED**
**CHANGES IN USABLE GROUNDWATER STORAGE**
SANTA MARGARITA RIVER GROUNDWATER BASIN
Groundwater Level Polygon Method

| Sub-area | Key Aquifer | Specific Yield/ Storativity | Key Well | | LSD ft, msl | Aquifer Area Acres | Water Depth at End of Water Year Feet | | | | | Change in Depth Feet | | | | | Change in Storage in Water Year Acre Feet | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2015 | 2016 | 2017 | 2018 | 2019 | 2015 | 2016 | 2017 | 2018 | 2019 | 2015 | 2016 | 2017 | 2018 | 2019 |
| 1 | Upper | 0.216 | 5E3 | | 120.5 | 186 | 17.9 | 18.9 | 17.2 | 21.6 | 15.5 | (0.43) | (1.09) | 1.73 | (4.39) | 6.10 | (17) | (44) | 69 | (176) | 245 |
| 2 | Upper | 0.216 | 8D5 | | 109.0 | 81 | 14.7 | 15.6 | 12.1 | 17.0 | 12.7 | (0.38) | (0.84) | 3.46 | (4.88) | 4.30 | (7) | (15) | 61 | (85) | 75 |
| 3 | Upper | 0.216 | 8D4 | | 104.3 | 92 | 14.5 | 15.2 | 11.9 | 16.0 | 12.6 | 0.32 | (0.70) | 3.30 | (4.10) | 3.40 | 6 | (14) | 65 | (81) | 67 |
| 4 | Upper | 0.216 | 7H3 | | 101.0 | 63 | 12.9 | 12.2 | 9.9 | 13.7 | 10.4 | (1.62) | 0.66 | 2.36 | (3.82) | 3.30 | (22) | 9 | 32 | (52) | 45 |
| 5 | Upper | 0.216 | 8E4 | | 97.6 | 77 | 8.8 | 8.6 | 8.2 | 11.9 | 8.8 | (0.13) | 0.13 | 0.41 | (3.68) | 3.10 | (2) | 2 | 7 | (61) | 52 |
| 6 | Upper | 0.216 | 7J1 | | 93.8 | 125 | 5.7 | 6.0 | 4.9 | 8.6 | 8.9 | 1.41 | (0.33) | 1.12 | (3.68) | (0.30) | 38 | (9) | 30 | (99) | (8) |
| 7 | Upper | 0.216 | 18B2 | 4/ 5/ | 90.7 | 162 | 8.1 | 8.2 | 7.3 | 10.7 | 9.2 | 1.76 | (0.10) | 0.90 | (3.37) | 1.50 | 61 | (4) | 31 | (118) | 52 |
| 8 | Chappo | 0.130 | 18L1 | 1/ | 75.9 | 655 | 10.5 | 12.1 | 13.4 | 14.4 | 8.8 | 3.27 | (0.10) | 2.66 | (5.00) | 5.60 | 279 | (136) | 227 | (426) | 477 |
| | Chappo | 0.130 | 13G1 | 2/ | 123.3 | 572 | 57.4 | 59.0 | 56.3 | 61.3 | 55.7 | 3.27 | (1.60) | 2.66 | (5.00) | 5.60 | 243 | (119) | 198 | (372) | 416 |
| 9 | Chappo | 0.130 | 6V-06C | 5/ | 57.4 | 927 | 11.5 | 11.1 | 10.2 | 11.2 | 10.0 | 5.19 | 0.48 | 0.83 | (0.98) | 1.20 | 625 | 58 | 100 | (118) | 145 |
| 10 | Chappo | 0.130 | 2201 | 5/ | 46.6 | 420 | 8.6 | 8.0 | 6.2 | 8.6 | 4.3 | 2.94 | 0.61 | 1.86 | (2.44) | 4.30 | 161 | 33 | 102 | (133) | 235 |
| 11 | Ysidora | 0.090 | 35J2 | 3/ | 27.0 | 555 | 12.2 | 10.5 | 9.2 | 9.2 | 7.8 | (0.95) | 1.72 | 3.10 | (1.87) | 1.40 | (47) | 86 | 153 | (92) | 70 |
| 12 | Ysidora | 0.090 | 35R4 | | 26.3 | 114 | 11.9 | 12.0 | 8.7 | 10.4 | 8.5 | 0.20 | (0.14) | 3.35 | (1.71) | 1.90 | 2 | (1) | 34 | (18) | 20 |
| 13 | Ysidora | 0.090 | 2B2 | | 25.3 | 287 | 9.5 | 9.3 | 8.2 | 8.5 | 8.5 | 0.43 | 0.17 | 1.06 | (0.28) | 0.00 | 11 | 4 | 27 | (7) | 0 |
| 14 | Ysidora | 0.090 | 2E1 | | 17.2 | 179 | 1.9 | 2.0 | 1.3 | 2.1 | 2.0 | 0.66 | (0.11) | 0.71 | (0.80) | 0.10 | 11 | (2) | 11 | (13) | 2 |

| | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| Upper | 57 | (74) | 295 | (672) | 527 |
| Chappo | 1,308 | (164) | 626 | (1,049) | 1,273 |
| Ysidora | (24) | 88 | 227 | (129) | 91 |
| **Total** | **1,342** | **(150)** | **1,148** | **(1,850)** | **1,891** |

Specific Yield from Worts and Boss (1954).  Values are for the 5-50 foot zones, except for 35R1, which is from the 50-100 foot zone.
Average September groundwater levels are based on hourly data collected from leveloggers installed in each well.
1/ Well 18L1 was destroyed.  GWL adjusted 0.6 feet from Well 13G1 measured groundwater level.
2/ Well 13G1 is located in older alluvium on the bluff to the north side of the Chappo Subbasin.  There is approximately 20 feet of saturated aquifer (Worts and Boss, 1954 cross sections).
3/ Well 35J2 datalogger unavailable for 2016 water depth; field measured water level from 10/26/2016 was used.
4/ Well 18B2 was missing September 2017 data, September 2017 data for MW 26019 was used in its place.
5/ Missing historical September data filled as follows: Well 26C1 (Nov 2015); Well 6V-06C (Nov 2014); Well 18B2 (Nov 2013)
6/ Missing September 2018 DTW for 2201. DTW was inferred from WSE graph.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 4.4.2  Murrieta-Temecula Groundwater Basin

The Murrieta-Temecula Groundwater Basin is located along Murrieta and Temecula creeks in the Upper SMRW.  Total groundwater storage at the end of WY 2001 was computed for each of 22 hydrologic sub-areas that make up the Groundwater Basin.  These computations were based on the areal extent of each sub-area, the thickness of each of three aquifers, (younger alluvium, Pauba aquifer and Temecula aquifer), a specific yield for each aquifer, and the depth to water in each aquifer at the end of the water year.  Specific yields were based on unconfined conditions for all aquifers. The total groundwater storage in the uppermost 500 feet as of September 30, 2001, was estimated at 1,340,556 AF.

Since 2001, annual changes in groundwater storage have been computed using two different methodologies for comparison; a water budget method and a groundwater level method.

The Water Budget method determines the change in storage as the difference between the major elements of inflow and outflow for the groundwater area.  Table 4.4 shows the changes for WYs 2015 through 2019.  The change in groundwater storage for 2018-19, using the Water Budget method, is calculated as a decrease of 4,682 AF.  It is noted, the return flow from RCWD groundwater production was revised in 2014-15 to subtract the groundwater pumped directly to the recycled water system from the calculation as reflected in Footnote 6.  The revision was applied to previous water years and is reflected on Table 4.4.  Also, the return flow percentages were revised in 2016-17 and are incorporated into the calculations for this year.

The Groundwater Level method is based on the changes in water levels in key wells in hydrologic sub-areas.  Changes in storage under the Groundwater Level method for WYs 2015 through 2019 are shown on Table 4.5.  The change in groundwater storage for 2018-19, using the Groundwater Level method, is calculated as an increase of 2,350 AF.

The foregoing two methods are based on independent measurements and estimates.  The estimates from the two methods are generally comparable for the period 2001 through 2019.  However, the estimates from the two methods for certain years indicate differences in the results.  It will take testing over a number of years under varying hydrologic conditions to refine these approaches.  Such testing may include comparing the estimates obtained from these two methods with values computed with the groundwater model that is used for implementation of the CWRMA between CPEN and RCWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.4

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER BASIN
Water Budget Method
Quantities in Acre Feet [1]

| Elements of Inflow | Water Year Ending | | | | |
|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 |
| Releases from Vail [2] | 773 | 5,116 | 611 | 461 | 1,107 |
| Releases from Lake Skinner [3] | 100 | 70 | 30 | 66 | 190 |
| Freshwater Releases to Stream [4] | 3,432 | 4,098 | 4,654 | 3,947 | 3,129 |
| Reclaimed Water Released to Stream [5] | 0 | 0 | 0 | 0 | 0 |
| Recharged Imported Water [6] | 12,248 | 10,228 | 13,620 | 13,392 | 16,677 |
| Return Flow from RCWD Groundwater Production [7] | 8,579 | 7,577 | 3,818 | 4,213 | 4,055 |
| Return Flow from Import Direct Use [8] | 2,268 | 2,669 | 1,634 | 1,904 | 1,213 |
| Return Flow from Applied Wastewater [9] | 1,314 | 1,433 | 705 | 838 | 762 |
| Underflow and Tributary Inflow [10] | 5,959 | 3,829 | 27,924 | 3,535 | 28,154 |
| Subtotal | 34,673 | 35,020 | 52,996 | 28,356 | 55,287 |
| **Elements of Outflow** | | | | | |
| Riparian Evapotranspiration and Underflow [11] | 508 | 508 | 508 | 508 | 508 |
| Total RCWD Groundwater Production [12] | 37,531 | 33,144 | 29,444 | 32,509 | 31,391 |
| Net Pumping by Others [13] | 2,044 | 1,703 | 1,541 | 1,587 | 1,546 |
| Surface Outflow [14] | 7,990 | 6,983 | 25,681 | 6,928 | 26,524 |
| Subtotal | 48,073 | 42,338 | 57,174 | 41,532 | 59,969 |
| **Change in Groundwater Storage** | (13,400) | (7,318) | (4,178) | (13,176) | (4,682) |

1/ Totals may not add due rounding
2/ Table 3.3, Total Releases.
3/ Section 5.4.
4/ Table A-7, SMR Release.
5/ Table A-7, Reclaimed Wastewater, Murrieta Creek Discharge (ceased October 18, 2002).
6/ Table A-7, Footnote 3.  Includes direct recharge and Cyclic Storage deposited.
7/ Table 7.8, Total Production minus releases to streams, minus pumped directly to recycled water system, multiplied by 0.13.
8/ Rancho Division Direct Use Imports, Table A-7 Footnote 3, multiplied by 0.13.
9/ The sum of: (Reclaimed Wastewater Table A-7, Reuse in SMRW) plus (Table A-1, Reuse in SMRW), multiplied by 0.13.
10/ Murrieta Creek at Temecula Flow times 1.6697 which is based on a correlation between Murrieta
     Creek at Temecula flow and Tributary Inflow, Areal Recharge and Subsurface Inflow for the period
     1977-1998 as shown in Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water
     Model of the Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
11/ Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the Murrieta-
     Temecula Ground Water Basin, California, dated January 31, 2003.
12/ Table 7.8 Total Production.
13/ The sum of Groundwater Production from: [Table A-1 (EMWD), A-5 (Pechanga), A-10 (WMWD Murieta Division,
     previously A-5), Appendix C, Murrieta-Temecula Groundwater Area], multiplied by 0.87.
14/ Table 3.2 Santa Margarita River near Temecula.

TABLE 4.5

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER BASIN
Groundwater Level Method

| Sub-area | Key Aquifer | Specific Yield/ Storativity | Key Well | Aquifer Area Acres | Water Depth at End of Water Year (Feet) | | | | | Change in Depth (Feet) | | | | | Change in Storage in Water Year (Acre Feet) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2015 | 2016 | 2017 | 2018 | 2019 | 2015 | 2016 | 2017 | 2018 | 2019 | 2015 | 2016 | 2017 | 2018 | 2019 |
| 1 | Temecula | 0.0036 | 510 5/ | 1,371 | 235.20 | 240.70 | 245.90 | 253.50 | 253.10 | (1.70) | (5.50) | (5.20) | (7.60) | 0.40 | (8) | (27) | (26) | (38) | 2 |
| 2 | Temecula | 0.0398 | 439 | 479 | 40.99 | 43.40 | 30.66 | 33.42 | 25.30 | 1.41 | (2.41) | 12.74 | (2.76) | 8.12 | 27 | (46) | 243 | (53) | 155 |
| 3 | Pauba | 0.0309 | 146 | 802 | 37.12 | 48.80 | 28.49 | 32.52 | 25.43 | 2.32 | (11.68) | 20.31 | (4.03) | 7.09 | 57 | (289) | 503 | (100) | 176 |
| 4 | Pauba | 0.0350 | 101 2/ | 694 | 172.06 | 63.54 | 48.89 | 41.71 | 33.17 | (16.19) | 108.52 | 14.65 | 7.18 | 8.54 | (393) | 2,636 | 356 | 174 | 207 |
| 5 | Pauba | 0.0319 | 102 3/ | 1,322 | 103.20 | 107.20 | 51.03 | 50.04 | 62.50 | 24.98 | (4.00) | 56.17 | 0.99 | (12.46) | 1,053 | (169) | 2,369 | 42 | (525) |
| 6 | Pauba | 0.0698 | 495 | 1,562 | 63.54 | 63.00 | 59.02 | 65.45 | 59.45 | 1.26 | 0.54 | 3.98 | (6.43) | 6.00 | 137 | 59 | 434 | (701) | 654 |
| 7 | Pauba | 0.0012 | 211 | 719 | 121.00 | 115.27 | 116.80 | 116.54 | 119.82 | (3.00) | 5.73 | (0.53) | (0.74) | (3.28) | (3) | 5 | 0 | (1) | (3) |
| 8 | Qyal | 0.20 | 492 | 339 | 28.44 | 29.30 | 29.02 | 30.16 | 30.92 | 0.41 | (0.86) | 0.28 | (1.14) | (0.76) | 28 | (58) | 19 | (77) | (52) |
| | Temecula | 0.0891 | 492 | 496 | 28.44 | 29.30 | 29.02 | 30.16 | 30.92 | 0.41 | (0.86) | 0.28 | (1.14) | (0.76) | 18 | (38) | 12 | (50) | (34) |
| 9 | Temecula | 0.0036 | 410 | 2,066 | 331.40 | 330.70 | 311.40 | 311.70 | 313.20 | 5.40 | 1.70 | 19.30 | (0.30) | (1.50) | 40 | 5 | 144 | (2) | (11) |
| 10 | Qyal | 0.20 | 426 | 1,438 | 39.31 | 38.60 | 40.98 | 40.95 | 41.20 | (0.61) | 0.71 | (2.38) | 0.03 | (0.25) | (175) | 204 | (684) | 9 | (72) |
| | Pauba | 0.0746 | 426 | 1,165 | 39.31 | 38.60 | 40.98 | 40.95 | 41.20 | (0.61) | 0.71 | (2.38) | 0.03 | (0.25) | (53) | 62 | (207) | 3 | (22) |
| 11 | Qyal | 0.20 | 422 | 1,405 | 73.32 | 77.20 | 78.60 | 80.29 | 81.03 | (2.13) | (3.88) | (1.40) | (1.69) | (0.74) | (599) | (1,090) | (393) | (475) | (208) |
| | Pauba | 0.0634 | 422 | 1,413 | 73.32 | 77.20 | 78.60 | 80.29 | 81.03 | (2.13) | (3.88) | (1.40) | (1.69) | (0.74) | (191) | (348) | (125) | (151) | (66) |
| 12 | Qyal | 0.20 | 417 | 1,769 | 115.33 | 115.20 | 111.80 | 118.61 | 119.14 | (4.18) | 0.13 | 3.40 | (6.81) | 0.53 | (1,479) | 46 | (1,203) | (2,409) | (188) |
| | Pauba | 0.0422 | 417 | 752 | 115.33 | 115.20 | 111.80 | 118.61 | 119.14 | (4.18) | 0.13 | 3.40 | (6.81) | 0.53 | (133) | 4 | 108 | (216) | (17) |
| 13 | Qyal | 0.20 | 484 4/ | 898 | 78.73 | 77.40 | 48.80 | 80.93 | 56.23 | (4.61) | 1.33 | 28.60 | (32.13) | 24.70 | (828) | 239 | 5,137 | (5,771) | 4,436 |
| | Pauba | 0.0198 | 484 4/ | 398 | 78.73 | 77.40 | 48.80 | 80.93 | 56.23 | (4.61) | 1.33 | 28.60 | (32.13) | 24.70 | (36) | 10 | 225 | (253) | 195 |
| 14 | Temecula | 0.0036 | 462 | 2,084 | 543.30 | 450.41 | 437.13 | 435.89 | 437.94 | (178.73) | 92.89 | 13.28 | 1.24 | (2.05) | (1,341) | 697 | 100 | 9 | (15) |
| 15 | Temecula | 0.0036 | 464 | 1,347 | 332.20 | 330.50 | 340.70 | 332.61 | 329.87 | 0.20 | 1.70 | (10.20) | 8.09 | 2.74 | 1 | 8 | (49) | 39 | 13 |
| 16 | Temecula | 0.0036 | 509 6/ | 1,967 | 548.90 | 550.60 | 557.20 | 563.30 | 558.13 | (5.20) | (1.70) | (6.60) | (6.10) | 5.17 | (37) | (12) | (47) | (43) | 37 |
| 17 | Temecula | 0.0036 | 139 | 2,008 | 568.90 | 576.10 | 579.47 | 574.00 | 575.69 | 2.01 | (7.20) | (3.37) | 5.47 | (1.69) | 15 | (52) | (24) | 40 | (12) |
| 18 | Pauba | 0.0967 | 129 | 1,546 | 245.51 | 260.00 | 249.10 | 254.77 | 256.10 | (5.03) | (14.49) | 10.90 | (5.67) | (1.33) | (752) | (2,166) | 1,630 | (848) | (199) |
| 19 | Temecula | 0.0036 | 466 | 1,562 | 352.93 | 343.70 | 339.56 | 319.76 | 352.04 | (12.12) | 9.23 | 4.14 | 19.80 | (32.28) | (68) | 52 | 23 | 111 | (182) |
| 20 | Pauba | 0.0738 | 493 | 3,231 | 281.33 | 290.30 | 282.50 | 280.34 | 289.88 | 4.79 | (8.97) | 7.80 | 2.16 | (9.54) | 1,142 | (2,139) | 1,860 | 515 | (2,275) |
| 21 | Pauba | 0.1392 | 463 | 2,303 | 60.00 | 60.10 | 59.08 | 60.44 | 59.33 | (2.60) | (0.10) | 1.02 | (1.36) | 1.11 | (834) | (32) | 327 | (436) | 356 |
| * | Pauba | 0.0325 | Lynch 1/ | 1,008 | 30.00 | 30.00 | 31.00 | 30.00 | 30.00 | --- | 0.00 | (1.00) | 1.00 | 0.00 | --- | 0 | 0 | 33 | 0 |
| TOTAL | | | | | | | | | | | | | | | (4,412) | (2,439) | 13,138 | (10,682) | 2,350 |

1/ Well not measured for year with dashes. Sub-area excluded for change in storage calculation for years with no measurement.
2/ Key Well 101 designated for Sub-area 4 in Year 2011; previously Well 401 designated as the Key Well.
3/ Key Well 102 designated for Sub-area 5 in Year 2011; previously Well 402 designated as the Key Well.
4/ Key Well 484 designated for Sub-area 13 in Year 2011; previously Well 414 designated as the Key Well.
5/ Key Well 510 for Sub-area 1 renamed in Year 2012; previously the well was named as Well 301.
6/ Key Well 509 for Sub-area 16 renamed in Year 2012; previously the well was named as Well 209.
* Sub-area is located within Murrieta Division of WMWD. Sub-areas 1 through 21 are located in RCWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4.4.3   Anza Groundwater Basin

The Anza Groundwater Basin is located along Cahuilla Creek in the upper portion of the SMRW.

The most recent study that determined storage volumes was conducted by Riverside County in 1990. That study concluded that the groundwater storage of about 182,200 AF in 1950 had decreased to about 165,000 AF in 1986.  The study also concluded that ". . . basin hydrogeologic features, production facilities' conditions, and locations/depths of storage . . ." limited the useable portion to 40% of the groundwater storage or about 56,200 acre feet in 1986.

During WYs 2005 through 2009, groundwater level measurements were made by the USGS in Anza Valley under contract with the Bureau of Indian Affairs (BIA).  In 2013, the USGS resumed groundwater level measurements as part of a study on behalf of the High Country Conservancy as the Local Project Sponsor under a DWR Integrated Regional Water Management (IRWM) Planning Grant.  RCWD is the managing agency for the Upper Santa Margarita Watershed IRWM Planning Region and contracted with the USGS to conduct the groundwater level measurements.  The results of the recent USGS study are published in the report *Aquifer Geometry, Lithology, and Water Levels in the Anza-Terwilliger Area – 2013, Riverside and San Diego Counties, California*, USGS Scientific Investigation Report 2015-5131.  The data from these measurements are available at the USGS website:  *http://nwis.waterdata.usgs.gov/ca/nwis/gwlevels*.

The wells included in the program can be located by selecting the latitude-longitude box selection criteria and specifying the following bounds:

North Latitude - 33° 37' 00"
South Latitude - 33° 30' 00"
West Longitude - 116° 48' 00"
East Longitude - 116° 38' 00"

Efforts are currently under way for an Anza Baseline Groundwater Management study.  Planning proposals have been submitted to the DWR, IRWM Plan.  Objectives include maximization of groundwater potential, protect and improve local surface water quality and promote economic, social, land use and environmental sustainability.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

5.1   <u>General</u>

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed.  Most of the water imported into the SMRW is delivered by MWD to local districts.  MWD obtains its water from the State Water Project (SWP) and the Colorado River.   Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage.  The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1.  Total storage in the SWP for the last ten years is shown graphically on Figure 5.1.  Similarly, total storage for the Colorado River Reservoirs for the last ten years is shown on Figure 5.2.  It may be seen from Table 5.1 that during 2018-19, water in storage in the SWP increased from 2.70 million AF to 3.65 million AF.  Storage at the end of 2018-19 corresponds to about 69% of the total SWP storage capacity.

Water in storage in the Colorado River system increased from 27.6 million AF on September 30, 2018 to 31.2 million AF on September 30, 2019.  On September 30, 2019, those reservoirs contained 48% of their total combined capacity.

The DWR prepares projections of water availability in the SWP for the coming year (2020) on a monthly basis from February through May.  The report DWR Bulletin 120-4-20 dated May 1, 2020, indicated that statewide precipitation for October 1 through April 30, 2019 was 70% of average compared to 125% last year.  As of May 22, 2020, the SWP allocation for 2020 will meet 20% of contractors' requests.  DWR Bulletin 120-4-20 can be found at: *https://cdec.water.ca.gov/reportapp/javareports?name=b120may20.pdf*

The following entities imported water directly or indirectly from MWD into the SMRW:

Eastern Municipal Water District
Elsinore Valley Municipal Water District
Fallbrook Public Utility District
Rainbow Municipal Water District
Rancho California Water District
U. S. Naval Weapons Station Seal Beach, Detachment Fallbrook
Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

*SANTA MARGARITA RIVER WATERSHED*
**STORAGE IN STATE WATER PROJECT
AND COLORADO RIVER RESERVOIRS**
Thousands of Acre Feet  1/

### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 3,540 | 1,755 | 3,045 | 1,977 | 1,633 | 1,076 | 1,057 | 1,619 | 1,332 | 1,365 | 2,228 |
| San Luis | 1,060 | 415 | 874 | 389 | 283 | 214 | 324 | 439 | 1,050 | 714 | 795 |
| (State Share) | | | | | | | | | | | |
| Pyramid | 171 | 164 | 164 | 169 | 167 | 168 | 168 | 167 | 167 | 164 | 167 |
| Castaic | 324 | 260 | 284 | 264 | 285 | 108 | 114 | 232 | 283 | 280 | 290 |
| Silverwood | 73 | 70 | 71 | 71 | 72 | 71 | 68 | 73 | 69 | 72 | 73 |
| Perris | 132 | 61 | 66 | 72 | 73 | 55 | 47 | 48 | 59 | 103 | 98 |
| Total | 5,300 | 2,725 | 4,504 | 2,942 | 2,513 | 1,692 | 1,778 | 2,578 | 2,959 | 2,698 | 3,651 |
| Percent of Capacity | | 51% | 85% | 56% | 47% | 32% | 34% | 49% | 56% | 51% | 69% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flaming Gorge | 3,789 | 3,154 | 3,467 | 3,030 | 2,818 | 3,284 | 3,450 | 3,207 | 3,491 | 3,378 | 3,410 |
| Blue Mesa | 941 | 609 | 699 | 340 | 348 | 599 | 726 | 665 | 732 | 282 | 736 |
| Navajo | 1,709 | 1,412 | 1,327 | 1,035 | 933 | 1,081 | 1,392 | 1,310 | 1,289 | 919 | 1,388 |
| Powell | 27,000 | 15,267 | 17,593 | 13,929 | 10,934 | 12,286 | 12,333 | 12,824 | 14,664 | 11,028 | 13,277 |
| Mead | 28,537 | 10,092 | 12,977 | 13,135 | 12,362 | 10,121 | 9,854 | 9,620 | 10,182 | 9,870 | 10,261 |
| Mohave | 1,818 | 1,575 | 1,610 | 1,606 | 1,624 | 1,645 | 1,606 | 1,627 | 1,603 | 1,561 | 1,574 |
| Havasu | 648 | 560 | 585 | 561 | 560 | 583 | 581 | 579 | 564 | 598 | 600 |
| Total | 64,442 | 32,669 | 38,258 | 33,636 | 29,579 | 29,599 | 29,942 | 29,832 | 32,526 | 27,637 | 31,245 |
| Percent of Capacity | | 51% | 59% | 52% | 46% | 46% | 46% | 46% | 50% | 43% | 48% |

1/  Storage reported for end of water year on September 30.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 5.1



Figure 5.2



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, imported 554 AF of water into the SMRW for irrigation of lands in Domenigoni Valley during 2018-19.

Water is also imported into the SMRW from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley Municipal Water District (EVMWD) delivers water to a portion of its service area that is inside the SMRW. EVMWD obtains its supply from imports or from wells outside the SMRW.

At CPEN there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the SMRW. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the SMRW include water pumped at CPEN that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. The wastewater that is derived from the exported potable water is returned to the Watershed for treatment at the Southern Region Tertiary Treatment Plant. Recycled water is used for irrigation both within and outside the Watershed. Treated wastewater in excess of recycled use is exported for discharge at the Oceanside Outfall. Wastewater from the Fallbrook area and the Naval Weapons Station Seal Beach, Detachment Fallbrook (NWS) is exported by the FPUD and wastewater in the EVMWD is exported by EVMWD. RCWD exports water into the San Mateo Creek Watershed.

EMWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility (TVRWRF) to areas within the Watershed for reuse as well as for export of up to 10 million gallons per day (MGD) from the Watershed. EMWD uses a second, 48-inch pipeline along Palomar Valley for delivery of recycled water for reuse and export from the Watershed. RCWD also delivers wastewater to the Palomar Pipeline under an agreement with EMWD to provide coordinated operation of their respective wastewater systems and thus such wastewater originating from RCWD can also be reused or exported through the operation of the Palomar Pipeline by EMWD. The exported wastewater can be reused outside the Watershed, delivered to storage facilities or discharged to Temescal Creek. In 2018-19, EMWD's export of wastewater that was discharged to Temescal Creek was 2,959 AF. During 2018-19, RCWD had no deliveries of wastewater to the Palomar Pipeline and thus no export of wastewater for discharge to Temescal Creek can be attributed to wastewater originating from RCWD.

The following paragraphs describe imports and exports during 2018-19 and during the period 1966 through 2019. A discussion of MWD's Lake Skinner and Diamond Valley Lake operations is also provided.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

5.2   Water Year 2019

During 2018-19, a total of 61,573 AF of net imported supplies were distributed for use in the Watershed.   This compares with 75,119 AF in 2017-18 and represents a decrease of approximately 18.0%.  The term net imports are used because several entities report gross imports into the SMRW but due to system configurations and operations, a portion of the gross imports may be transported to serve areas outside of the Watershed. Thus, the net imports reflect the quantities of imported supplies used within the SMRW.  Net imports into the Watershed are listed on Table 5.2 for 2018-19.

The water exported from the Watershed for 2018-19 primarily includes wastewater except for CPEN and RCWD.  As described in Section 7, CPEN exports native water for use outside the Watershed.  Also, RCWD exports groundwater as part of a blended water supply to serve customers in the San Mateo Watershed.  Exports from the Watershed for 2018-19 were 19,171 AF as shown on Table 5.2. This compares to 17,661 AF in 2017-18 and represents an increase of 8.5%.

The quality of the water supplies imported through the MWD system in 2018-19 is indicated by the average monthly Total Dissolved Solids (TDS) at the Skinner Treatment Plant effluent line as shown on Table 5.3.  The table also shows the percent of imported water obtained from the SWP.

5.3   Water Years 1966 through 2019

Water quantities imported by districts into the SMRW during WYs 1966 through 2019 are shown on Table 5.4.  Total imports to these districts are measured; however some districts serve lands outside the Watershed.  For these districts, which include EMWD, EVMWD, FPUD and Rainbow Municipal Water District (RMWD), the portion delivered in the SMRW must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

Exports over the period 1966 through 2019 are also shown on Table 5.4.  These include estimated water exports on CPEN less estimated wastewater returns, as well as an estimate of exports by FPUD and the NWS after 1983, and EVMWD after 1986.  Exports by EMWD were initiated in 1992-1993, and RCWD began quantifying export of water in 2002-03.  Exports do not include water that naturally flows from the SMR into the Pacific Ocean.

TABLE 5.2

## SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS
2018-19
Quantities in Acre Feet[1]

| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD [2] | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD [3] | TOTAL NET IMPORTS | EXPORTS [5] | WASTEWATER RETURNS [6] | NET EXPORT | U.S. NAVAL WS | EASTERN MWD [7] | ELSINORE VALLEY MWD | FALLBROOK PUD [8] | RANCHO CAL WD [9] | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NET IMPORTS | | | | | | | ------- CAMP PENDLETON ------- | | | | | | EXPORTS [3] | | |
| **2018** | | | | | | | | | | | | | | | | | | | |
| OCT | 1,335 | 612 | 434 | 95 | 180 | 107 | 3,184 | 3 | 3 | 5,953 | 545 | 133 | 411 | 0 | 911 | 132 | 66 | 18 | 1,538 |
| NOV | 1,325 | 535 | 409 | 72 | 124 | 161 | 2,441 | 5 | 3 | 5,074 | 451 | 107 | 344 | 0 | 871 | 121 | 66 | 19 | 1,421 |
| DEC | 1,015 | 388 | 262 | 14 | 72 | 44 | 1,216 | 3 | 2 | 3,017 | 378 | 78 | 300 | 0 | 1,059 | 122 | 66 | 10 | 1,556 |
| **2019** | | | | | | | | | | | | | | | | | | | |
| JAN | 790 | 319 | 158 | 15 | 64 | 36 | 1,140 | 6 | 2 | 2,530 | 385 | 78 | 307 | 0 | 1,130 | 120 | 63 | 6 | 1,627 |
| FEB | 698 | 255 | 120 | 10 | 38 | 33 | 941 | 5 | 1 | 2,100 | 377 | 70 | 308 | 0 | 1,140 | 112 | 80 | 1 | 1,640 |
| MAR | 556 | 223 | 0 | 7 | 62 | 57 | 1,245 | 5 | 2 | 2,159 | 434 | 91 | 343 | 0 | 1,266 | 119 | 211 | 3 | 1,941 |
| APR | 677 | 278 | 193 | 46 | 133 | 97 | 2,419 | 7 | 2 | 3,852 | 486 | 114 | 373 | 0 | 1,170 | 118 | 64 | 14 | 1,737 |
| MAY | 1,188 | 626 | 293 | 42 | 128 | 54 | 2,370 | 8 | 2 | 4,711 | 495 | 118 | 377 | 0 | 1,040 | 127 | 89 | 21 | 1,653 |
| JUNE | 1,144 | 499 | 265 | 72 | 177 | 128 | 3,784 | 26 | 2 | 6,098 | 542 | 130 | 412 | 0 | 876 | 121 | 54 | 21 | 1,483 |
| JULY | 1,346 | 681 | 421 | 71 | 205 | 156 | 5,610 | 9 | 4 | 8,502 | 551 | 130 | 420 | 1 | 937 | 130 | 54 | 17 | 1,559 |
| AUG | 1,677 | 748 | 493 | 54 | 143 | 170 | 5,896 | 4 | 4 | 9,189 | 576 | 137 | 439 | 0 | 884 | 133 | 67 | 19 | 1,540 |
| SEPT | 1,702 | 705 | 471 | 58 | 205 | 128 | 5,114 | 4 | 3 | 8,389 | 571 | 136 | 435 | 0 | 840 | 129 | 44 | 27 | 1,475 |
| **TOTAL** | 13,453 | 5,870 | 3,519 | 554 | 1,529 | 1,170 | 35,362 | 85 | 30 | 61,573 | 5,790 | 1,323 | 4,467 | 1 | 12,122 | 1,484 | 922 | 175 | 19,171 |

1/ Totals may not add due to rounding.
2/ MWD direct deliveries in Domenigoni Valley as shown on Table A-4.
3/ Improvement District A - Rainbow Canyon Only (WR-13).
4/ All exports are wastewater except as noted for CPEN and RCWD.
5/ Agricultural and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus export to Oceanside Outfall as shown on Table A-8.
6/ Estimated recycled percentage of Camp Supply use outside the SMRW as shown on Table A-8.
7/ Includes Other Reuse shown on Table A-1, which includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to Temescal Creek in the Santa Ana Watershed.
8/ Includes 804 Af of wastewater and 118 AF of SMRW production served outside the watershed.
9/ Includes groundwater used in San Mateo Watershed and wastewater exported via Palomar Valley Pipeline. Wastewater exported via Palomar Valley Pipeline in 2018-19 was zero.

42

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.3

*SANTA MARGARITA RIVER WATERSHED*
**TOTAL DISSOLVED SOLIDS**
**CONCENTRATION OF IMPORTED WATER**

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L 1/ | | PERCENT STATE PROJECT WATER 2/ | |
|---|---|---|---|---|
| | **2017-18** | **2018-19** | **2017-18** | **2018-19** |
| OCT | 314 | 498 | 65 | 32 |
| NOV | 336 | 517 | 66 | 24 |
| DEC | 331 | 546 | 70 | 20 |
| JAN | 317 | 569 | 73 | 11 |
| FEB | 361 | 574 | 67 | 10 |
| MAR | 430 | 530 | 58 | 25 |
| APR | 518 | 374 | 30 | 62 |
| MAY | 590 | 316 | 13 | 76 |
| JUNE | 609 | 347 | 2 | 70 |
| JULY | 550 | 314 | 25 | 69 |
| AUG | 496 | 322 | 36 | 66 |
| SEPT | 476 | 343 | 35 | 64 |

1/  As measured in the Skinner Treatment Effluent line.
2/  Skinner Plant treated a blend of California State Project Water and Colorado River water.

43

TABLE 5.4

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS
Quantities in Acre Feet [1]

| WATER YEAR | NET IMPORTS | | | | | | | | | | CAMP PENDLETON | | | EXPORTS [6] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [2] | MWD [3] | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL MD [4] | U.S. NAVAL WS | WESTERN MWD [5] | TOTAL IMPORTS | EXPORTS | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [8] | RANCHO CAL [9] | TOTAL EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | 0 | | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | N/R | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | 0 | | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | N/R | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | 0 | | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | N/R | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | 0 | | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | N/R | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | 0 | | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | N/R | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | 0 | | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | N/R | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | 0 | | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | N/R | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | 0 | | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | N/R | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | 0 | | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | N/R | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | 0 | | 1,247 | 0 | 115 E | 34 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | N/R | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | 0 | | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | N/R | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | 0 | | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | N/R | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | 0 | | 2,188 | 5,774 | 115 E | 26 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | N/R | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | 0 | | 2,348 | 7,009 | 115 E | 25 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | N/R | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | N/R | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | N/R | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | | 2,460 | 13,378 | 115 E | 26 | 24,856 | 3,761 | 1,273 | 2,488 | 26 E | 0 | 0 | 0 | N/R | 2,488 |
| 1983 | 1,421 | 658 | 6,720 | 0 | | 2,190 | 5,752 | 115 E | 26 | 16,872 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 0 | N/R | 2,277 |
| 1984 | 689 | 816 | 8,506 | 0 | | 3,068 | 5,716 | 115 E | 26 | 19,946 | 2,758 | 1,120 | 1,638 | 26 E | 0 | 0 | 0 | N/R | 3,181 |
| 1985 | 679 | 808 | 7,831 | 0 | | 3,410 | 7,158 | 102 E | 27 | 20,015 | 3,243 | 1,200 | 2,043 | 16 P | 0 | 0 | 1,003 | N/R | 3,263 |
| 1986 | 760 | 882 | 8,585 | 0 | | 2,945 | 11,174 | 94 | 36 | 24,474 | 3,377 | 1,081 | 2,296 | 26 | 0 | 4 | 1,032 | N/R | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,426 | 1,799 | 1,627 | 26 | 0 | 55 | 1,060 | N/R | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,444 | 1,872 | 1,572 | 23 | 0 | 74 | 1,096 | N/R | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | 0 | | 3,003 | 22,895 | 128 | 23 | 40,202 | 3,457 | 1,446 | 2,011 | 27 | 0 | 114 | 1,129 | N/R | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | 0 | | 3,818 | 22,030 | 145 | 23 | 43,974 | 3,418 | 1,451 | 1,967 | 13 | 0 | 134 | 1,154 | N/R | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | | 2,904 | 21,238 | 109 | 21 | 44,134 | 2,971 | 1,219 | 1,752 | 0 | 0 | 140 | 1,181 | N/R | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,168 | 1,548 | 620 | 7 | 0 | 150 | 1,271 | N/R | 2,108 |
| 1993 | 5,393 | 2,964 R | 6,925 | 0 | | 1,965 | 11,441 | 117 | 31 | 28,806 | 2,426 | 1,501 | 925 | 16 | 0 | 170 | 1,083 | N/R | 2,529 |
| 1994 | 7,150 | 3,232 R | 7,250 | 0 | | 1,651 | 16,386 | 37 | 37 | 35,779 | 2,702 | 1,611 | 1,091 | 5 | 705 | 185 | 1,068 | N/R | 5,603 |
| 1995 | 4,625 | 3,127 R | 6,538 | 547 | | 1,661 | 15,108 | 125 | 29 | 31,760 | 2,781 | 1,493 | 1,288 | 12 | 3,159 | 213 | 1,153 | N/R | 6,428 |
| 1996 | 4,960 | 4,197 R | 7,993 | 1,005 | | 1,815 | 23,600 | 109 | 30 | 43,705 | 3,577 | 1,932 | 1,645 | 5 | 3,908 | 226 | 1,035 | N/R | 6,330 |
| 1997 | 3,284 | 4,296 R | 7,894 | 3,521 | | 1,429 | 26,992 | 97 | 30 | 47,555 | 3,643 | 2,073 | 1,570 | 8 | 2,993 | 247 | 1,021 | N/R | 6,165 |
| 1998 | 5,117 | 5,100 | 6,382 | | | 1,601 | 19,584 | 111 | 41 | 42,935 | 3,742 | 2,130 | 1,612 | 5 | 3,201 | 254 | 1,482 | N/R | 7,919 |
| 1999 | 4,327 | 6,133 R | 7,430 | 3,781 | | 1,727 | 34,490 | 104 | 42 | 58,040 | 3,558 | 2,115 | 1,443 | 7 | 4,513 | 279 | 1,377 | N/R | 7,197 |
| 2000 | 7,256 | 7,174 R | 9,365 | 712 | | 2,217 | 55,409 | 73 | 59 | 82,279 | 4,072 | 2,075 | 1,997 | 7 | 4,133 | 310 | 1,419 | N/R | 7,311 |
| 2001 | 5,948 | 6,215 R | 8,398 | 689 | | 1,804 | 41,823 | 97 | 73 | 65,009 | 3,653 | 1,950 | 1,703 | 8 | 3,649 | 412 | 1,392 | N/R | 7,745 |
| 2002 | 8,117 | 7,596 | 9,580 | 595 | | 1,676 | 54,148 | 64 | 64 | 81,873 | 3,701 | 1,688 | 2,013 | 8 | 4,457 | 483 | 1,225 | N/R | 8,722 |
| 2003 | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,744 | 88 | 42 | 78,264 | 3,767 | 0 | 3,767 | 10 | 5,325 | 600 | 1,359 | 64 | 11,631 |
| 2004 | 9,138 | 8,438 | 11,749 | 766 | 330 | 1,888 | 62,408 | 73 | 62 | 94,840 | 4,951 [7] | 0 | 4,951 | 16 | 9,115 | 927 | 1,329 | 312 | 16,315 |
| 2005 | 10,858 | 8,215 | 8,108 | 556 | 75 | 1,610 | 47,614 | 62 | 66 | 77,138 | 4,625 [7] | 0 | 4,625 | 8 | 11,676 | 938 | 1,417 | 1,574 | 20,235 |
| 2006 | 14,161 | 9,819 | 10,573 | 506 | 316 | 1,851 | 60,611 | 66 | 70 | 97,967 | 4,912 [7] | 0 | 4,912 | 12 | 10,906 | 837 | 1,395 | 1,379 | 19,538 |
| 2007 | 15,398 | 10,811 | 12,292 | 660 | 723 | 2,282 | 63,818 | 45 | 54 | 106,079 | 5,152 [7] | 0 | 5,152 | 11 | 10,553 | 891 | 891 | 364 | 17,809 |
| 2008 | 14,952 | 9,951 | 8,920 | 493 | 2,160 | 1,790 | 50,683 | 54 | 82 | 89,105 | 4,774 [7] | 0 | 4,774 | 12 | 12,789 | 901 | 799 | 361 | 19,635 |
| 2009 | 14,472 | 9,075 | 8,557 | 607 | 1,654 | 1,852 | 50,270 | 74 | 51 | 86,612 | 5,362 [10] | 1,119 | 4,243 | 12 | 12,027 | 1,069 | 829 | 367 | 18,547 |
| 2010 | 13,552 | 7,926 | 7,183 | 385 | 1,462 | 1,453 | 40,894 | 69 | 62 | 72,986 | 5,143 [10] | 1,075 | 4,068 | 7 | 11,829 | 1,120 | 926 | 318 | 18,268 |

TABLE 5.4

*SANTA MARGARITA RIVER WATERSHED*

IMPORTS/EXPORTS

Quantities in Acre Feet[1]

| | NET IMPORTS | | | | | | | | | | CAMP PENDLETON | | | | EXPORTS [6] | | | | |
| WATER YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [2] | MWD [3] | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD [4] | U.S. NAVAL WS | WESTERN MWD [5] | TOTAL IMPORTS | EXPORTS | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [8] | RANCHO CAL WD [9] | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 14,392 | 7,425 | 6,234 | 336 | 1,642 | 1,492 | 39,411 | 45 | 52 | 71,029 | 5,516 [10] | 1,441 | 4,075 | 8 | 12,381 | 1,130 | 901 | 302 | 18,797 |
| 2012 | 15,063 | 7,398 | 7,254 | 466 | 1,371 | 1,892 | 41,900 | 48 | 48 | 75,440 | 5,595 [10] | 1,672 | 3,923 | 9 | 12,550 | 1,205 | 928 | 284 | 18,898 |
| 2013 | 15,751 | 7,158 | 7,357 | 892 | 1,365 | 1,713 | 40,571 | 47 | 35 | 74,889 | 5,367 [10] | 1,254 | 4,113 | 9 | 11,775 | 1,245 | 900 | 289 | 18,325 |
| 2014 | 15,884 | 7,413 | 7,578 | 1,074 | 1,407 | 1,732 | 46,603 | 58 | 35 | 81,785 | 5,375 [10] | 1,099 | 4,276 | 6 | 11,744 | 1,307 | 896 | 289 | 18,518 |
| 2015 | 13,877 | 5,992 | 5,919 | 1,090 | 820 | 1,333 | 33,573 | 44 | 29 | 62,677 | 4,837 [10] | 1,127 | 3,710 | 3 | 11,698 | 1,328 | 1,086 | 251 | 18,076 |
| 2016 | 13,602 | 5,889 | 5,395 | 1,186 | 1,290 | 1,298 | 35,478 | 62 | 42 | 64,242 | 4,502 [10] | 1,178 | 3,324 | 3 | 10,778 | 1,431 | 724 | 202 | 16,460 |
| 2017 | 13,441 | 5,970 | 4,576 | 1,128 | 1,711 | 1,186 | 40,334 | 67 | 30 | 68,444 | 4,917 [10] | 1,213 | 3,704 | 1 | 11,982 | 1,468 | 791 | 163 | 18,109 |
| 2018 | 15,007 | 6,378 | 5,377 | 1,194 | 1,820 | 1,271 | 43,977 | 65 | 29 | 75,119 | 5,517 [10] | 1,170 | 4,347 | 0 | 10,918 | 1,489 | 731 | 176 | 17,661 |
| 2019 | 13,453 | 5,870 | 3,519 | 554 | 1,529 | 1,170 | 35,362 | 85 | 30 | 61,573 | 5,790 [10] | 1,323 | 4,467 | 1 | 12,122 | 1,484 | 922 | 175 | 19,171 |

1/ Totals may not add due to rounding.
2/ Includes DeLuz Heights MWD prior to 1991.
3/ MWD direct deliveries in Domenigoni Valley plus miscellaneous maintenance releases beginning 2009.
4/ For period 2003 to present, values shown are net imports excluding imported water delivered to San Mateo Watershed.

5/ Improvement District A - Rainbow Canyon Only (WR-13).
6/ All exports are wastewater except as noted for CPEN, FPUD, and RCVD.
7/ Includes export of native water plus wastewater from in-basin use.
8/ Includes wastewater and SMRW production served outside the watershed.
9/ Includes groundwater used in San Mateo Watershed and wastewater exported to Santa Ana Watershed.
10/ Includes export of native water plus recycled water.

N/R - Not Reported
P - Partial year data
E - Estimate
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

5.4   Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the SMRW.  The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.  MWD does not have a water right to store or divert local water in Lake Skinner.  Accordingly, a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect SMRW water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1,356.64 feet.  During 2018-19, MWD released 15 AF for the specific purpose of groundwater replenishment to ensure the groundwater elevation in Well AV-28B was maintained above the indicated threshold elevation of 1,356.64 feet.  For comparison purposes, the groundwater elevation was 1,357.70 feet on September 27, 2019, an increase of 1.0 feet compared to 1,356.70 feet on September 28, 2018.

In addition, operations at Lake Skinner periodically require miscellaneous maintenance releases from Lake Skinner into various creeks and their tributaries, including Tucalota Creek, Rainbow Creek, Warm Springs Creek, and Murrieta Creek that also replenish groundwater levels.  In 2018-19, MWD released a total of 3.23 AF of maintenance releases from Lake Skinner.  Also MWD periodically makes maintenance releases from various points throughout the MWD distribution system.  In 2018-19, MWD made no maintenance releases from the distribution system.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek.  In its 1980 modification, the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU.  That equation is used to determine inflow and the related release for large flood events.  However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner.  The error of measurement for these large inflows and outflows is larger than the local inflow in many instances.  Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

On February 16, 2005, the Court approved an Order Amending the MOU to provide for diversion from Lake Skinner on FPUD's behalf after specified releases are made, according to SWRCB Permit 11356 and the amended Lake Skinner MOU.  In 2018-19, MWD records show 379 AF of local inflow to Lake Skinner and subsequently there were 172 AF of required releases in accordance with the MOU.  In 2018-19, 207 AF were accumulated in Lake Skinner for diversion to FPUD (inflow less required releases).

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

5.5     Diamond Valley Lake

        Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the
SMRW.  The lake was created by three dams, one each at the east and west ends of
Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim.  The West
Dam intercepts flows in the headwaters of Warm Springs Creek, a tributary of the SMR
through Murrieta Creek.  The drainage area for the headwaters of Warm Springs Creek
above the West Dam is 17.2 square miles.

        MWD does not have a water right to store local waters in the reservoir, now known
as Diamond Valley Lake, so a Memorandum of Understanding and Agreement on Operation
of Domenigoni Valley Reservoir was developed and approved by the Court on January 19,
1995.  Among other things, this MOU provides:

        *The quantity and quality of surface runoff that would flow past the West Dam
        in the absence of the Reservoir will be determined and a like quantity of water
        of similar quality will be released from the Reservoir or San Diego Canal into
        Warm Springs Creek.*

        The MOU specifies that the required releases into Warm Springs Creek will be
determined by measuring the surface water inflows into Goodhart Canyon Detention
Basin.  The detention basin receives surface water inflows from Goodhart Creek, which
is located in an adjoining watershed that is tributary to the Santa Ana River.  The drainage
area of Goodhart Creek upstream of the detention basin is 4.2 square miles.  The
rainfall-runoff characteristics of the Goodhart Creek drainage area were determined to be
the same as the rainfall-runoff characteristics of the Warm Springs Creek headwaters
above the West Dam.  Thus the required releases into Warm Springs Creek are equal to
4.1 times the measured inflow into Goodhart Canyon Detention Basin, as determined as
the ratio of the drainage areas for the respective watersheds.

        The total required releases into Warm Springs Creek during 2018-19 were 18.49
AF.

        Although all surface waters within the SMRW in Domenigoni Valley and Diamond
Valley are subject to the continuing jurisdiction of the Court, groundwater contained within
the alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, San
Bernardino Meridian (SBM) is not considered by the Court to be a part of the SMR system
as long as groundwater levels are below an elevation of 1,400 feet.  During 2018-19,
groundwater elevations in Well MO-6, which is located along the south line of Section 9,
decreased 3.62 feet from 1,377.40 feet at the beginning of the water year to 1,373.78 feet
on October 1, 2019.

        During 2018-19, there were no injections into the Domenigoni Valley groundwater
basin pursuant to Agreements for Mitigation of Groundwater.  However, pursuant to a Court
Order, MWD imported 554 AF of water into the SMRW for irrigation of lands in Domenigoni
Valley.  As previously noted, the groundwater in the Domenigoni Valley groundwater basin
is outside the Court's jurisdiction when groundwater levels are below an elevation of 1,400
feet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 6 - WATER RIGHTS**

6.1    General

     The SMRW is adjudicated in accordance with the Modified Final Judgment and Decree filed on April 6, 1966, in the U.S. District Court, Southern District of California in *United States v. Fallbrook Public Utility District*, *et al.*  Water is used in the Watershed under a variety of water rights, as more specifically described in the Interlocutory Judgments incorporated into the Modified Final Judgment and Decree, as primarily riparian rights and overlying rights.  Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels.  Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used.  Water extracted from lands where subsurface waters add to, contribute to and support the SMR stream system was found to be subject to the continuing jurisdiction of the Court.  Lands in this category were identified by the Court and listed in Interlocutory Judgments.  In general, these parcels of land overlie younger or older alluvium deposits.  The Court has stated that the issue of apportionment of water rights has not been presented to the Court, but the Court would rule on apportionment if and when in the future it becomes necessary to do so.

     The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the SMR stream system.  These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court.  In general, these lands overlie basement complex or residuum deposits.

     The Court also described a number of other rights in the Watershed.  These included surface water appropriative water rights that have been administered by the State of California since 1914.  These rights are discussed in the following subsection.

     In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the SMR stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwater, sufficient for the present and future needs of the Indians residing thereon.  In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

     Since the early 1960's, there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area.  During the 1950's and early 1960's most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties.  In 1965, the RCWD was formed.  RCWD developed Agency Agreements with most of the landowners within the District.  In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land..." designated RCWD as their exclusive agent for the development and management of their water supply.  Thus, many landowners within the RCWD are not exercising their overlying rights.  Instead, RCWD pumps groundwater and uses it throughout the District area as agent on behalf of the landowners.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The resulting change is that RCWD presently produces groundwater in the Murrieta-Temecula Groundwater Area under a variety of rights: (1) recovery of water appropriated at Vail Lake, (2) recovery of import return flows and recharged imported water, (3) groundwater appropriative rights, and (4) as agent on behalf of the overlying landowners. Classification of RCWD supplies into these various water right categories is discussed in Section 7 of this Report. Related to the change associated with RCWD production is the increased production by WMWD within its Murrieta Division. As discussed in Section 7 of this Report, all groundwater production in the Murrieta Division by WMWD is classified as production from the older alluvium under a groundwater appropriative right.

Another change from the early 1960's is the large scale importation of water into the SMRW by RCWD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified in *City of Los Angeles v. City of San Fernando, et al.*, 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20% to 35.7% of imported supplies.

The Rancho Division of RCWD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of RCWD percolates into the underlying aquifers. Imported water is also supplied to the Santa Rosa Division within RCWD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus, there is less imported water return flow from the Santa Rosa Division.

CPEN, through the United States, contends that the Court can assert and exercise jurisdiction over imported water to the full extent that imported water operations and use affect any significant manner the water rights within the SMRW. Other parties are in dispute regarding the Court's jurisdiction over imported water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.2    Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights.  Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other rights obtained from the SWRCB is shown on Table 6.1.  A permit by the SWRCB authorizes water diversion, sets terms for the water project's completion and development of water use, and may impose other conditions.  After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license.  The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Active direct diversion rights and storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions AF/Year | Storage AF/Year |
|---|---|---|
| Cahuilla Creek/Valley | 0.8 | --- |
| Cottonwood Creek | 158.0 | 60 |
| Cutca Creek/Spring | 6.5 | --- |
| DeLuz Creek | 5.3 | 100 |
| Fern Creek | 238.9 | 100 |
| Kohler Canyon | 177 | 40 |
| Long Canyon Spring | 0.34 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 7.9 | --- |
| Temecula Creek | 7.6 | 40,000 |
| Tucalota Creek | --- | 10,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 0.1 | --- |
| Santa Margarita River | 16,062.6 | 46,239 |
| Nelson Creek | 1.7 | --- |
| TOTAL | 16,666.7 | 96,547.5 |

The value of 16,666.7 AF per year reflects the annual maximum allowed under the restrictions of such right.  For example, rights associated with Rattlesnake Canyon (Application ID-A011161) show direct diversion of 12,000 gallons per day, with the restriction of diverting only from April 1 through October 31, which correlates to the listed 7.9 AF per year.

51

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.1

*SANTA MARGARITA RIVER WATERSHED*
**APPROPRIATIVE WATER RIGHTS**

**PERMITS AND LICENSES**

| APPLICATION I.D. | PERMIT I.D. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|---|
| A006629 | 003584 | William H. & Sandra J. Cyrus | 4/9/1930 | Cahuilla Valley | Sec. 4, 7S, 3E | DD-0.8 AF/yr | D | License |
| 6893 | | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License Revoked |
| A007731 | | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License Revoked |
| A009137 | 005090 | Hill Springs Farms, LLC | 10/7/1937 | Temecula Creek | Sec. 12, 9S, 1E | DD-0.5 AF/yr | D | Revoked |
| A009291 | 005201 | Richard W. Long | 5/13/1938 | DeLuz Creek | Sec. 23, 8S, 5W | DD-1.7 AF/yr | D | License |
| A010806 | 006279 | James R., Phyllis & Bruce Grammer | 4/22/1944 | Temecula Creek | Sec. 34, 9S, 2E | DD-3.2 AF/yr | D | License |
| A011161 | 006499 | Roy C. Pursche & Barbara Booth | 9/26/1945 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-7.9 AF/yr | D/I | License |
| A011518 | 007032 | Rancho California Water District | 8/16/1946 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF/yr | D/I/IN/M/R | Permit |
| A011587 1/ | 008511 | U.S. Department of the Navy, Marine Corps Base Camp Pendleton & Fallbrook Public Utitily District | 10/11/1946 | Santa Margarita River | (17 Points, see Permit) | DD-22 cfs ST-10,000 AF/yr | D/I/M | Permit |
| A012178 | 011356 | Fallbrook Public Utility District | 11/28/1947 | Tucalota Creek | Sec. 3, 7S, 2W | ST-10,000 AF/yr | D/I/M | Permit |
| A012179 1/ | 011357 | U.S. Department of the Navy, Marine Corps Base Camp Pendleton & Fallbrook Public Utitily District | 11/28/1947 | Santa Margarita River | (17 Points, see Permit) | DD-22 cfs ST-10,000 AF/yr | D/I/M | Permit |
| A013505 | 008166 | Robert R. Baum | 12/12/1949 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-158 AF/yr ST-42 AF/yr | R/S | License |
| A017239 | 012312 | Joseph Vidov | 8/15/1956 | Temecula Creek | Sec. 20, 9S, 2E | DD-0.1 AF/yr | D/E | License |
| A020507 | 014715 | Robert R. Baum | 11/24/1961 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF/yr | I/R | License |
| A020608 | 014716 | Pete and Dorothy Prestininzi | 2/13/1962 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF/yr | D/I/R | License |
| A020742 | 013913 | U. S. Cleveland National Forest | 4/24/1962 | Sourdough Spring | Sec. 25, 9S, 1E | DD-0.1 AF/yr | E | License |
| A021074 | 014087 | U. S. Cleveland National Forest | 12/7/1962 | Cutca Spring | Sec. 17, 9S, 1E | DD-0.1 AF/yr | S/W | License |
| A021471A 1/ | 015000A | U.S. Department of the Navy, Marine Corps Base Camp Pendleton & Fallbrook Public Utitily District | 9/23/1963 | Santa Margarita River | (17 Points, see License) | DD-22 cfs ST-4,000 AF/yr | D/I/M/Z | License |
| A021471B 1/ | 015000B | U.S. Department of the Navy, Marine Corps Base Camp Pendleton & Fallbrook Public Utitily District | 9/23/1963 | Santa Margarita River | (17 Points, see Permit) | DD-22 cfs ST-22,050 AF/yr | D/I/M/Z | Permit |
| A027756 | 019038 | James R. Grammer | 5/23/1983 | Temecula Creek | Sec. 3, 10S, 2E | DD-4.3 AF/yr | I/W | License |
| A028133 | 019522 | Charles D. Ruggles | 5/14/1984 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5 AF/yr | E/H/I/R/S | Revoked |

**OTHER RIGHTS**

| APPLICATION I.D. | PERMIT I.D. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|---|
| F005751S* | N/A | U. S. Cleveland National Forest | 7/1/1984 | Long Canyon Spring | Sec. 16, 9S, 1W | DD-0.34 AF/yr | E/R/S/W | Claimed |
| S000024** | N/A | Judge Dial Perkins | 11/4/1966 | Santa Margarita River | Sec. 12, 9S, 4W | DD-0.34AF/yr | D | Inactive |
| S000751** | N/A | Lawrence Butler | 5/27/1967 | Fern Creek | Sec. 31, 8S, 4W | DD-238.9 AF/yr ST-100 AF/yr | I | Inactive |
| S011411** | N/A | Agri Empire, Inc. | 7/3/2008 | Kohler Canyon | Sec. 33, 9S, 2E | DD-177 AF/yr ST-40 AF/yr | I/S | Claimed |
| S012235** | N/A | Lenny F. Kuszmaul | 8/27/1985 | DeLuz Creek | Sec.  4, 9S, 4W | DD-5.3 AF/yr | D/I | Inactive |
| S014009** | N/A | San Diego State University | 7/11/2004 | Santa Margarita River | Sec. 27, 8S, 3W | DD-73.3 AF/yr | D/I/Z | Claimed |
| 001583*** | N/A | George F. Yackey | 12/27/1977 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF/yr | S | Unknown |
| 002380*** | N/A | Chris R. & Jeanette L. Duarte | 12/16/1977 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF/yr | S | Revoked |

| KEY TO USE: | DD - Direct Diversion | D - Domestic | R - Recreation | E - Fire Protection | H - Fish Culture |
|---|---|---|---|---|---|
| | ST - Diversion to Storage | I - Irrigation | M - Municipal | S - Stockwatering | Z - Other |
| | IN - Industrial | | W - Fish & Wildlife Protection and/or Enhancement | | |

| NOTES: | * Federal Filing | ** Statement of Diversion and Use | *** Stock Filing | N/A Not Applicable |
|---|---|---|---|---|

*1/ The total quantiy of water diverted under the rights pursuant to Permits 8511, 11357, 15000B and License 15000A shall not exceed 46,239 AF annually.*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Storage rights shown in Table 6.1 include 46,050 AF of storage rights and 39,265 AF of direction division rights (combined total not to exceed 62,039 AF annually) on the SMR held by the U.S. Department of the Navy, Marine Corps Base Camp Pendleton and FPUD (Permits 008511, 11357, and 15000B and License 15000A). Changes that allow for the use of License 10494 and Permits 8511, 11357, and 15000 to divert and beneficially use water to support the Santa Margarita River Conjunctive Use Project (CUP), being developed jointly by the Department of the Navy Marine Corps Base, Camp Pendleton, and FPUD, were granted by the SWRCB in November 2018. Diversion of water under these rights are subject to oversight by the Watermaster. Camp Pendleton also exercises riparian and pre-1914 rights. Pre-1914 rights are show in Table 6.2.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by other entities. Four of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and SMR that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 AF reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of non-statutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the SMR stream system. Such rights, which are listed in the various Interlocutory Judgments in this litigation, are shown on Table 6.2.

On November 19, 1998, the SWRCB adopted Order No. 98-08 entitled "Order Revising Declaration of Fully Appropriated Stream Systems" to revise its prior Order Nos. 89-25 and 91-07. These Orders list the SMR stream system as fully appropriated "from the mouth of the Santa Margarita River at the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.2

*SANTA MARGARITA RIVER WATERSHED*
**PRE - 1914 APPROPRIATIVE WATER RIGHTS**
**Listed in Interlocutory Judgments**

| INTERLOCUTORY JUDGMENT | LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|---|
| NO. 32 | Anderson, Nina B. | Poladian, Jacqueline | April 11, 1892 | Fern Creek | NW 1/4 of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| NO. 32 | Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah Tr San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| NO. 32 | Wilson, Samuel M. and Hazel A. | Shirley, Bobbie | Aug. 3, 1911 | DeLuz Creek | NW 1/4 of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/yr | Irrigation |
| NO. 24 | United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1,200 AF/yr | Domestic Irrigation Stock Water |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The consequences of this Order are as follows:

1.   The SWRCB is precluded from accepting any application to appropriate water from the SMR System except where the proposed appropriation is consistent with conditions contained in the Declaration.

2.   Initiation of a water right, pursuant to the Water Rights Permitting Reform Act of 1988 (Water Code Section 1228 *et seq.*), by registering small use domestic appropriations is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration.  Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 AF per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3.   Pursuant to Water Code Section 1206(a) the SWRCB is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the SWRCB's own motion.

6.3   FPUD Changes of Point of Diversion and Place of Use for Permit No. 11356

On November 20, 2001, the Chief of the Division of Water Rights of the SWRCB authorized an Order Approving Changes in Source Point of Diversion, Place of Use and Amending the Permit (No. 11356).  The permit allows FPUD to divert and store up to 10,000 AF per year at Lake Skinner.  The Court approved an Order Amending the Memorandum of Understanding and Agreement on Operation of Lake Skinner on February 16, 2005.  The Amendment provides for such diversions from Lake Skinner after specified releases are made.

On December 18, 2009, FPUD filed a petition for a time extension for completion of beneficial use under Permit No. 11356.  The petition was accepted and noticed by the SWRCB on February 23, 2009, and no protests were filed.

On May 25, 2012, the SWRCB issued Order WR 2012-0007-EXEC with an amended Permit No. 11356 extending the time to apply the water to full beneficial use by December 31, 2048.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.4   Federal Reserved Water Rights for the Cahuilla and Ramona Indian Reservations

The Cahuilla and Ramona Indian Reservations are both located in the Anza area. The Court found in Interlocutory Judgment No. 41 that the United States reserved water rights for the reservations as specified below.

Order No. 3 in Interlocutory Judgment No. 41 specifies for the Cahuilla Indian Reservation the following:

IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River which under natural conditions would be physically available on the Cahuilla Indian Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with priority dates of December 27, 1875, for lands transferred by the Executive Order of that date; March 14, 1887, for lands transferred by the Executive Order of that date; December 29, 1891, for lands transferred by the Executive Order of that date.

Order No. 1 in Interlocutory Judgment No. 41 specifies for the Ramona Indian Reservation the following:

IT IS ORDERED, ADJUDGED AND DECREED that the United States of America when it established the Ramona Indian Reservation intended to reserve and did reserve rights to the use of waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Ramona Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with a priority date of December 29, 1891.

On October 6, 2006, the Cahuilla Band of Indians filed a Motion to Intervene as Plaintiff-Intervenor in *United States v. Fallbrook Public Utility District, et al.* The Cahuilla Band also filed a Complaint asking the Court to quantify its federal reserved water rights by confirming elements of the water rights as declared and decreed by the Court in Interlocutory Judgment No. 41.  On October 16, 2006, the Ramona Band of Cahuilla filed a similar motion and Complaint.  On January 22, 2007, the Court issued an Order granting the Motions to Intervene and filing the Complaints in Intervention.  On February 25, 2009, the Court ordered the Cahuilla Band and Ramona Band as plaintiffs to serve by April 30, 2009, all water right holders subject to the Court's jurisdiction within the entire Watershed.   Service was completed and the parties commenced settlement negotiations.  On April 1, 2009, the Cahuilla and Ramona Bands filed motions to dismiss claims against certain downstream defendants and to file second amended complaints to limit the claims to the Anza-Cahuilla Groundwater Area.  On April 29, 2009, the Court issued an Order granting the motions.  The parties are progressing with settlement negotiations and Court proceedings for quantification of each Band's federal reserved water rights based on the Second Amended Complaints.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.5    Federal Reserved Water Rights for the Pechanga Indian Reservation

The Court found in Interlocutory Judgment No. 41 that the United States reserved water rights for the Pechanga Indian Reservation in accordance with Order No. 7:

IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands transferred by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.

In 1974, the Pechanga Band of Luiseño Mission Indians filed a Motion to Intervene as a Plaintiff-Intervenor in *United States v. Fallbrook Public Utility District, et al.*, and in 1975 the Court granted the Motion.  Rather than filing a complaint asking the Court to quantify its federal reserved water rights, the Pechanga Band partook in the process of resolving its claims to water rights in the SMRW through a comprehensive settlement agreement with the United States and principal water districts, including RCWD, EMWD, and MWD.  On December 17, 2009, Pechanga and RCWD announced an agreement on a framework, developed with the assistance of MWD and the United States Federal Negotiating Team, to resolve Pechanga's water rights claims.  On April 27, 2009, Pechanga and RCWD agreed to a Settlement Conceptual Agreement and on June 11, 2009, the RCWD Board approved the Settlement Conceptual Agreement.  On November 16, 2009, the parties announced the Pechanga Water Rights Settlement Agreement was finalized.  On December 11, 2009 and January 26, 2010, the Pechanga Indian Water Rights Settlement Act was introduced in the United States House of Representatives and Senate, respectively.  The proposed legislation was reintroduced in the Senate on June 25, 2013, and in the House of Representatives on June 26, 2013.  In 2015 and 2016, the parties continued negotiations for the settlement agreement and draft legislation in accordance with the February 26, 2015 guidance from the House Committee on National Resources and the Federal Criteria and Procedures.  On February 3, 2016, Senate bill (S. 1983) was reported out of the Senate Committee on Indian Affairs.  On June 23, 2016, a hearing on the proposed settlement was held before the House Natural Resources Subcommittee on Water, Power and Oceans.  On November 29, 2017 the Pechanga Water Settlement Agreement was signed by the RCWD President, Pechanga Tribal Chairman, and the U.S. Secretary of the Interior.  On June 18, 2018, the Court issued a judgment and decree adopting the Pechanga Band of Luiseño Mission Indians Water Rights Settlement Agreement.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.6    California Statewide Groundwater Elevation Monitoring Program

On November 6, 2009, the Governor for the State of California approved Senate Bill SBx7-6 Groundwater Elevation Monitoring (SBx7-6).  SBx7-6 provides for a statewide program of reporting groundwater elevation data for groundwater basins and is implemented by the DWR.  The program is referred to as the California Statewide Groundwater Elevation Monitoring (CASGEM) Program.  The Bill defines "basins" or "sub-basins" to mean a groundwater basin or sub-basin identified and defined in DWR Bulletin No. 118.  Three such basins (plus a portion of a fourth basin) are identified in DWR Bulletin No. 118 for the SMRW:

1.  Basin No. 9-4—Santa Margarita Valley Groundwater Basin (located in San Diego County on federal lands within CPEN).

2.  Basin No. 9-5—Temecula Valley Groundwater Basin (located in Riverside County in the area including the cities of Murrieta and Temecula and the Pechanga Indian Reservation).

3.  Basin No. 9-6—Cahuilla Valley Groundwater Basin (also known as the Anza-Cahuilla Groundwater Basin; located in Riverside County in the upper-most portion of the Watershed in the area within the town of Anza and the Cahuilla and Ramona Indian Reservations).

4.  Basin No. 8-5—San Jacinto Groundwater Basin, Domenigoni Sub-basin (located in Riverside County in Domenigoni Valley which is southwest of Diamond Valley Lake).

SBx7-6 establishes a procedure for a Monitoring Entity to coordinate the monitoring activities for a basin and on September 24, 2012, RCWD was approved by DWR to become the Monitoring Entity for Basin No. 9-5 in the Temecula area.  The monitoring plan was reviewed by the Watermaster and includes monitoring wells maintained by RCWD, WMWD, and the USGS with funding through the Watermaster budget.

On September 17, 2015, CPEN submitted a request to DWR to be the CASGEM Monitoring Entity for Basin No. 9-4, which is located on CPEN.  On October 8, 2015, CPEN was designated as the Monitoring Entity for Basin No. 9-4.  CPEN developed the CASGEM monitoring plan for Basin No. 9-4 in cooperation with San Diego County.

Presently, there is no CASGEM monitoring plan for Basin No. 9-6 but efforts are ongoing to establish the CASGEM Monitoring Entity and develop a CASGEM monitoring plan.  EMWD is the approved Monitoring Entity for Basin No. 8-5.

Additional information regarding the CASGEM program, the approved monitoring plans, and groundwater monitoring data posted for Basin Nos. 8-5, 9-4, and 9-5 can be found at the following website:
https://water.ca.gov/Programs/Groundwater-Management/Groundwater-Elevation-Monitoring--CASGEM

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.7   Sustainable Groundwater Management Act

On September 16, 2014, Governor Brown signed the California Sustainable Groundwater Management Act (SGMA) that was established as part of a comprehensive three-bill package that includes AB 1739 (Dickinson), SB 1168 (Pavley), and SB 1319 (Pavley) to provide the framework for statewide groundwater management by local authorities.  The state agencies charged with administration of the Act are both the DWR and the SWRCB.

SGMA pertains to all groundwater basins identified and defined in DWR Bulletin 118.  However, SGMA includes an exemption for adjudicated basins as provided in §10720.8(a) that specifically lists the SMRW as an exempted adjudicated area.  Thus, the four DWR Bulletin No. 118 basins located within the Watershed are not subject to the general requirements of SGMA.  However, as specified in §10720.8(f), the Watermaster must comply with certain requirements under SGMA, including reporting to DWR commencing on or before April 1, 2016.

On March 23, 2016, in accordance with §10720.8, the Watermaster completed the required profile and initial submittal on the DWR SGMA Reporting for Adjudicated Areas Website for the SMRW adjudication.  Additionally, as part of the required initial submittal, the Watermaster submitted to DWR a letter and DVD containing PDF files of the principal governing final judgments, orders, and decrees for the SMRW adjudication in *United States v. Fallbrook Public Utility District, et al.*, Case No. 51-cv-1247-GPC-RBB.  The submittal also contained copies of each of the annual reports prepared by the Watermaster under court order for submittal to the Court.  These reports include the Annual Watermaster Report for 1989 through 2014 and the Annual CWRMA Report for 2011 through 2014.  The SGMA Reporting for Adjudicated Areas Website can be found at the following website: https://water.ca.gov/Programs/Groundwater-Management/SGMA-Groundwater-Management/Adjudicated-Areas

As part of the annual reporting requirements, the Watermaster will submit to DWR copies of the Annual Watermaster Report and the Annual CWRMA Report to provide information for the DWR Bulletin No. 118 basins within the Watershed.  Reporting for WY 2018 was completed on June 9, 2020.  In addition, the groundwater monitoring data for the basins under the CASGEM Program fulfills a portion of the reporting requirements specified in §10720.8(f)(3)(A).

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

7.1   <u>General</u>

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Private landowners who qualify as substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors, who reported production and use data in 2018-19, are listed as follows:

Anza Mutual Water Company
Eastern Municipal Water District
Elsinore Valley Municipal Water District
Fallbrook Public Utility District
Lake Riverside Estates
Metropolitan Water District of Southern California
Rainbow Municipal Water District
Rancho California Water District
U. S. Marine Corps, Camp Pendleton
U.S. Naval Weapons Station Seal Beach, Detachment Fallbrook
Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers.  However, it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Quiet Oaks Mobile Home Park, Jojoba Hills SKP Resort, Rancho California Outdoor Resorts, Cottonwood Elementary, and Hamilton Schools are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that pertains to Water Rights on Indian Reservations in the Watershed.  Estimates and/or measurements of water production and use are reported for the Cahuilla, Pechanga and Ramona Indian Reservations.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Luiseño Mission Indians, is also located within the Watershed.  However, this Reservation was not included in Interlocutory Judgment No. 41.

The final category of water users is private landowners who use water primarily for irrigation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The water use data collected for 2018-19 is summarized on Table 7.1. Total imported supplies plus local production totaled 90,575 AF compared to 108,077 AF reported in 2017-18. Of that quantity, 22,148 AF were used for agriculture; 13,954 AF were used for commercial purposes; 41,477 AF were used for domestic purposes; 27 AF were discharged to Temecula Creek; 94 AF were discharged to Murrieta Creek; and 3,007 AF were discharged by RCWD during 2018-19, pursuant to the CWRMA. It is noted, the commercial use for Pechanga includes 468 AF of recycled water and thus this amount is double counted on Table 7.1 relative to production from the SMRW. Actual commercial use of production from the Watershed is 13,486 AF, reflecting the reduction of 468 AF of recycled water used by Pechanga. In order for the totals to balance on Table 7.1, the 468 AF of recycled water is subtracted from the indicated loss for Pechanga as reflected in Footnote 14 for Table 7.1.

The overall system loss was 4,091 AF, or 4.5% of total production. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are found in Appendix A. Uses are listed under agricultural, commercial and domestic categories. The definition of agricultural, commercial and domestic uses varies for the different purveyors in the Watershed. The definitions for agricultural, commercial and domestic uses have varied over the years for the different purveyors in the Watershed. Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The reconciliation resulted in near uniformity in water use definitions among the major water purveyors. Accordingly, definitions of these uses for major water purveyors are shown on Table 7.2. Similar data for WYs 1966 through 2019 are summarized in tables presented in Appendix B. As noted above, water use definitions were updated in WY 2014 and thus water use reported for certain purveyors for prior years on the Appendix B tables can vary significantly as compared to the use categories for 2018-19. The reader is referred to Table 7.2, published in each annual report, to determine the particular use definitions for any particular year in question. Appendix C presents information on substantial users outside purveyor service areas.

### 7.2   Water Purveyors

#### 7.2.1   Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951, and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 2018-19 was approximately 28.16 AF from Well No. 1. Production for 2018-19 was approximately 0.32 AF from Well No. 2. For 2018-19 total production from both wells was approximately 28.5 AF as shown in Appendix Table A-11. Water levels in Well No. 1 and Well No. 2 each rose by 1.0 feet during 2018-19.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

*SANTA MARGARITA RIVER WATERSHED*
**WATER PRODUCTION AND USE**
**2018-19**
Quantities in Acre Feet[1]

| | PRODUCTION | | | USE 2/ | | | | | WATER RIGHT |
|---|---|---|---|---|---|---|---|---|---|
| | WELL/ SURFACE | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 28 | 0 | 28 | 0 | 0 | 26 | 3 [3] | 28 | Appropriative |
| Eastern MWD | 0 | 13,453 | 13,453 | 329 | 2,684 | 9,768 | 673 | 13,453 | Appropriative |
| Elsinore Valley MWD | 0 | 5,870 | 5,870 | 10 | 1,200 | 4,413 | 247 | 5,870 | --------- |
| Fallbrook PUD | 89 [19] | 3,519 | 3,608 | 1,618 | 202 | 1,562 | 226 | 3,608 | Appropriative |
| Lake Riverside Estates | 321 | 0 | 321 | 0 | 321 [4] | 0 | 0 | 321 | Appropriative |
| Metropolitan Water District | 0 | 554 [16] | 554 | 554 | 0 [5] | 0 | 0 | 554 | --------- |
| Murrieta Division of Western MWD | 365 | 1,529 | 1,895 | 0 | 622 | 1,264 | 8 | 1,895 | Appropriative |
| Rainbow MWD | 0 | 1,170 | 1,170 | 880 | 16 | 161 | 112 | 1,170 | --------- |
| Rancho California WD | 17,200 [6] | 35,362 [7] | 52,561 | 14,649 | 7,714 | 22,043 | 8,155 [8] | 52,561 | Various |
| U.S.M.C. - Camp Pendleton | 5,614 | 0 | 5,614 | 0 | ------ [10] | 1,878 | 3,736 [3][11] | 5,614 | Appropriative/ Riparian/Pre-1914 |
| U.S. Naval Weapons Station | 0 | 85 | 85 | 0 | ------ [10] | 77 | 9 [3] | 85 | --------- |
| Western MWD Improvement Dist. A Through Rancho California WD | 0 | 30 | 30 | 0 | 27 | 0 | 3 [3] | 30 | --------- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 106 | 0 | 106 | 18 [17] | 25 [18] | 63 | 0 | 106 | Overlying/Reserved |
| Pechanga | 775 | 0 | 775 | 0 | 902 | 123 | (249) [14] | 775 | Overlying/Reserved |
| Ramona | 5 | 0 | 5 | 0 | 0 | 5 | 0 | 5 | Overlying/Reserved |
| **SMALL WATER SYSTEMS** | | | | | | | | | |
| Quiet Oaks Mobile Home Park | 16 | 0 | 16 | 0 | 3 | 11 | 2 [3] | 16 | Riparian/Overlying |
| Outdoor Resorts | 235 | 0 | 235 | 0 | 209 | 23 | 2 [3] | 235 | Overlying |
| Jojoba Hills SKP Resort | 67 | 0 | 67 | 0 | 0 | 61 | 7 [3] | 67 | Overlying |
| Cottonwood Elementary | 16 | 0 | 16 | 0 | 15 | 0 | 2 [3] | 16 | Overlying |
| Hamilton Schools | 14 | 0 | 14 | 0 | 13 | 0 | 1 [3] | 14 | Overlying |
| **OTHER SUBSTANTIAL USERS** | 4,150 [12] | 0 | 4,150 | 4,090 | 0 | 0 | 60 [13] | 4,150 | |
| **TOTAL** | **29,002** | **61,573** | **90,575** | **22,148** | **13,954** | **41,477** | **12,996** [15] | **90,575** | |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.
3/ Assumes 10% system loss.
4/ Recreational use.
5/ Construction use at Diamond Valley Lake.
6/ Includes 17,429 AF of native production (including releases to stream) minus 175 AF exported to the San Mateo Watershed minus 37 AF pumped into recycled water system minus 18 AF (rounded) delivered to Pechanga Band.
7/ Includes 16,068 AF direct use; 12,958 AF VDC recharge; 2,942 AF from MWD WR-34; 3,719 AF of Cyclic Deposit minus 325 AF export.
8/ Includes 27 AF discharged into Temecula Creek, 94 AF into Murrieta Creek, 65 AF into SMR from potable system, 2,942 AF discharged into SMR from MWD WR-34, 2,715 AF of import remaining in storage, and a system loss of 2,311 AF.
9/ Listed with Agricultural use.
10/ Listed with Domestic use.
11/ Includes exports of 2,883 AF, brine production of 644 AF and a system loss of 209 AF.
12/ Includes 604 AF for surface diversion plus 3,652 AF from groundwater as shown in Appendix C, minus 106 AF on the Cahuilla Reservation.
13/ Loss is equal to 10% of surface diversions.
14/ Includes a system loss of 218 AF, minus 468 AF of reclaimed wastewater from EMWD, accounted for on Table A-1. See Table A-5 for Pechanga production and use.
15/ Includes an overall system loss of 4,091 AF. Overall system loss is calculated by estimating the traditional system loss of comparing total production versus total use for each water purveyor.
16/ An additional 18 AF were released by MWD from Lake Skinner into Tucalota Creek for maintenance purposes and groundwater replenishment and 172 AF for Lake Skinner MOU Required Releases.
17/ Stock Watering
18/ Includes approximately 7 AF for dust control, 8 AF for watering of turf grass, and 10 AF for casino purposes.
19/ Includes 207 AF of Lake Skinner Diversions minus 118 AF served outside the SMRW.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.2

*SANTA MARGARITA RIVER WATERSHED*
**DEFINITIONS OF WATER USE
BY MUNICIPAL WATER PURVEYORS
2018-19**

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| **EASTERN MUNICIPAL WATER DISTRICT** | Row crops, orchards, vineyards, sod farms, other commercially grown crops, dairies, horse ranches and other agricultural users, including agricultural allocation for agricultural/domestic meters | Single family and multi-family residential connections, including domestic allocation for agricultural/domestic meters | All other usage including commercial, industrial, institutional, golf courses, parks, recreation, landscaping, temporary and construction |
| **ELSINORE VALLEY MUNICIPAL WATER DISTRICT** | Same as EMWD | Same as EMWD | Same as EMWD |
| **FALLBROOK PUBLIC UTILITY DISTRICT** | Same as EMWD | Single family and multi-family residential connections, including first 20,000 gallons for agricultural/domestic meters | Same as EMWD |
| **PECHANGA INDIAN RESERVATION** | Same as EMWD | Same as EMWD | All other usage including resort, on-Reservation businesses, tribal facilities, commercial, industrial, institutional, golf courses, parks, recreation, landscaping, temporary and construction |
| **RAINBOW MUNICIPAL WATER DISTRICT** | Same as EMWD | Single family and multi-family residential connections, including first 19,448 gallons for agricultural/domestic meters | Same as EMWD |
| **RANCHO CALIFORNIA WATER DISTRICT** | Same as EMWD | Single family and multi-family residential connections, including first 1,600 cubic feet for agricultural/domestic meters | Same as EMWD |
| **MURRIETA DIVISION OF WESTERN MUNICIPAL WATER DISTRICT** | Same as EMWD | Same as EMWD | Same as EMWD |
| **USMC, CAMP PENDLETON** | Same as EMWD | Camp Supply - All usage except agricultural | Reported under Camp Supply |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Interlocutory Judgment No. 33 divides aquifers in Anza Valley into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court, the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin, and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the SMR stream system and were, therefore, declared to be outside the Court's jurisdiction.

Accordingly, some of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right. Data for WYs 1989 through 2019 are shown on Appendix Table B-12.

### 7.2.2   Eastern Municipal Water District

EMWD is a member agency of MWD and its service area includes a portion of the RCWD and the Murrieta Division of WMWD. Within the Watershed, EMWD wholesales water to those districts and also retails water directly to consumers. Water sold to RCWD and the Murrieta Division of WMWD is not listed in this report as imported water to EMWD.

EMWD's service area outside RCWD and the Murrieta Division of WMWD is located in the northern part of the Watershed. Water for EMWD's retail service area is all imported with no groundwater production during 2018-19.

Imports, not including water wholesaled to RCWD or the Murrieta Division of WMWD, or delivered to EVMWD, totaled 14,963 AF (rounded). A portion of that import, amounting to 1,509 AF, was exported from the SMRW for delivery to EMWD's retail customers located outside the Watershed, resulting in net import to the Watershed of 13,453 AF. These data are shown on Appendix Table A-1.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to importing fresh water, EMWD also reclaims wastewater at its TVRWRF. Disposition of wastewater from the TVRWRF service area for 2018-19 and 2018-19 is shown below:

| Use | 2017-18 | | 2018-19 | |
|---|---|---|---|---|
| | Quantity | Percent | Quantity | Percent |
| | AF | % | AF | % |
| Reuse in SMRW | 3,163 | 22.5 | 2,849 | 19.0 |
| Reuse outside SMRW | 7,902 | 56.1 | 5,439 | 36.3 |
| Subtotal | 11,065 | 78.6 | 8,288 | 55.3 |
| Discharge to Dissipater at Temescal Creek | 0 | 0 | 2,959 | 19.8 |
| Other | 3,016 | 21.4 | 3,724 | 24.9 |
| TOTAL | 14,081 | 100.0 | 14,974 | 100.0 |

It can be noted that the quantities of recycled water used within the SMRW decreased from 3,163 AF in WY 2018 to 2,849 AF in 2018-19. During the same period, reuse outside the SMRW decreased from 7,902 AF to 5,439 AF. In 2018-19, it may be concluded that 19.0% of the recycled water was used in the Watershed and 36.3% was used outside the Watershed. The quantity of wastewater discharged to the dissipater at Temescal Creek increased from 0 AF to 2,959 AF during 2018-19. The Other use increased from 3,016 AF to 3,724 AF. This Other use includes changes of storage in Winchester and Sun City storage ponds, as well as evaporation and percolation losses.

Due to concerns about the potential export of native Santa Margarita water, the sources of water supply to the TVRWRF service area were determined and are shown on Table 7.3. In 2018-19, about 20.7% of the supply to the service area was native. Thus, the percent of native supply was greater than the percentage of wastewater reused within the SMRW, and on a proportional basis there was some export of native waters.

On August 4, 2009, a Judgment was entered in *United States and Fallbrook Public Utility District v. Eastern Municipal Water District and Rancho California Water District* (CV 04-8182 CBM (RNBx), United States District Court, Central District of California) pertaining to the contractual obligations of the 1990 Four Party Agreement and the export of treated wastewater from the SMRW. On May 17, 2011, the United States Court of Appeals for the Ninth Circuit issued an Order granting the parties' joint motion to dismiss the appeals in this matter and thus the August 4, 2009 Judgment stands. For purposes of this annual report the export of treated wastewater will be reported consistent with prior annual reports with no changes pursuant to the Judgment.

Estimates of water production and use for EMWD for the period 1966 through 2019 are shown on Appendix Table B-1.

TABLE 7.3

*SANTA MARGARITA RIVER WATERSHED*
**WATER DELIVERIES TO TEMECULA VALLEY**
**REGIONAL WATER RECLAMATION FACILITY SERVICE AREA**

| | 2015 AF | 2015 % | 2016 AF | 2016 % | 2017 AF | 2017 % | 2018 AF | 2018 % | 2019[4] AF | 2019[4] % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Eastern MWD** Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Native Water | 0 | | 0 | | 0 | | 0 | | 0 | |
| 2. Import | 13,877 | | 13,602 | | 13,441 | | 15,007 | | 13,453 | |
| 3. Total | 13,877 | | 13,602 | | 13,441 | | 15,007 | | 13,453 | |
| **Rancho California WD** Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Native Water 1/ | 8,201 | | 9,029 | | 6,916 | | 5,974 | | 6,218 | |
| 2. Import 2/ | 9,232 | | 7,071 | | 9,930 | | 12,247 | | 10,359 | |
| 3. Total 3/ | 17,433 | | 16,100 | | 16,847 | | 18,221 | | 16,577 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | |
| 1. Native Water | 8,201 | 26.2% | 9,029 | 30.4% | 6,916 | 22.8% | 5,974 | 18.0% | 6,218 | 20.7% |
| 2. Import | 23,109 | 73.8% | 20,673 | 69.6% | 23,371 | 77.2% | 27,254 | 82.0% | 23,812 | 79.3% |
| 3. Total | 31,310 | 100.0% | 29,702 | 100.0% | 30,288 | 100.0% | 33,228 | 100.0% | 30,030 | 100.0% |

1/ Based on the ratio of native water to total production in Rancho Division of RCWD.
2/ Based on the ratio of import to total production in Rancho Division of RCWD.
3/ Total RCWD deliveries in TVRWRF Service Area.
4/ Beginning in WY 2019, Native Water defined as groundwater and surface water produced.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

7.2.3   Elsinore Valley Municipal Water District

EVMWD provides water to its service area around Lake Elsinore, a portion of which is within the SMRW.  EVMWD obtains its supply from ten wells, all located outside the Watershed, and also imports MWD water through EMWD and WMWD.

As shown on Appendix Table A-2, EVMWD reports for 2018-19 that 5,870 AF were imported into the portion of its service area that is inside the Watershed, and 1,484 AF of wastewater were exported from that same area.  In 2013-14, EVMWD began using recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via the EMWD Palomar Pipeline through a wheeling agreement.  In 2018-19, a total of 233 AF of recycled water were received via EMWD and 96 AF were used within the Watershed.

Production and use for EVMWD for the period 1966 through 2019 are shown on Appendix Table B-2.

7.2.4   Fallbrook Public Utility District

The FPUD service area is located in both the San Luis Rey River and SMR watersheds.  In 2018-19, FPUD imported a total of 7,688 AF, as shown on Appendix Table A-3.  FPUD has three wells within the SMRW; however, in 2018-19, there was no production from these wells.  Additionally, in 2018-19, FPUD reported 207 AF (rounded) of diversions from Lake Skinner, under Permit No. 11356, resulting in a total district-wide production of 7,894 AF.  The total production for the portion of FPUD service area that is within the Watershed, as shown on Appendix Table A-3, is 3,608 AF, or about 45.7% of the total district wide production.

In 2018-19, FPUD treated 824 AF of wastewater from areas served within the Watershed, of which 19 AF were reused in the Watershed.  The wastewater production and distribution for 2018-19 is shown on Appendix Table A-3.

Production during the period 1966 through 2019 included direct diversions from the SMR prior to 1972, as well as imported water and well production, as shown in Appendix B.  During WY 2011, FPUD revised its reporting methods for both water production and wastewater operations.  The historical water production and use for the period 1966 through 2010 are provided on Appendix Table B-3.1 reflecting prior reporting methods, particularly for previous estimates associated with the DeLuz portion of the service area.  Appendix Table B-3.2 is provided to show the current water production and use reflecting the revised reporting methods.  The revised reporting methods include metered deliveries for the reported uses within the Watershed and application of a district-wide loss factor.

The FPUD wastewater production and distribution for the period 1966 through 2019 are shown on Appendix Table B-4.

7.2.5   Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to replace evaporation losses.  Production for 2018-19 was approximately 321 AF as shown on Appendix Table A-11.  The production well was drilled in 1962 and is located in an area

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

of younger alluvium in the Cahuilla Groundwater Basin. The well was drilled to a depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production. Data for Lake Riverside Estates for the period 1989 through 2018 are shown on Appendix Table B-12.

### 7.2.6   Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD imported 554 AF of water into the SMRW for irrigation of lands in Domenigoni Valley in 2018-19. MWD did not import any water for groundwater recharge and there was no water used for construction purposes. As previously noted, the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below elevation 1,400 feet. This production is shown on Appendix Table A-4, and production for the period 1966 through 2019 is shown on Appendix Table B-5.

### 7.2.7   Rainbow Municipal Water District

RMWD is located in San Diego County in the south-central part of the Watershed. In 2018-19, the District imported a total of 13,934 AF of water as shown on Appendix Table A-6. However, most of the District is in the San Luis Rey River Watershed and only about 8.4% of the District's imported supply was delivered to the portion of the service area inside the SMRW. As shown on Appendix Table A-6, total deliveries of imported water in the SMRW in 2018-19 amounted to 1,170 AF.

RMWD import production for the period 1966 through 2019 is shown on Appendix Table B-7.

### 7.2.8   Rancho California Water District

RCWD serves water to a 99,600 acre service area in the central portion of the Watershed. RCWD produced water from 45 wells in 2018-19, and also imported water as shown on Appendix Table A-7. Use is shown under the categories of agriculture, commercial and domestic. In 2018-19, well production of native water included 17,374 AF from the Murrieta-Temecula Groundwater Area. A portion of the groundwater amounting to 175 AF (rounded) was exported for use in the San Mateo Watershed, resulting in a net well production of 17,200 AF.

Import supplies totaled 35,687 AF of which 16,068 AF were used for direct use; 12,958 AF were recharged; 3,719 AF was Cyclic Deposits; and 2,942 AF were discharged by RCWD to the SMR from MWD Service Connection WR-34 during 2018-19, pursuant to the CWRMA. A portion of that import amounting to 325 AF was exported from the SMRW to the San Mateo Watershed, resulting in net import to the Watershed of 35,362 AF.

During 2018-19, RCWD use totaled 52,561 AF including 14,649 AF for agriculture; 7,714 AF for commercial; 22,043 AF for domestic; 3,129 AF were released into Temecula

69

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Creek, Murrieta Creek, and the SMR; and 2,311 AF were system loss.  In 2018-19, a net amount of 1,003 AF of import water was produced from storage (Cyclic Withdraw).

In 2018-19, RCWD did not export reclaimed wastewater from the Watershed via EMWD's Palomar Valley Pipeline.

RCWD produces groundwater under a variety of rights as follows:

1.    Recovery of water appropriated at Vail Lake
2.    Recovery of import return flows and directly recharged imported water
3.    Groundwater appropriative rights
4.    As agent on behalf of overlying landowners

*Vail Appropriation*

RCWD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032 originally issued on February 18, 1948. Permit 7032 was subsequently amended on July 28, 1971, and April 22, 2009.  The water right provides that RCWD may store up to 40,000 AF in Vail Lake each year between November 1 and April 30, subject to applicable limitations.  The water so stored may be used for recreational uses at Vail Lake and municipal, domestic, industrial, and irrigation uses within the entire service area of RCWD.  Such uses may be by direct diversion from Vail Lake or by recovery of water released from Vail Lake and spread downstream in Pauba Valley.  Points of re-diversion for recovery from underground storage are permitted for 12 production wells:  RCWD Wells 109, 110, 123, 132, 152, 153, 157, 158, 210, 232, 233, and 234.  It should be noted, Wells 110 and 210 have been replaced by Wells 164 (February 2015) and 236 (August 2017), respectively.

There were 555 AF of releases from Vail Lake during 2018-19 for groundwater recharge.  Releases from Vail Lake for groundwater recharge for the period 1980 through 2019 are shown on Appendix Table B-8.

It is noted, with the issuance of the amended Permit 7032 in 2009, the place of use, purposes of use, and permitted points of re-diversion were changed.  Accordingly, the reporting of Permit 7032 operations was modified to reflect the changed conditions. Table 7.4 was modified in 2009 to reflect the changes subject to further refinement as part of the update of the CWRMA groundwater model.  The reporting on Table 7.4 reflects the assumption that all water released from Vail Lake for recharge is recovered from the younger alluvium by pumping from the permitted recovery wells.  The remainder of the pumping from the younger alluvium is apportioned to direct import recharge.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.4

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**PERMIT 7032 OPERATIONS**
2018-19
Quantities in Acre Feet

| | |
|---|---:|
| Diversion to Storage in Vail Lake [1] | 6,658 |
| Release to Groundwater Storage [1] | 555 |
| Recovery from Groundwater Storage [2] [3] | 555 |
| Vail Recharge Account Balance from 2017-18 | 54,927 |
| Release minus Recovery | 0 |
| Vail Recharge Account Balance for 2018-19 | 54,927 |

---

1/  See Table 3.3.
2/  Permitted Points of Re-Diversion RCWD Wells 109, 110, 123 132, 152, 153, 157, 158, 210, 232, 233 and 234.
3/  Total pumping from Vail recovery wells is greater than amount shown as recovered under Permit 7032.  Total pumping from the 12 recovery wells is shown on Table 7.8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### Imported Water Return Flows

Return flows for 2018-19, based on imported water use in the Rancho Division and Santa Rosa Division are shown on Tables 7.5 and Table 7.6, respectively.

In the following tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight applicable hydrogeologic areas in the Rancho Division service area and three applicable hydrogeologic areas in the Santa Rosa Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. For 2018-19, 62.57% of the supply to the Rancho Division was imported and 64.78% of the supply to the Santa Rosa Division was imported. Percentages are based on proportion of Total Import Use to Total Use, as shown on Tables 7.5 and 7.6.

In general, the Santa Rosa Division does not overlie the groundwater area. However, there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 18% |
| Commercial Use | 13% |
| Domestic Use | 12% |

Based on the foregoing factors, the total return flow credit for 2018-19 is computed to be 2,310.77 AF for the Rancho Division and 1,586.70 AF for the Santa Rosa Division, as shown on Tables 7.5 and 7.6, respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of RCWD's hydrogeologic areas indicate that the Santa Gertrudis, Pauba, a portion of North Murrieta and half of the Murrieta-Wolf areas overlie younger alluvium. The areas of the Santa Rosa Division that overlie the groundwater area in the younger and older alluvium varies and are identified on Table 7.6. Import return flows in these areas can be credited against pumping from the younger alluvium. The credits for 2018-19 are 600.59 AF for the Rancho Division and 40.96 AF for the Santa Rosa Division, as shown on Tables 7.5 and 7.6, respectively. The total return flow credit for 2018-19 to offset younger alluvium production in future years is 641.55 AF.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2018-19
**RANCHO DIVISION**
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | 8 NORTH MURRIETA 1/4 QYAL 3/4 QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL** | | | | | | | | | | |
| Total Use | 1,111.52 | 6.67 | 0.00 | 31.35 | 462.49 | 73.62 | 1,029.66 | 988.11 | 0.00 | 3,703.41 |
| % Import | 61.83 | 62.71 | 0.00 | 26.55 | 27.90 | 0.00 | 0.00 | 61.91 | 0.00 | |
| Import Use | 687.25 | 4.18 | | 19.55 | 287.23 | 45.50 | 643.71 | 611.74 | 0.00 | 2,299.15 |
| % Credit | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | |
| Credit | 123.70 | 0.75 | 0.00 | 3.52 | 51.70 | 8.19 | 115.87 | 110.11 | 0.00 | 413.85 |
| **COMMERCIAL** | | | | | | | | | | |
| Total Use | 252.47 | 1,658.51 | 1,134.08 | 2,123.91 | 401.25 | 490.18 | 124.72 | 60.02 | 1.35 | 6,246.48 |
| % Import | 49.94 | 57.95 | 65.62 | 57.70 | 100.50 | 59.08 | 89.58 | 70.68 | 411.05 | |
| Import Use | 126.08 | 961.18 | 744.22 | 1,225.58 | 403.24 | 289.62 | 111.72 | 42.42 | 5.53 | 3,909.59 |
| % Credit | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | |
| Credit | 16.39 | 124.95 | 96.75 | 159.33 | 52.42 | 37.65 | 14.52 | 5.51 | 0.72 | 508.25 |
| **DOMESTIC** | | | | | | | | | | |
| Total Use | 967.08 | 2,082.48 | 1,957.87 | 8,229.27 | 587.23 | 3,063.50 | 1,217.48 | 363.18 | 0.00 | 18,468.11 |
| % Import | 54.48 | 60.18 | 62.65 | 56.78 | 160.96 | 57.57 | 70.56 | 81.28 | 0.00 | |
| Import Use | 526.83 | 1,253.32 | 1,226.58 | 4,672.99 | 945.18 | 1,763.79 | 859.08 | 295.20 | 29.30 | 11,572.27 |
| % Credit | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | |
| Credit | 63.22 | 150.40 | 147.19 | 560.76 | 113.42 | 211.65 | 103.09 | 35.42 | 3.52 | 1,388.67 |
| **TOTAL USE** | 2,331.07 | 3,747.66 | 3,091.96 | 10,384.53 | 1,450.96 | 3,627.30 | 2,371.86 | 1,411.31 | 1.35 | 28,418.00 |
| **TOTAL** | | | | | | | | | | |
| Total Import Use | 1,340.15 | 2,218.68 | 1,970.80 | 5,918.12 | 1,635.65 | 2,098.90 | 1,614.50 | 949.37 | 34.83 | 17,781.01 |
| Total Credit | 203.31 * | 276.10 | 243.94 | 723.60 | 217.54 | 257.49 | 233.48 | 151.05 | 4.24 | 2,310.77 |
| Total Credit Qyal | | 138.05 | 243.94 | | 217.54 | | | | 1.06 | 600.59 |
| Total Credit Qtoal | | 138.05 | | 723.60 | | 257.49 | 233.48 | 151.05 | 3.18 | 1,506.86 |

* This credit not applied to either Qyal or Qtoal

73

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.6

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2018-19
**SANTA ROSA DIVISION**
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | | |
|---|---|---|---|---|---|
| | 0<br>No HYDRO-<br>GEO CODE | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 2<br>SANTA<br>GERTRUDIS<br>2/3 QYAL<br>1/3 QTOAL | 8<br>NORTH<br>MURRIETA<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
| **AGRICULTURAL** | | | | | |
| Total Use | 10,923.42 | 0.00 | 0.00 | 21.94 | 10,945.36 |
| % Import | 64.69 | 0.00 | 0.00 | 65.50 | |
| Import Use | 7,066.90 | 0.00 | 0.00 | 14.37 | 7,081.28 |
| % Credit | 16.00 | 18.00 | 18.00 | 18.00 | |
| Credit | 1,201.37 | 0.00 | 0.00 | 2.59 | 1,203.96 |
| | | | | | |
| **COMMERCIAL** | | | | | |
| Total Use | 526.72 | 0.81 | 0.46 | 939.59 | 1,467.57 |
| % Import | 64.69 | 65.20 | 70.42 | 65.03 | |
| Import Use | 340.74 | 0.53 | 0.32 | 611.06 | 952.65 |
| % Credit | 11.00 | 13.00 | 13.00 | 13.00 | |
| Credit | 40.89 | 0.07 | 0.04 | 79.44 | 120.44 |
| | | | | | |
| **DOMESTIC** | | | | | |
| Total Use | 2,530.33 | 0.00 | 0.00 | 1,044.81 | 3,575.14 |
| % Import | 64.93 | 0.00 | 0.00 | 65.06 | |
| Import Use | 1,643.00 | 0.00 | 0.00 | 679.80 | 2,322.81 |
| % Credit | 10.00 | 12.00 | 12.00 | 12.00 | |
| Credit | 180.73 | 0.00 | 0.00 | 81.58 | 262.31 |
| | | | | | |
| **TOTAL USE** | 13,980.46 | 0.81 | 0.46 | 2,006.34 | 15,988.06 |
| | | | | | |
| **TOTAL** | | | | | |
| Total Import Use | 9,050.65 | 0.53 | 0.32 | 1,305.23 | 10,356.73 |
| Total Credit | 1,422.99 * | 0.07 | 0.04 | 163.60 | 1,586.70 |
| Total Credit Qyal | | 0.03 | 0.03 | 40.90 | 40.96 |
| Total Credit Qtoal | | 0.03 | 0.01 | 122.70 | 122.75 |

*  This credit not applied to either Qyal or Qtoal

74

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

RCWD imported an additional 12,958 AF of water for direct groundwater recharge in 2018-19.  The total amount of imported recharge water that was recovered in 2018-19 was approximately 13,961 AF.  Thus, 1,003 AF of recovered water were derived from groundwater storage.

*Cyclic Storage*

Beginning in October 2017, RCWD initiated a Cyclic Storage program with EMWD and MWD.  The agreement allows MWD to deliver water to the groundwater basin in advance of demand for the water by EMWD and its member agency RCWD.  At the beginning of 2018-19, the cyclic account carryover contained 1,074 AF.  In 2018-19, a total of 3,719 AF (rounded) of water was imported and stored in the basin under the cyclic agreement.  During 2018-19, a total of 1,003 AF of previously banked water was produced. Therefore, the amount of banked water remaining in storage under the cyclic agreement is 3,789 AF.

Cyclic Storage water carryover to 2018-19 includes the following:

|   |   | AF[1/] |
|---|---|---|
| 1. | Carryover from 2017-18 | 1,074 |
| 2. | Cyclic water imported and banked in 2018-19 | 3,719 |
| 3. | Cyclic water recovered in 2018-19 | (1,003) |
| 4. | Total carryover at end of 2018-19 | 3,789 |

1/ Totals may not add due to rounding.

*Division of Local Water*

During 2018-19, RCWD pumped 31,390.5 AF of groundwater, comprised of 17,429.0 AF of local water (native alluvium and Vail recovery) and 13,961.5 AF of recovered import water (recharged and Cyclic Withdraw).  The groundwater is pumped from both the younger alluvium and the older alluvium.  The Court determined that water in both the younger alluvium and older alluvium adds to, contributes to and supports the SMR stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters.  Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater.  Of the 17,429.0 AF of local water, 18 AF were delivered to the Pechanga Indian Reservation under the terms of the Wolf Valley Groundwater Management Agreement.  This production is shown on Appendix Table A-5.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer.  These estimates were based on pumping tests.  The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer.  For RCWD wells, the percent production estimated to originate in the younger alluvium is shown on Table 7.7.

Production from the younger alluvium and older alluvium for 2018-19, using the percentages noted on Table 7.7 is presented on Table 7.8.  In 2018-19, 14,154.8 AF were pumped from the younger alluvium and 17,235.7 AF were pumped from the older alluvium. The production of 14,154.8 AF from the younger alluvium, as shown on Table 7.8 is the

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

recovery of 12,958.2 AF of direct import recharge, 555.0 AF of Vail releases, and the recovery of 641.6 AF of Cyclic Withdrawals.  The production of 17,235.7 AF from the older alluvium, as shown on Table 7.8, is the recovery of 16,874.0 AF of local water (native groundwater and Vail recovery, when applicable) and 361.7 AF of Cyclic Storage.

Imported water carryover to 2018-19 includes the following:

|  |  | AF[1] |
|---|---|---|
| 1. | Carryover from 2017-18 | 71,363.0 |
| 2. | Direct recharge of imported water in 2018-19 | 12,958.2 |
| 3. | Imported recharge water recovered in 2018-19 | (12,958.2) |
| 4. | Import return flow credit for 2018-19 | 641.6 |
| 5. | Total carryover to 2018-19 | 72,004.6 |

1/ Totals may not add due to rounding.

Thus, the Imported Water Carryover Account balance of 72,004.6 AF remains available to offset younger alluvium production in future years.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.7

*SANTA MARGARITA RIVER WATERSHED*
**PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
RANCHO CALIFORNIA WATER DISTRICT WELLS**

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | PERFORATED INTERVAL FEET | YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | REMARKS |
|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | 60-110; 190-280; 350-410; 430-450; 470-490; 530-590 | 55 | 0.0% | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 70-150; 170-210 | 145 1/ | 84.0% | Brown clay and gravel 75' to 105' Clay 165'-190'. Prior to 10/23/97 |
| 110 | 8S/1W-6K1 | 75-155 | 165 | 97.0% | perf int. 70-150; 200-240; 320-380; 420-460 |
| 113 | 7S/2W-25H1 | 96-136; 275-462; 482-542 | Shallow | 0.0% | |
| 116 | 8S/1W-6J | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 94.0% | Clay 150'-170' |
| 119 | 8S/2W-19J | 170-260; 300-470 | | 0.0% | Perforated below 170' |
| 123 | 8S/1W-7B | 100-260; 300-380; 420-500 | 125 1/ | 65.0% | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | 180-290; 416-480; 520-600 | Shallow | 0.0% | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 70-390; 430-500 | 135 | 82.0% | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 70-170 | 50 | 0.0% | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 120-190; 215-235; 270-380; 430-510 | 104 1/ | 0.0% | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50-190 | 42 | 0.0% | |
| 150 | 7S/3W-27P | 250-490; 510-950; 990-1070 | 125 | 0.0% | |
| 152 | 8S/1W-5K | 70-470; 490-540 | 130 | 90.8% | Forebay |
| 153 | 8S/1W-5K3 | 50-220 | 170 | 99.0% | Forebay |
| 154 | 8S/1W-5L2 | 50-220 | 100 1/ | 99.0% 2/ | Forebay |
| 157 | 8S/1W-5L | 50-210 | 128 | 96.8% | Forebay |
| 158 | 8S/1W-5K | 50-210 | 128 1/ | 96.5% | Forebay |
| 161 | 8S/1W-5 | 50-190 | 110 | 99.0% 3/ | |
| 164 | 8S/1W | 70-165 | 150 | 97.0% 3/ | |
| 205 | 7S/3W-35A | 150-1000 | 10 | 0.0% | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | 48-228 | 140 | 94.0% | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 48-289 | 40 | 0.0% | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and 429 |
| 220 | 7S/3W-26Q1 | 114-450 | 58 | 0.0% | Clay 58' - 73' |
| 223 | 8S/2W-20C1 | 48-250 | 163 1/ | 94.0% | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62'  & 17M @55' are also east of Wildomar Fault |
| 224 | 8S/2W-15D | 48-250 | 166 1/ | 68.0% | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 80-120; 150-270 | 140 1/ | 0.0% | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 95-135; 175-215; 235-295 | 115 1/ | 92.0% | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 95-135; 175-215; 235-295 | 145 | 88.0% | Old 112, P32; sand and clay at 145'-220' |
| 234 | 8S/2W-11P1 | 80-100; 120-140; 200-240; 280-320; 340-400 | 162 1/ | 74.0% | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | Unknown | Shallow | 0.0% | |
| 236 | 8S/2W-12 | 80-220; 231-281 | 145 | 94.0% 3/ | |
| 237 | 7S/2W-34 | 660-695; 699-1000 | | 0.0% 3/ | |
| 238 | 8S/2W-7 | 435-460; 480-570; 685-1055 | | 0.0% 3/ | |
| 240 | 8S/2W-11L1 | 48-298 | 112 | 86.0% | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 140-280; 280-520; 540-640 | 26 | 0.0% | Old JR1; blue clay 26'-32' |
| 466 | 8S/3W-1P2 | 106-822 | 49 | 0.0% | Old 219, Cantarini, hard clay 49'-60' |
| 467 | 8S/2W-12K1 | 50-100; 100-140 | 140 | 100.0% | Old 221, JK, Exh. 16, Monitoring well since 1983 |

1/  In 2015, Watermaster, Rancho California WD and Camp Pendleton agreed to the revised depths of younger alluvium for indicated wells.
    See discussion in Appendix F.
2/  Percent younger alluvium for Well No. 154 provided by Rancho California WD.
3/  Estimated by Watermaster for Reporting.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.8

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM**
2018-19
Quantities in Acre Feet[1]

| WELL NO. | | QYAL | QTOAL | TOTAL |
|---|---|---|---|---|
| 101 | 3/ | 0.0 | 0.0 | 0.0 |
| 102 | 3/, 4/ | 0.0 | 147.3 | 147.3 |
| 106 | 3/ | 0.0 | 117.7 | 117.7 |
| 108 | 3/ | 0.0 | 649.9 | 649.9 |
| 109 | 5/ | 465.3 | 115.9 | 581.2 |
| 113 | | 0.0 | 505.3 | 505.3 |
| 119 | 2/ | 0.0 | 219.8 | 219.8 |
| 120 | | 0.0 | 505.9 | 505.9 |
| 121 | | 0.0 | 0.0 | 0.0 |
| 122 | 2/ | 0.0 | 245.3 | 245.3 |
| 123 | 5/ | 0.0 | 0.0 | 0.0 |
| 124 | | 0.0 | 16.0 | 16.0 |
| 125 | | 0.0 | 0.0 | 0.0 |
| 126 | | 0.0 | 356.0 | 356.0 |
| 128 | | 0.0 | 0.0 | 0.0 |
| 129 | | 0.0 | 0.0 | 0.0 |
| 130 | | 0.0 | 707.5 | 707.5 |
| 131 | | 0.0 | 867.0 | 867.0 |
| 132 | 5/ | 387.0 | 84.9 | 471.9 |
| 133 | | 0.0 | 626.8 | 626.8 |
| 135 | 4/ | 0.0 | 3.0 | 3.0 |
| 138 | | 0.0 | 1,699.3 | 1,699.3 |
| 139 | | 0.0 | 692.5 | 692.5 |
| 140 | | 0.0 | 285.4 | 285.4 |
| 141 | | 0.0 | 254.4 | 254.4 |
| 143 | | 0.0 | 599.2 | 599.2 |
| 144 | | 0.0 | 402.3 | 402.3 |
| 145 | | 0.0 | 326.1 | 326.1 |
| 146 | 4/ | 0.0 | 0.0 | 0.0 |
| 149 | | 0.0 | 190.9 | 190.9 |
| 151 | | 0.0 | 471.1 | 471.1 |
| 152 | 5/ | 1,985.0 | 201.1 | 2,186.1 |
| 153 | 5/ | 1,455.3 | 14.7 | 1,470.0 |
| 154 | | 653.1 | 6.6 | 659.7 |
| 155 | 4/ | 0.0 | 0.0 | 0.0 |
| 156 | | 0.0 | 726.5 | 726.5 |
| 157 | 5/ | 1,424.1 | 47.1 | 1,471.2 |
| 158 | 5/ | 1,918.9 | 69.6 | 1,988.5 |
| 161 | | 1,056.9 | 10.7 | 1,067.6 |
| 164 | 6/ | 940.9 | 29.1 | 970.0 |
| 201 | | 0.0 | 0.0 | 0.0 |
| 203 | | 0.0 | 501.8 | 501.8 |
| 205 | | 0.0 | 0.0 | 0.0 |
| 207 | | 0.0 | 0.0 | 0.0 |
| 208 | | 0.0 | 0.0 | 0.0 |
| 209 | | 0.0 | 0.0 | 0.0 |
| 210 | | 0.0 | 0.0 | 0.0 |
| 211 | 2/ | 0.0 | 715.6 | 715.6 |
| 215 | | 0.0 | 0.0 | 0.0 |
| 216 | 5/ | 0.0 | 0.0 | 0.0 |
| 217 | 5/ | 0.0 | 788.2 | 788.2 |
| 231 | 5/ | 0.0 | 0.0 | 0.0 |
| 232 | | 655.7 | 57.0 | 712.8 |
| 233 | 7/ | 383.0 | 52.2 | 435.2 |
| 234 | | 0.0 | 0.0 | 0.0 |
| 235 | | 0.0 | 983.4 | 983.4 |
| 236 | | 1,258.8 | 80.3 | 1,339.2 |
| 237 | | 0.0 | 566.5 | 566.5 |
| 238 | | 0.0 | 411.5 | 411.5 |
| 240 | | 1,570.9 | 255.7 | 1,826.6 |
| 309 | | 0.0 | 1,628.7 | 1,628.7 |
| | | 14,154.8 | 17,235.7 | 31,390.5 |

1/ Totals may not add due to rounding.
2/ A total of 18 acre feet from Well Nos. 119, 122 and 211 was delivered to Pechanga Indian Reservation for their
3/ Includes 121 acre feet of releases to streams from Well Nos. 102, 106, 108 and 109.
4/ Includes 37 acre feet pumped directly to the recycled water system from Well Nos. 102, 121, 135, 146 and 155.
5/ Permitted point of re-diversion pursuant to Permit 7032.
6/ Replaced Well No. 110
7/ Replaced Well No. 210

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 7.2.9   Western Municipal Water District

WMWD operations within the SMRW are comprised of three categories.  First, WMWD wholesales imported water to RCWD.  Deliveries to RCWD are included under RCWD.  Second, WMWD serves water to its Murrieta Division in the vicinity of the City of Murrieta.  Third, WMWD serves imported water to its Improvement District A near the southern boundary of Riverside County, along the I-15 freeway.  Improvement District A is operated by RCWD under an operations and maintenance contract on behalf of WMWD.

#### *Murrieta Division*

In November 2005, WMWD merged with the Murrieta County Water District assuming their operations in an area in the vicinity of the City of Murrieta.  Prior Watermaster Reports present information under Murrieta County Water District.

All of the Murrieta Division of WMWD wells are located in the Murrieta-Temecula Groundwater Area.  Interlocutory Judgment No. 30 indicates the younger alluvium deposits in Murrieta Valley extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley.  However, the Court did retain continuing jurisdiction so that subsequent findings could be made, if needed.

Six of the seven Murrieta Division wells are perforated at depths of 106 feet or more.  The Holiday Well has perforations beginning at a depth of 60 feet, which is well below the maximum depth of younger alluvium found by the Court in 1962.  In addition, there has been no production from the Holiday Well since March 2006.  Accordingly, all of Murrieta Division well production is from the older alluvium under a groundwater appropriative right.

In 2018-19, the Murrieta Division of WMWD produced 0 AF of water from the North Well and 365 acre feet from the New Clay Well for a total well production of approximately 365 acre feet.  WMWD is rehabilitating its existing wells and will develop additional groundwater production wells within its Murrieta Division to restore groundwater production capacity to the quantity produced in WY 2006.  WMWD imported 1,529 AF in 2018-19 as shown on Appendix Table A-10.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The following table itemizes the production from the Murrieta Division wells:

| Well Designation 7S/3W | Well Name | WY 2019 Production AF | End of Water Year Depth to Groundwater in Feet 2018 | 2019 | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 20 | New Clay | 365 | 328 | 309 | 940 | 300 – 350 370 – 470 680 – 790 830 – 900 |
| 20C9 | Holiday | 0 | 71** | * | 307 | 60 – 307 |
| 20G5 | House | 0 | * | 150 | 252 | 120 – 252 |
| 17R2 | Lynch | 0 | 30 | 30 | 212 | 172 – 212 |
| 18J2 | North | 0 | 221 | 211*** | 650 | 240 – 460 500 – 640 |
| 20D | South | 0 | 167 | 161 | 446 | 120 – 446 |
| 7M | Alson | 0 | * | * | 416 | 106 – 416 |
| TOTAL | | 365 | | | | |

| | |
|---|---|
| * | Not reported. |
| ** | August 2018 measurement. |
| *** | May 2019 measurement. |

WMWD's Murrieta Division production for the period 1966 through 2019 is shown on Appendix Table B-11.

*Improvement District A*

In 2017-18, imports to Improvement District A amounted to approximately 30 AF as shown on Appendix Table A-11. Deliveries to Improvement District A through turnout WR-13 for the period 1966 through 2019 are shown on Appendix Table B-12.

7.2.10 U. S. Marine Corps Base Camp Pendleton

CPEN is located on the coastal end of the SMRW. Water was provided by nine wells that produced 5,614 AF in 2018-19. This production is from the younger alluvium and is based on riparian, appropriative, and Pre-1914 rights. In 2018-19, there was no agricultural use and 5,614 AF were used for Camp Supply, including 0.5 AF from the SWFL Swamp Well (CUP environmental requirement). Camp Supply includes domestic and commercial uses as well as irrigation for landscaping and park areas. CPEN water use is located both inside and outside the Watershed, and is equal to total production less brine discharged to the Oceanside Outfall. A total of 2,087 AF were used inside the Watershed and 2,883 AF were exported to areas of the Base outside the Watershed. The production and use of water for CPEN are shown on Appendix Table A-8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Beginning in December 2008, all southern wastewater for CPEN is treated at the Southern Region Tertiary Treatment Plant replacing Sewer Treatment Plant Nos. 1, 2, 3, and 13, all located in the southern half of CPEN (wastewater for the northern portion of the Base passes through the Northern Region Tertiary Treatment Plant. Wastewater from the central portion (Las Flores) passes through Sewage Treatment Plant 9 and then is injected along the coast). On March 11, 2009, the Regional Water Quality Control Board issued Order No. R9-2009-0021 for a Master Reclamation Permit for the CPEN Southern Region Tertiary Treatment Plant. Wastewater effluent is discharged to either: (1) approved areas for use of recycled water for irrigation purposes; or (2) the Oceanside Outfall under National Pollutant Discharge Elimination System Permit No. CA0109347, Order No. R9-2003-0155, and Order No. R9-2008-0096. The approved areas for use of recycled water are located both within and outside the Watershed. In 2018-19, the total amount of recycled water for CPEN was 2,281 AF as shown on Appendix Table A-8. Of the total amount of recycled water, 18 AF were used inside the Watershed; 289 AF were used outside the Watershed; and 1,974 AF were exported to the Oceanside Outfall. An additional 644 AF of brine byproduct from the Southern Advanced Water Treatment Plant were exported to the Oceanside Outfall. The total amount exported to the Oceanside Outfall in 2018-19 was 2,618 AF.

Production and estimated use inside and outside the Watershed, as well as wastewater reclamation and use, are shown in Appendix Table B-9 for the period 1966 through 2019. It is noted, the format and reporting shown on Appendix Table B-9 were changed for the Annual Watermaster Report for WY 2009. Prior reports show for the period 1966 through 2003, reclaimed use inside the Watershed reported as recharged wastewater from ponds and recharge areas. In addition, the prior reports distinguished the source of the recharged wastewater between wastewater treated within or outside the Watershed at the various regional treatment plants. The format and reporting for 2018-19, on Appendix Tables A-8 and B-9, reflect current and anticipated operations for the foreseeable future. Accordingly, the prior format is obsolete and the reader is directed to prior reports from 2008, and earlier, for additional information regarding historical wastewater operations.

### 7.2.11 U. S. Naval Weapons Station Seal Beach, Detachment Fallbrook

The NWS occupies about 9,148 acres northeast of CPEN. Since 1969, the NWS has relied on imported water delivered via FPUD for its supply. Wastewater is exported from the NWS, FPUD and the Watershed via an outfall line maintained by FPUD with an easement across CPEN. In 2018-19, 85 AF were imported of which 1 AF of wastewater were exported, as shown on Appendix Table A-9. Imports and use for the period 1966 through 2019 are shown on Appendix Table B-10.

### 7.3   Indian Reservations

Water is used on the Indian Reservations in the Watershed in accordance with federal reserved rights described in Section 6. Water use information for the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 7.3.1 Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured; however reports for 2018-19 indicate that 361 people reside on the Reservation.  These residents use water primarily for domestic purposes.  Annual domestic water use, based on 157 gallons per capita per day, amounts to a total annual use of about 63 AF from wells listed in Appendix C.  In addition, reports indicate Reservation non-irrigated lands are used for the grazing of 500 cattle.  Based on a daily requirement of 32 gallons per head per day, the annual use is estimated to be about 18 AF.  An additional 25 AF pumped from well 7S/2E-26B3 were put to commercial use for dust control, watering of turf grass, and at a casino.

### 7.3.2 Pechanga Indian Reservation

On December 21, 2006, the Pechanga Band of Luiseño Mission Indians and RCWD entered into a Groundwater Management Agreement for the Wolf Valley Groundwater Basin.  The Pechanga Band and RCWD agreed to jointly manage groundwater pumping from the basin and to manage the basin to protect groundwater resources.  Among other things, the agreement provides for RCWD to deliver pumped groundwater from its wells to Pechanga.

During 2018-19, Pechanga received 18 AF of delivered groundwater from RCWD. In addition, the Pechanga Water System produced 758 AF from wells, and received 468 AF of recycled water from EMWD, resulting in a total production for Pechanga of 1,243 AF (rounded).  The monthly production and uses for the Pechanga Indian Reservation are shown on Appendix Table A-5.  Information about Pechanga Water System wells is shown below:

| Well Designation 8S/2W | Well Name | End of Water Year Depth to Groundwater in Feet 2018 | 2019 | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|
| 29A2 | Kelsey | 147.67 | 148.02 | 425 | 105 - 415 |
| 29B10 | Eduardo[1] | 153.28 | 152.66 | 697 | 437 - 687 |
| 29B11 | Eagle III[2] | 195.82 | 189.07 | 645 | 275 - 635 |
| 29J3 | South Boundary | 176.67 | 174.36 | 350 | 150 - 340 |
| 28M5 | Cell Tower | 81.93 | 81.10 | 518 | 372 - 432 468 - 508 |
| 28R1 | Ballpark Well | 85.80 | 89.10 | 1,000 | 126 - 996 |
| 19Q1 | Zone V Rock 1 | 43.00 | 39.85 | 451 | 210 - 430 |

1/ Measurements taken end of January 2018 and August 2019.
2/ Measurements taken end of May 2018 and September 2019.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The total groundwater pumping for the Pechanga Water System wells decreased from 772 AF in 2017-18, to 758 AF in 2018-19.  The total pumping in Wolf Valley by RCWD Wells 119, 122 and 211, for both the District's use and for delivery to Pechanga, decreased from 1,562 AF in 2017-18 to 1,181 AF in 2018-19.  Therefore, the total pumping in Wolf Valley for 2018-19 decreased by 395 AF.

The wells listed above are in areas of younger alluvium at ground surface.  The depth of the younger alluvium in Wolf Valley was estimated by representatives of RCWD and the United States, for RCWD Well No. 495 (8S/2W-20E) and Well No. 119 (8S/2W-19J), to be in the range of 120 to 170 feet in depth.  Thus, based on available well construction data, production is from both the younger alluvium and the older alluvium.  Under state law, production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Production and uses for the Pechanga Indian Reservation for WYs 1991 through 2019 are shown on Appendix Table B-6.

### 7.3.3   Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed.  The water supply is provided for domestic use by two individual wells. Total production for 2018-19 is reported as 4.56 AF.

### 7.4   Small Water Systems

There are a number of small water systems in the Watershed.  These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Appendix Table A-11 for Quiet Oaks Mobile Home Park, Rancho California Outdoor Resorts, Jojoba Hills SKP Resort, Cottonwood Elementary, and Hamilton Schools.   Data for previous WYs are shown on Appendix Table B-12.

### 7.5   Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the SMRW is shown on Table 7.1 to be 4,150 AF.  This quantity includes 3,564 AF (rounded) of well production and approximately 586 AF of surface diversion as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

8.1    General

From time to time, there are complaints of unauthorized water uses of various types in the Watershed.  Such complaints are investigated in accordance with the powers and duties of the Watermaster.  The status of the current list of unauthorized uses is described as follows:

8.2    Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed.  The legal basis for these ponds is described in the 1988-89 Watermaster Report.  Basically, the Court has held that storage of water in ponds less than 10 AF in capacity and used for stock watering is a valid use of riparian water.  The Court has also held that:

The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

8.3    Rancho California Water District Water Use

A number of unauthorized water use issues raised by the United States are settled so long as the CWRMA between the United States, on behalf of CPEN, and RCWD is in effect.   As further explained in Section 11, many of these issues are described in Appendix F.

8.4    Exportation of Treated Wastewater Derived from Native Waters

CPEN continues to assert that the exportation of treated wastewater, the source of which is the native waters of the SMR System, without a legal basis for such exportation is an unauthorized water use.  On May 17, 2011, the United States Court of Appeals for the Ninth Circuit issued an Order granting the parties' joint motion to dismiss the appeals in *United States and Fallbrook Public Utility District v. Eastern Municipal Water District and Rancho California Water District* (CV 04-8182 CBM (RNBx), United States District Court, Central District of California) and thus the August 4, 2009 Judgment in this case stands.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

9.1   General

General threats to the long-term water supply in the SMRW, which have been described in previous Watermaster reports, are as follows:

1. High nitrate concentrations in Rainbow Creek, Anza Valley and the Murrieta-Temecula areas.

2. Potential overdraft conditions at various locations in the Watershed.

3. Potentially adverse salt balance conditions in the upper SMR area.

4. High concentrations of arsenic, fluoride, and manganese in the Murrieta-Temecula area.

5. Quagga mussel infestation in imported supplies from the Colorado River system.

9.2   High Nitrate Concentrations

In past years, high concentrations of nitrate have been measured in Anza Valley and in Rainbow Creek.  Conditions in Anza Valley were generally described in the 1993-94 report.  Additional water quality data for Anza Valley have been collected periodically by the Riverside County Department of Health Services and the USGS. Historic nitrate concentrations for these wells, in addition to other wells located in the Anza Valley groundwater basin area as reported by Riverside County Department of Environmental Health, are listed in Appendix D-13.

As described in prior Watermaster reports, in 1999 the Regional Water Quality Control Board, San Diego Region (Regional Board) began preparation of a plan for Total Maximum Daily Loads (TMDLs) for Total Nitrogen and Total Phosphorus on Rainbow Creek.  On February 9, 2005, the Regional Board adopted Resolution No. R9-2005-0036, an amendment to the Basin Plan to include the Total Nitrogen and Total Phosphorus TMDLs and implementation plan. The SWRCB, on November 16, 2005, and the Office of Administrative Law, on February 1, 2006, subsequently approved the Basin Plan amendment.  The U.S. Environmental Protection Agency granted final approval of the TMDLs on March 22, 2006.

The full plan and implementation programs are presented on the Regional Board's website:
*http://www.waterboards.ca.gov/sandiego/water_issues/programs/tmdls/rainbowcreek.html*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Recent data show high concentrations of nitrate pose a risk to water supplies from the Murrieta-Temecula Groundwater Area.  In January 2006, WMWD ceased production from the Holiday Well because nitrate concentrations exceeded the Maximum Contaminant Level (MCL) of 45 mg/l.  The depth to the top of the perforated interval for the Holiday Well is only 60 feet and the high nitrate concentrations appear to be a result of nearby septic systems and agricultural practices.  Concentrations of nitrate for some of the other WMWD and RCWD wells in the Murrieta-Temecula Groundwater Area have been detected in the range of 20 to 26 mg/l, which is below the MCL.  The other WMWD and RCWD wells have deeper perforated intervals than the Holiday Well.

9.3   Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula Groundwater Area.  Previous studies for Anza Valley include 1976 and 1988 reports by the USGS and a 1990 report by a consultant to Riverside County.  No further studies relative to groundwater use in Anza Valley are currently available.  Historical measurements of groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are plotted in this report on Figure 4.4.  Water levels in Anza Mutual Water Company Well No. 1 increased by 1.0 feet between September 30, 2018 and September 30, 2019.  Groundwater levels for the USGS/Cahuilla Climate Response Network Well No. 7S/3E-34E1S located on/near the Cahuilla Indian Reservation increased by 0.2 feet between September 30, 2018 and September 30, 2019, as shown on Figure 4.7.

No recent published studies of safe yield are available for the Murrieta-Temecula Groundwater Area.  Groundwater resources in the area are managed by RCWD, WMWD, and the Pechanga Band.  Annual groundwater production programs are prepared with the goal of maximizing production within the apparent safe yield of the basin.  Each year, groundwater levels and well production combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop the recommended production programs for several hydrogeologic sub-areas.  Production rates are commonly lowered in sub-areas where water levels have declined over several years, and production rates are increased in sub-areas where decline has not occurred.  As a final check, the recommended production rates are checked using the groundwater model for the Murrieta-Temecula Groundwater Area.

In addition, RCWD in cooperation with CPEN is in the process of developing a multi-level groundwater monitoring network, pursuant to the CWRMA.  The purpose of the network is to collect data for use in assessing safe yield operations.  In September 2006, the USGS began drilling and constructing the Pala Park Groundwater Monitoring Well as part of this network.  The monitoring well was completed with six piezometers and continuous water level recording devices. In 2009, the groundwater monitoring network was expanded to include the Wolf Valley Monitoring Well previously constructed by the USGS under a cooperative program with the Pechanga Band.  In 2013, two additional groundwater monitoring wells were constructed by the USGS under contract with RCWD.  The two additional wells are the Temecula Creek Groundwater Monitoring Well and the VDC Recharge Basin Groundwater Monitoring Well.  Groundwater levels and water quality data for the four monitoring wells are reported in the annual CWRMA report.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Groundwater level data for three additional wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5. Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley decreased by 0.5 feet in 2018-19. Water level data was not taken in Well 7S/3W-20C9 in the Murrieta Division of WMWD during 2018-19.

Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley became dry at the end of 2003-04. The declining water levels in Well 8S/2W-29G1 appear to be attributed to recent relatively dry hydrologic conditions and pumping of the nearby New Kelsey Well. To allow continued monitoring of water levels on the Reservation, Well No. 29G1 has been replaced with Well No. 8S/2W-29B9 which showed water levels decreased by 1.0 feet in 2018-19.

Unincorporated areas within Court jurisdiction are of concern with regard to increasing demand and unknown supply reliability, specifically safe yields. Unlike the Murrieta-Temecula and Santa Margarita groundwater basins, the alluvial basins in unincorporated areas do not have the capability of importing water to augment the natural supply. The unknown nature of unincorporated areas constitutes a potential threat to water supply sustainability.

Declining water levels have been reported in the Aguanga groundwater area. Parties have reported wells going dry, requiring the deepening and/or replacing of some domestic wells. Information is currently being compiled to better understand the nature of the reported declining water levels in Aguanga Valley. Potential well interference, water quality, water waste, and water rights of parties are being investigated with respect to Aguanga Valley. It is anticipated that subsurface water availability analysis will be conducted based on hydrologic parameters of Aguanga Valley, and findings will be reported to the Court. For more information on water rights associated with Aguanga Valley, the reader is referred to Interlocutory Judgement 40: Aguanga Groundwater Area (and associated exhibits).

9.4   Salt Balance

A key issue in management of a groundwater basin is potential build-up of salts from imported water supplies and use of recycled water. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow desalination of water supplies and export of salts from a basin to offset the salt load in water entering the groundwater basin.

The TDS concentration for imported supplies into the Watershed is shown on Table 5.3. During 2018-19, the reported TDS concentrations ranged from 314 to 574 mg/L as compared to concentrations for 2017-18 ranging from 314 to 609 mg/L.

The salt balance for the Murrieta-Temecula Groundwater Area is of interest due to increased imported supplies to meet existing and future demands, and also increased use of reclaimed wastewater for irrigation. The potential salt loading can be illustrated by estimating the total salts imported into the basin by the major purveyors overlying the groundwater area. The net imported supplies for the major purveyors are provided on Table 5.2 and the individual production and use tables are included in Appendix A. Assuming the

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

groundwater area is subject to salt loading from net imports for EMWD, EVMWD, WMWD (Murrieta Division), and RCWD (Rancho Division); the total net imports for 2018-19 were 46,861 AF.  It is noted, imports for a portion of the RCWD, Santa Rosa Division, potentially contribute to salt loading for the groundwater area but such contribution is ignored for this illustration.  Applying monthly TDS concentrations from Table 5.3 to monthly net imports for these major purveyors result in an estimated total annual salt import for 2018-19 of approximately 25,800 tons compared to the estimated salt import of 31,600 tons for 2017-18 and 26,200 tons for 2016-17.

The salt balance for the Murrieta-Temecula Groundwater Area is affected by the export of wastewater from the Watershed.  In 2018-19, EVMWD exported 1,484 AF of wastewater for treatment outside the Watershed.  During 2018-19, EMWD exported 5,439 AF of treated wastewater for reuse outside the Watershed.  Additional treated wastewater may have been exported from the Watershed through recirculation in the system, but such additional amounts have not been determined.  At an average TDS concentration of 650 mg/l, there are approximately 1,768 pounds of salt in every acre foot of wastewater.  Thus in 2018-19, approximately 6,100 tons of salt were exported by EVMWD and EMWD through the export of 6,923 AF of wastewater.  For comparison in 2017-18, approximately 8,300 tons of salt were exported with the export of 9,391 AF of wastewater.

The use of recycled water for irrigation is also a consideration in evaluating the salt balance for the Murrieta-Temecula Groundwater Area.  The reuse within the groundwater area does not import additional salts into the Watershed; rather the source of water supply further concentrates the salts in contrast to relatively lower TDS levels for other sources of water supplies.  The total use of recycled water by EMWD, EVMWD, RCWD, and the Pechanga Band within the SMRW for 2018-19 was 6,066 AF compared to 6,527 AF in 2017-18, and compared to 690 AF in 1986-87.  Assuming an average TDS concentration of wastewater of 650 mg/l, the salt loading for 6,066 AF of recycled water is approximately 5,400 tons.  It is expected that the use of recycled water within the Watershed will increase in the future.

The salt balances of the Murrieta-Temecula Groundwater Area, the SMR, and the groundwater basins on CPEN are affected by operational and maintenance discharges by RCWD from wells into Temecula Creek and Murrieta Creek.  In 2018-19, wells discharged approximately 121 AF, as shown below, together with the TDS for the most recent sample for each well.  Additional water quality data for the wells are provided in Appendix D.

| Well No. | Releases AF | TDS mg/l | Most Recent Sample Date |
|---|---|---|---|
| 102 | 1 | 560 | 8/15/19 |
| 106 | 14 | 450 | 7/1/19 |
| 108 | 79 | 430 | 8/20/19 |
| 109 | 27 | 680 | 7/11/19 |
| Total | 121 | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The salt balances for the SMR, and the groundwater basins on CPEN, are also influenced by discharges by RCWD of imported supplies into SMR as part of make-up flows under the CWRMA.  During 2018-19, the discharge of imported supplies to the SMR as make-up flows from Service Connection WR-34 was 2,942 AF.  During 2018-19, 65 AF were discharged from the potable connection to the SMR.  Discharges from the potable connection are comprised of a blend of groundwater and imported supplies.

In March 2014, RCWD completed the Temecula Valley Basin Salt and Nutrient Management Plan.  The plan was prepared pursuant to the SWRCB Recycled Water Policy adopted by Resolution No. 2009-0011 on February 3, 2009, as amended by Resolution No. 2013-0003 on January 22, 2013.  In November 2012, CPEN completed the *Salt and Nutrient Management Plan, Southern MCB Camp Pendleton*, also prepared pursuant to the SWRCB Recycled Water Policy cited above.

9.5    High Arsenic Concentrations

The MCL for arsenic is 10 ug/l.  High concentrations of arsenic have been detected in groundwater wells for both the Murrieta Division of WMWD and RCWD, posing a risk to water supplies in the Murrieta-Temecula Groundwater Area.  In November 2007, WMWD ceased pumping from the New Clay Well due to arsenic levels exceeding the MCL.  Pumping from the New Clay Well resumed in September 2012, under an approved monitoring plan after WMWD completed well renovation measures.  Pumping from the New Clay Well was again ceased in April 2013 due to arsenic levels exceeding the MCL.  In April 2014, pumping from the New Clay Well was again resumed.

The elevated arsenic levels have significantly impacted groundwater pumping and distribution system operations for RCWD.  Two wells have been taken out of production due to arsenic levels exceeding the MCL.  In 2018-19, three other wells (Wells 126, 143, and 151) showed levels exceeding the MCL with the wells still in operation.  Two additional wells (Wells 124 and 240) showed levels approaching the MCL and may be included in a blending plan in the future.

9.6    High Fluoride Concentrations

The MCL for fluoride is 2 mg/l, and samples exhibiting high concentrations of arsenic often show high concentrations of fluoride in the Murrieta-Temecula Groundwater Area.  High levels of fluoride are impacting operations for RCWD.  In 2018-19, two wells (Wells 126 and 151) showed fluoride levels exceeding the MCL.

9.7    High Manganese Concentrations

The MCL for manganese is 50 ug/l, and high concentrations of manganese have been detected in wells for both the Murrieta Division of WMWD and RCWD.  In 2018-19, the two RCWD wells that were previously in operation under approved manganese sequestering plans (Wells 101 and 118) did not produce, and therefore, did not operate under sequestering plans.  During 2018-19, one other RCWD well (Well 102) showed levels exceeding the MCL.  In 2018-19, seven out of eight active groundwater supply wells for CPEN showed manganese levels exceeding the MCL with groundwater treated under

91

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

approved treatment plans. One other well was in production for part of the year, but no water quality samples were taken.

9.8    Quagga Mussel

In early January 2007, the invasive, non-native quagga mussel was discovered in Lake Mead.  Subsequently, upon thorough inspection, MWD discovered the mussel throughout the Colorado River Aqueduct system including in August 2007, finding the mussels in Lake Skinner.  MWD has not placed any Colorado River water into Diamond Valley Lake since 2005 and no mussels have been found in the lake to date.

The quagga mussel is indigenous to Ukraine and was discovered in the United States in September 1989 with the first sighting in the Great Lakes.  The quagga mussel is a small freshwater mollusk ranging in size from microscopic in the embryonic state to about two inches in length at the adult stage.  The mussels can be transported during the larval stage with currents or running water, and at the adult stage by attaching to hard surfaces, such as boats.

The quagga mussel is a filter feeder removing food and nutrients from the water column, decreasing the food source for zooplankton and therefore, altering the food web. The filtration of the water also alters water clarity impacting aquatic plants and water chemistry.  The economic impact is also significant because these species can rapidly colonize hard surfaces, clogging water intake structures, pipes, and screens and reducing pumping and distribution capacities.  Costs are also associated with maintenance of facilities and control of the species.

Since the discovery of quagga mussels in the Colorado River Aqueduct, Lake Mathews, and Lake Skinner, MWD has implemented various control measures. The outlet of Copper Basin, a few miles downstream of MWD's intake in the Colorado River, is continuously chlorinated. Water leaving Lake Skinner and Lake Mathews is also continuously chlorinated downstream of the outlet tower. In addition, the outlet towers are usually chlorinated for two weeks every quarter to ensure that quagga mussels do not colonize the tower and interfere with operations and water deliveries. Also, MWD routinely shuts down the Colorado River Aqueduct every year (typically in the first quarter) for ongoing system maintenance. These shutdowns provide an opportunity to inspect for attached quagga mussels in the normally submerged structures and facilities, and to kill any exposed mussels by desiccation.

Effective October 10, 2007, Assembly Bill 1683 added Section 2301(a)(1) to the California Fish and Game Code prohibiting the release of quagga mussels into the waters of the State.  Assembly Bill 1683 also requires development of a Quagga Mussel Control Plan.  On December 8, 2007, MWD temporarily suspended required releases of water to Tucalota Creek from Lake Skinner and Warm Springs Creek from the San Diego Canal near Diamond Valley Lake.  These required releases would have been made in accordance with Memoranda of Agreement for releasing native inflows from the reservoirs.  On March 6, 2008, MWD provided notice to the parties in *United States v. Fallbrook Public Utility District*, *et al.*, regarding the temporary suspension of required releases of native water inflows from Lake Skinner and Diamond Valley Lake.

92

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

On June 23, 2008, MWD provided notice to the parties in *United States v. Fallbrook Public Utility District*, *et al.*, regarding the resumption of required releases of native water inflows from Lake Skinner and Diamond Valley Lake, according to MWD's original Quagga Mussel Control Plan.  MWD is operating under a revised Quagga Mussel Control Plan for its entire system, approved by California Department of Fish and Wildlife (CDFW) in 2013, and a specific raw water discharge plan for Tucalota Creek, from Lake Skinner, approved by CDFW in October, 2015.  To meet release requirement at Diamond Valley Lake, MWD is operating under the 2013 Quagga Mussel Control Plan and a raw water discharge plan (approved by CDFW in January, 2018) for releases to Warm Springs Creek from the lake or the San Diego Canal.  However, since Diamond Valley Lake does not contain quagga mussels, releases directly from the lake do not pose a danger of infestation to downstream waterbodies.

Infestation by the quagga mussels have also altered RCWD operations in accordance with the CWRMA.  Beginning on April 10, 2008, RCWD periodically ceased making releases of raw water from Service Connection WR-34 on the MWD San Diego Pipeline No. 5 to meet make-up flow requirements for the SMR.  Alternatively, RCWD releases make-up flows from its treated water distribution system at the System River Meter located just upstream of the Murrieta Creek at Temecula gaging station, or from the potable connection to the Service Connection WR-34 discharge location.  The treated water is de-chlorinated prior to release into Murrieta Creek.

In response to the threat of infestation of quagga mussels, RCWD has developed three separate control plans that constitute an overall action plan.  These plans were updated in 2012 and are comprised of the following:  (1) Dreissena Mussel Response and Control Action Plan, (2) Vail Lake Rapid Response Plan, and (3) Vail Lake Conveyance System Dreissena Mussel Control Plan, collectively referred to as the Plans.  On September 14, 2012, the CDFW approved the amended Plans that include the following key components:

- Substrate monitoring utilizing coupon sampling equipment at Vail Lake and the SMR at a sampling location approximately 100 feet downstream of the Service Connection WR-34 for releases of make-up water in accordance with CWRMA.
- Raw MWD water is released into the SMR only when chlorination is being performed at Lake Skinner.
- All watercraft vessels, trailers, and equipment are being inspected before launching in Vail Lake.
- Installation of chlorination, filtration, and turbulence devices within the Vail Lake Pipeline to result in 100% mortality of mussels passing through the system for delivery of imported supplies to Vail Lake.

## 9.9   Illegal Cannabis Grow Sites

In recent years, there has been an increasing amount of illegal cannabis cultivation occurring in the SMRW, especially occurring in unincorporated portions of the watershed such as Anza.  Efforts were taken to better understand illegal cannabis growing and whether there are threats to water supply and water quality with its cultivation.  Further information on illegal cannabis grow sites was presented in the 2017-18 Report and Appendix H thereto.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

10.1   Surface Water Quality

The USGS collected continuous water quality measurements for dissolved oxygen,
pH, specific conductance, and temperature at the SMR near Temecula gaging station during
2018-19.  Data collected at the station are published by the USGS.  The highest average
daily high and the lowest average daily low for each parameter for each month are shown
on Table 10.1 for 2018-19.

Surface water quality data collected by the USGS in 2004-05 for Cahuilla Creek are
shown on Appendix Table D-12.  No surface water quality data for Cahuilla Creek were
collected in 2018-19.

Surface water quality data collected in prior years by CPEN, EMWD, and RCWD are
listed in earlier Watermaster reports.

10.2   Groundwater Quality

During 2018-19, water quality data was collected from wells at WMWD – Murrieta
Division, RCWD, Pechanga Indian Reservation, and CPEN.

WMWD – Murrieta Division sampled one well in 2018-19 as shown in Appendix Table
D-3.   The New Clay Well was subjected to twelve standard chemical analysis.
Concentrations of nitrates were below the MCL of 45 mg/l, or 10 mg/l as nitrogen (as N),
with results reported to be below the laboratory detection limit.

Water quality data for RCWD wells are shown on Appendix Table D-4.  Samples
were collected from 42 wells during 2018-19.  Nitrate concentrations ranged up to 6.5
mg/l as nitrogen (as N), with the MCL being 10 mg/l (as N).  Samples from two wells
(Wells 109 and 119) showed TDS concentrations exceeding 750 mg/l, the Basin Plan
objective.  Wells 122, 158, and 233, which showed TDS concentrations exceeding 750
mg/l in prior years, showed reduced TDS concentrations for 2018-19, ranging from 450
to 740 mg/l.

Beginning in October 2017, groundwater samples were taken from 24 monitoring
and production wells in the Domenigoni Basin, and from seepage weirs in the Owen
(West) Dam as part of a Domenigoni Basin Groundwater Monitoring Plan.  The West Dam
includes five seepage weirs that outlet to an unlined channel in the Domenigoni Basin
area.  Seepage Weirs 1, 2 and 3 are located on the north end of the West Dam.  Seepage
Weirs 4 and 5 are located on the south end of the West Dam.  All effluent from the 5 weirs
is routed through lined channels to a pipe.  The outlet deposits effluent into an unlined
channel.  Weir flow data from 2000 to present is maintained by MWD.  Results of the
monitoring plan are expected to be reported in future reports.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

*SANTA MARGARITA RIVER WATERSHED*

**RANGES IN AVERAGE DAILY CONCENTRATION OF
DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
AT SANTA MARGARITA RIVER NEAR TEMECULA**

Water Year 2018-19

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Degrees Celsius | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| 2018 | | | | | | | | |
| October | 8.3 | 2.9 | 7.8 | 6.8 | 1,380.0 | 421.0 | 25.4 | 17.7 |
| November | 9.7 | 6.8 | 8.2 | 7.2 | 1,390.0 | 241.0 | 22.2 | 12.5 |
| December | 10.1 | 6.7 | 8.1 | 7.2 | 1,330.0 | 172.0 | 18.4 | 10.0 |
| 2019 | | | | | | | | |
| January | 11.3 | 8.3 | 8.2 | 7.2 | 1,490.0 | 252.0 | 16.1 | 8.4 |
| February | 11.9 | 8.4 | 8.1 | 7.1 | 1,340.0 | 69.0 | 16.9 | 6.0 |
| March | 13.9 | 8.0 | 8.4 | 7.5 | 1,520.0 | 347.0 | 20.3 | 11.0 |
| April | 17.1 | 8.1 | 8.5 | 7.6 | 1,620.0 | 596.0 | 22.4 | 15.2 |
| May | 12.3 | 6.4 | 8.4 | 7.5 | 1,320.0 | 466.0 | 19.6 | 15.4 |
| June | 10.0 | 8.3 | 8.2 | 7.7 | 896.0 | 573.0 | 20.8 | 16.3 |
| July | 8.7 | 7.4 | 8.1 | 7.7 | 655.0 | 534.0 | 25.9 | 19.8 |
| August | 8.9 | 7.5 | 8.1 | 7.7 | 626.0 | 534.0 | 28.9 | 20.3 |
| September | 8.6 | 7.8 | 7.9 | 7.5 | 681.0 | 549.0 | 24.8 | 21.8 |

**- Partial Record:  Indicates months with interruptions in record at times due to malfunction of recording equipment. High and low values indicated for days with reported data.  Daily data and number of days with no record can be viewed at the following website:  *http://web10capp.er.usgs.gov/adr06_lookup/search.jsp* searching by site number 11044000.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TDS concentrations for RCWD Well No. 210 are shown on Figure 10.1 for samples collected since 1957, when the well was constructed. Due to the fact that Well No. 210 is currently offline, data for Well No. 233, dating back to 1988, is included on the figure. Well No. 233 was chosen for this figure due to its proximity to Well No. 210.  The figure shows a decline in TDS from approximately 900 mg/l for the samples collected during the 1960's to the 400-600 mg/l range in recent years (Well No. 210).  Trend analyses for other wells throughout the Murrieta-Temecula area show a mix of increasing and decreasing trends in TDS levels depending upon location and aquifer.

Figure 10.1



**TOTAL DISSOLVED SOLIDS CONCENTRATION**
8S/2W-12K - RCWD WELLS NO. 210 and No. 233

Appendix Table D-5 shows water quality data collected by the USGS from wells on Indian Reservations.  In 2018-19, samples were collected from five wells on the Pechanga Indian Reservation.   For the Pechanga wells, TDS concentrations ranged from 232 to 337 mg/l.

In 2018-19, no samples were collected from wells on the Cahuilla Indian Reservation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

During 2018-19, groundwater samples were collected from eight wells at CPEN as shown on Appendix Table D-6.  All eight wells were subjected to standard chemical analysis.   During 2018-19, samples show all eight wells with TDS concentrations reaching/exceeding the Basin Plan Objective of 750 mg/l.  One well indicated a TDS concentration that was the highest on record.  While one well indicated an increase in TDS concentration compared to the previous year, seven well showed a decline of TDS concentration.

Historical TDS concentrations for CPEN Well 7A2 are shown on Figure 10.2 for samples collected since mid-1950.  The figure shows a decline between mid-1950 and 1970, then a period of increasing concentrations to levels in the 550-950 mg/l range. Analysis of the sample collected in 2018-19 indicated TDS concentration of 830 mg/l, a reported decrease from 870 mg/l when compared to the sample collected in 2017-18.

Figure 10.2



**TOTAL DISSOLVED SOLIDS CONCENTRATION**
10S/4W-7A2 - CAMP PENDLETON
(Well 26073)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. The one sample collected in 2018-19 indicated a nitrate concentration of 0.32 mg/l as N.

Figure 10.3



**NITRATE AS NITROGEN CONCENTRATION (NITRATE-N)**
10S/4W-7A2 - CAMP PENDLETON
(Well 26073)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 11 – COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

11.1   General

On August 20, 2002, the CWRMA between CPEN and RCWD was approved by the Court.  The CWRMA accounting is reported on a calendar year basis and, accordingly, Section 11 and Appendix E present data reported on a calendar year basis.  However, the remainder of the Annual Watermaster Report is prepared on a water year basis requiring the CWRMA calendar year reporting to be converted to a water year basis to be incorporated into other sections of the report.  The water year period begins on October 1 and concludes on September 30 of the following year.

It is noted that prior Annual Watermaster Reports served as the annual report required under CWRMA.  Beginning in calendar year 2011, a separate annual report has been prepared by the Watermaster and submitted to the Court to meet the requirements of CWRMA.  Section 11 continues to be included in the Annual Watermaster Report focusing on the accounting and operations related to Make-Up Water releases and flow requirements for the SMR at the Gorge.  Section 11 also includes an overview of other topics included in the stand-alone Annual CWRMA Report.

The CWRMA provides that on May 1 of each year, the Technical Advisory Committee is to compute a hydrologic index for the year based on streamflow and precipitation between October and April.  In May 2019, the hydrologic index was determined and the year classified as an "Above Normal" hydrologic year.  The hydrologic year establishes the required flows at the SMR near Temecula gaging station for the calendar year.  Required flows for 2019, an "Above Normal" year, are listed in Section 5 of the CWRMA and are shown on Table 11.1.

As indicated above, CWRMA calendar year accounting must be converted to a water year basis for other sections of the annual report.   The data for October through December 2018 for the various accounts are needed to convert the amounts shown on Table 11.1 to water year values.  These data for October through December 2018 were reported in the prior year Annual Watermaster Report.  To assist the reader in calculating water year amounts for various CWRMA operations, Table 11.2 in the current report is a repeat of Table 11.1 from the prior year's report.  Additional information concerning the operations underlying the values reported on Table 11.2 can be found in the prior year's report.

Prior to implementation of the CWRMA, each year there were contentions raised by CPEN with respect to various aspects of the Annual Watermaster Report.   These contentions are settled so long as that agreement is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.  Rather, the issues are provided in Appendix F.

**TABLE 11.1**

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2019 CALENDAR YEAR - ABOVE NORMAL YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs 1/, 6/ | Section 5 Flows cfs 2/ | No. of Days 10-day Running Average is Less than Required Flow | Discharge from WR-34 AF 3/, 7/ | Climatic Credits Earned AF 4/ | Camp Pendleton Groundwater Bank 5/ Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 1,769.3 | 1,748.8 | 4.6 | 17.8 | 3.0 | 97.1 | 0.0 | 424.7 | 5,000.0 |
| Feb | 18,742.7 | 18,860.4 | 4.6 | 17.8 | 0.0 | 1.3 | 0.0 | 383.6 | 5,000.0 |
| Mar | 1,433.7 | 1,402.5 | 4.6 | 17.8 | 0.0 | 30.7 | 0.0 | 424.7 | 5,000.0 |
| Apr | 284.0 | 284.1 | 4.6 | 17.8 | 14.0 | 203.7 | 0.0 | 411.0 | 5,000.0 |
| May | 662.9 | 662.6 | 11.5 | 11.7 | 18.0 | 474.6 | 0.0 | 12.4 | 5,000.0 |
| Jun | 548.7 | 548.8 | 9.4 | 9.4 | 9.0 | 462.3 | 0.0 | 0.0 | 5,000.0 |
| Jul | 469.3 | 481.1 | 7.8 | 7.8 | 0.0 | 432.6 | 0.0 | 0.0 | 5,000.0 |
| Aug | 461.2 | 469.2 | 7.6 | 7.6 | 0.0 | 445.4 | 0.0 | 0.0 | 5,000.0 |
| Sep | 439.2 | 434.8 | 7.4 | 7.4 | 10.0 | 408.5 | 0.0 | 0.0 | 5,000.0 |
| Oct | 466.2 | 466.2 | 7.7 | 7.7 | 17.0 | 460.4 | 0.0 | 0.0 | 5,000.0 |
| Nov | 2,089.8 | 2,089.8 | 8.8 | 8.8 | 0.0 | 452.3 | 0.0 | 0.0 | 5,000.0 |
| Dec | 2,822.4 | 2,810.4 | 8.8 | 10.4 | 3.0 | 251.3 | 0.0 | 99.2 | 5,000.0 |
| CALENDAR YEAR TOTAL | 30,189.4 | 30,258.7 | | | 74 | 3,720.2 | 0.0 | 1,755.6 | FULL |

1/  Required flows for January through April are equal to 11.5 cfs less 6.9 cfs of credits (1,107 AF Climatic Credit earned in 2018 plus 534 AF CAP Credit remaining from 2017).
2/  The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.
3/  CAP Credits equal the WR-34 discharge in excess of 4,000 AF.  CAP Credits of 0 AF earned in 2018.
4/  Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs.  Climatic Credits of 1,107 AF earned in 2018.
5/  CPEN's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.  Input to the Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.
6/  December 2019 flow requirement reduced from 10.4 cfs to 8.8 cfs per Camp Pendleton's request to forego water.
7/  As reported by RCWD and MWD.

**TABLE 11.2**

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2018 CALENDAR YEAR - CRITICALLY DRY YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs 1/ | Section 5 Flows cfs 2/ | No. of Days 10-day Running Average is Less than Required Flow | Discharge from WR-34 AF 3/, 6/, 7/ | Climatic Credits Earned AF 4/ | Camp Pendleton Groundwater Bank 5/ Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 2,970.8 | 2,943.7 | 9.3 | 4.5 | 0.0 | 472.5 | 301.2 | 93.0 | 5,000.0 |
| Feb | 516.3 | 516.3 | 9.3 | 4.5 | 0.0 | 466.1 | 298.1 | 84.0 | 5,000.0 |
| Mar | 670.5 | 670.6 | 9.3 | 4.5 | 0.0 | 342.7 | 176.9 | 93.0 | 5,000.0 |
| Apr | 555.3 | 555.3 | 9.3 | 4.5 | 9.0 | 510.4 | 330.4 | 90.0 | 5,000.0 |
| May | 248.8 | 247.6 | 3.8 | 3.8 | 9.0 | 166.6 | 0.0 | 0.0 | 5,000.0 |
| Jun | 209.5 | 202.3 | 3.3 | 3.3 | 4.0 | 159.5 | 0.0 | 0.0 | 5,000.0 |
| Jul | 204.7 | 205.1 | 3.0 | 3.0 | 0.0 | 165.6 | 0.0 | 0.0 | 5,000.0 |
| Aug | 194.2 | 194.3 | 3.0 | 3.0 | 0.0 | 174.1 | 0.0 | 0.0 | 5,000.0 |
| Sep | 184.7 | 184.7 | 3.0 | 3.0 | 1.0 | 152.3 | 0.0 | 0.0 | 5,000.0 |
| Oct | 253.2 | 246.0 | 3.0 | 3.0 | 3.0 | 160.9 | 0.0 | 0.0 | 5,000.0 |
| Nov | 522.5 | 518.1 | 3.0 | 3.0 | 3.0 | 160.2 | 0.0 | 0.0 | 5,000.0 |
| Dec | 937.6 | 937.6 | 3.3 | 3.3 | 0.0 | 130.0 | 0.0 | 0.0 | 5,000.0 |
| **CALENDAR YEAR TOTAL** | **7,468.1** | **7,421.6** | | | **26** | **3,060.9** | **1,106.6** | **360.0** | **FULL** |

1/  Required flows for January through April are equal to 11.5 cfs less 2.2 cfs of credits (50% of the 1,069 AF CAP Credit earned in 2017).
2/  The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.
3/  CAP Credits equal the WR-34 discharge in excess of 4,000 AF.  CAP Credits of 0 AF earned in 2018.
4/  Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs.  Climatic Credits of 1,107 AF earned in 2018.
5/  CPEN's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.  Input to the Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.
6/  Value for November 2018 revised from 166.5 AF.
7/  As reported by RCWD and MWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

11.2   Required Flows

Under the CWRMA, RCWD guarantees that the ten-day running average of the measured flows at the SMR near Temecula gaging station shall meet the required flows for each month during the year.  In order to meet the required flows, RCWD discharges Make-Up Water from two primary sources, both discharging into the river at the same location immediately upstream from the USGS gaging station for SMR near Temecula.  The first primary source of Make-Up Water is raw water from MWD Aqueduct No. 5 discharged at Service Connection WR-34.  The second primary source of Make-Up Water is from the RCWD treated water distribution system through a potable connection to the Service Connection WR-34 outlet pipe.  In prior years, Make-Up Water was also discharged from the treated water distribution system to Murrieta Creek from two system discharge meters collectively referred to as the System River Meter.  The two discharge meters are located on opposite sides of Murrieta Creek, immediately downstream of the USGS gaging station for Murrieta Creek at Temecula, which is located approximately 2,000 feet upstream of the confluence of Temecula Creek and Murrieta Creek.  The System River Meter is operable as a secondary source of Make-Up Water if needed.

Flow requirements are based on two-thirds of the median natural flow of the SMR at the Gorge for a given hydrologic year type.  During the winter period (January through April), RCWD shall maintain a ten-day running average equal to 11.5 cfs, less carry-over credits, less requested foregone Make-Up Water, but not less than 3.0 cfs.  RCWD may earn Climatic Credits in Below Normal and Critically Dry years if it has provided Make-Up Water in excess of the Actual Flow Requirement.  The Climatic Credit is equal to the Make-Up Water released, less the Actual Flow Requirement, less credits.  The Actual Flow Requirement is determined on May 1 of each year and applied retroactively to the flows during the winter period.  During the non-winter period (May through December), RCWD shall maintain a ten-day running average equal to the flow requirements specified in the CWRMA as determined on May 1st, less any foregone Make-Up Water agreed to by CPEN and RCWD.  When RCWD is required to provide Make-Up Water in any calendar year in excess of 4,000 AF, it may apply CAP Credits for such excess during the following two winter periods.  At no time is RCWD required to make up more than 11.5 cfs.

The measured daily flows, the ten-day running average, and the differences between the running average and the required flows are shown in Appendix E.  Two listings of daily discharges are shown in the tables in Appendix E:  the USGS official discharge and the USGS website discharge.  The discharges shown on the website are those that dictate daily decisions regarding the quantities of Make-Up Water required and those discharges are used to compute the ten-day running average.  The official discharge is a more refined estimate developed later by the USGS for publication.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The number of days each month when the ten-day running average was less than the required flows is summarized on Table 11.1.  For calendar year 2019, there were 74 days when the running average was less than the required flows under normal CWRMA operations.

During calendar year 2019, the total releases by RCWD to meet CWRMA flow requirements were 3,720 AF as shown on Table 11.1.

1,107 AF of Climatic Credits were used in calendar year 2019, and no Climatic Credits were earned in calendar year 2019 in accordance with CWRMA provisions.  In calendar year 2019, 534 AF of CAP Credits were used and no CAP Credits were accumulated for use in subsequent years to meet any required releases by RCWD.

The CWRMA also provides that CPEN may acquire rights to groundwater above the Gorge by foregoing its right to Make-Up Water, or to the extent that the Actual Flow Maintenance Requirements are less than the flows in the table in Section 5 of CWRMA. The maximum cumulative balance for the CPEN groundwater account is 5,000 AF. During calendar year 2019, 1,755.6 AF were calculated as input to the groundwater account but the balance was already at the maximum balance of 5,000 AF and no additional water was credited to the account.

## 11.3   Water Quality

The USGS continuously monitors four parameters of water quality at the SMR near Temecula gaging station, including dissolved oxygen, pH, specific conductance, and temperature.  The daily averages for each of these parameters are reported annually. Monthly highs and lows for each parameter are listed in Table 10.1 for the water year ending September 30, 2019.

## 11.4   Monitoring Programs

The CWRMA provides for the establishment of two monitoring programs: (1) Section 5(g) provides for a program to assess the impacts of operations on water supply, water quality and riparian habitat within CPEN, and; (2) Section 7(d) provides for a program to assess safe yield operations of RCWD through the use of a multi-level groundwater monitoring network and periodic updates of the CWRMA Groundwater Model.

During 2007-08, CPEN initiated the Section 5(g) program named as the Lower Santa Margarita River Watershed Monitoring Program (LSMRWM Program) to evaluate whether the increased flows under CWRMA influence threatened and endangered species, riparian and wetland habitats, or water quality downstream.  The LSMRWM Program will also support other water quality monitoring and watershed management activities in the SMRW.  A copy of the Statement of Work for the LSMRWM Program was provided in the 2007 and 2008 Annual Watermaster Reports.  The monitoring was funded for a two-year period and the final report, *Hydrological and Biological Support to Lower Santa Margarita River Watershed Monitoring Program Water Years 2008-2009* was

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

published on February 21, 2010, under a cooperative program between CPEN and the
United States Bureau of Reclamation.

In September 2006, the USGS under contract with CPEN and RCWD constructed
a multi-level monitoring well for the Murrieta-Temecula Groundwater Basin in accordance
with Section 7(d) of CWRMA.  The Pala Park Groundwater Monitoring Well is located
near the confluence of Pechanga and Temecula creeks and was completed to a total
depth of 1,499 feet.  Six piezometers were installed for continuous water level recording
in the saturated zone for the lower five screened intervals and for the upper-most
screened interval to detect moisture in the unsaturated zone.  The USGS monitoring
program for the Pala Park Groundwater Monitoring Well is included in the ongoing
Watermaster budget beginning in WY 2008.

In 2009, the groundwater monitoring program was expanded to include the Wolf
Valley Monitoring Well that was previously constructed under a cooperative agreement
between the USGS and the Pechanga Band.  Two piezometers are installed at the
Wolf Valley Well.  The groundwater level monitoring for the Wolf Valley Monitoring Well
was previously funded by the Pechanga Band, but is now included in the ongoing
Watermaster budget beginning in WY 2010.

In 2013, two additional groundwater monitoring wells were constructed by the
USGS under contract with RCWD.  The groundwater level monitoring for these additional
wells is also included in the ongoing Watermaster budget.  The Temecula Creek
Groundwater Monitoring Well was drilled in April 2013 to a depth of 1,720 feet, and was
completed with five piezometers.  The VDC Recharge Basin Groundwater Monitoring
Well was drilled in August 2013 to a depth of 1,033 feet, and was completed with
six piezometers.

Information concerning the construction of the monitoring wells, groundwater
levels, and water quality data can be found at the following website:
*http://ca.water.usgs.gov/temecula/*.  Information obtained from the website as well as
supplemental information for the groundwater monitoring wells is provided in the Annual
CWRMA Report.

In 2010, 2011, and 2012, the water quality monitoring program also included
collecting data for the two sources of supply for recharge at the head of Pauba Valley:
(1) imported supplies for recharge at RCWD VDC Recharge Facilities, and; (2) native
supplies from Temecula Creek as sampled at Vail Lake.  Funding from the Watermaster
budget was used to collect and analyze the data which are provided in the Annual
CWRMA Report.

In 2012, the water quality monitoring program also included collecting data from
selected groundwater production wells operated by RCWD within Pauba Valley.  These
wells were selected to compliment the water quality data for the monitoring wells and the
two sources of supply for recharge at the head of Pauba Valley.  Previously, groundwater
production wells operated by RCWD were included in the 2004 and 2007 sampling
programs for the Groundwater Ambient Monitoring and Assessment (GAMA) program
implemented by the SWRCB.  Data reported for 2013 were collected with funding from the

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Watermaster budget.  In 2013, funding from the Watermaster budget was used to analyze archived, age-dating samples that were collected during 2012.  The samples from two groundwater production wells, Wells 109 and 234, were analyzed for tritium and carbon isotopes.

11.5   Groundwater Model

In 2007, CPEN and RCWD initiated an effort to update the CWRMA Groundwater Model in accordance with Section 7(d).  Work on updating the groundwater model was completed in 2014 and 2015 with publication of the April 25, 2014 (revised January 8, 2015) report prepared by GEOSCIENCE Support Services, Inc., entitled *Surface and Ground Water Model of the Murrieta-Temecula Ground Water Basin, California, Model Update and Refinement Report*.  The model update included the following:  (1) development of GSFLOW which is a coupled surface water and groundwater model that includes a Precipitation-Runoff Modeling System and MODFLOW, (2) refinement of the groundwater model cell size, active/inactive boundaries and locations of recharge and discharge, (3) development of a three-dimensional lithologic model based on lithologic and geophysical borehole logs from wells in the area, (4) refinement of groundwater model layer elevations based on the results from the lithologic model, and (5) update of the surface water and groundwater model with data through 2008.

In 2016 and 2017, CPEN and RCWD continued efforts to update the CWRMA Groundwater Model and conduct groundwater model runs to evaluate various aspects of the management of the Murrieta-Temecula Groundwater Basin.  Model updates included (1) GSFLOW model update and recalibration for the period 1988 through 2014, (2) extend the model with updated hydrogeologic data for the period 1988 through 2014, (3) update of land use and model flux terms for the period 1988 through 2014, (3) refinement of groundwater model layer elevations, and (4) re-calibrate the model.  The process in which to update, refine, and re-calibrate the model is summarized in the report prepared by GEOSCIENCE Support Services, Inc., entitled *Surface and Ground Water Model of the Murrieta-Temecula Groundwater Basin Model Report Addendum: CWRMA Model Watermaster and Sustainable Yield Runs*, dated July 27, 2017.  Results from the model are anticipated to be included in future CWRMA and Watermaster annual reports.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE ACTIVITIES

12.1   <u>General</u>

Projected tasks over the next five years are listed below in two categories:  normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

12.2   <u>Normal Tasks</u>

Tasks that are normally part of the Watermaster Office operation are as follows:

1. Update List of Substantial Users
2. Collect Water Production, Use, Import and Availability Data
3. Collect Well Location, Construction and Water Level Data
4. Administer Water Rights
5. Collect Water Quality Data
6. Monitor Water Quality and Water Right Activities
7. Administer Lake Skinner and Diamond Valley Lake MOU's
8. Administer Steering Committee Matters
9. Prepare Court Reports/Budgets
10. Monitor Streamflow and Water Quality Measuring
11. Data Management
12. Administer CWRMA
13. Jurisdictional determination for Riverside County Technical, Managerial, Financial process
14. SGMA Support
15. CUP Support

12.3   <u>Additional Tasks</u>

Tasks that have been identified but which are not part of normal operations are as follows:

1. Prepare List of All Water Users under Court Jurisdiction
2. Prepare Inventory of Ponds and Reservoirs
3. Determine Salt Balance

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

12.4   Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

| Year | | Watermaster Office | USGS Groundwater Monitoring | USGS Gaging Stations | Total |
|---|---|---|---|---|---|
| Current Year | 2019-20 | $548,440 | $69,950 | $207,900 | $826,290 |
| Projected Years | 2020-21 | $551,691 | $70,170 | $192,950 | $814,811 |
| | 2021-22 | $596,300 | $80,696 | $221,893 | $898,888 |
| | 2022-23 | $630,200 | $84,730 | $232,987 | $947,917 |
| | 2023-24 | $660,100 | $88,967 | $244,636 | $993,703 |
| | 2024-25 | $690,900 | $93,415 | $256,868 | $1,041,183 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 13 - WATERMASTER OFFICE BUDGET

The budget for the Watermaster Office is established on an annual basis and is approved by the Court upon acceptance of the Annual Watermaster Report.  The budget is presently funded from equal assessments paid by the Steering Committee; however, the Court retains the right to assess other parties in the future.  An audit is conducted annually by an independent auditor and the independent auditor's report is submitted for review by the parties and the Court as part of the Annual Watermaster Report.

### 13.1    Comparison of Budget and Actual Costs for 2018-19

The Watermaster Budget for 2018-19 of $791,733 was approved by the Court upon acceptance of the December 2018 Annual Watermaster Report for WY 2017.  The Independent Auditor's Report and Report to the Steering Committee for Watermaster of the SMRW for Fiscal Year Ended September 30, 2019 is included in Appendix G. A comparison of the budget and actual costs for 2018-19 is shown on Table 13.1.  The actual costs for 2018-19 were $836,922 (total operating expenses less depreciation) compared to the budget of $791,733, resulting in an unfavorable variance of $45,189.  An explanation of individual line item variances is provided in Appendix G.

### 13.2    Proposed Budget for 2020-21

The proposed Watermaster Budget for 2020-21 is published in the Annual Watermaster Report for 2018-19 and is determined to be final and accepted by the Court upon noticing and completion of the 30-day period for parties to file an objection to the report.  Accordingly, the budget for 2020-21 is referred to in this report as the proposed budget.  The proposed Watermaster Budget for 2019-20, along with a comparison to the approved budget for 2019-20 is shown on Table 13.2.  The total budget for 2020-21 is $814,811.  This budget includes $551,691 for the Watermaster Office and $263,120 for USGS gaging station operations and monitoring.  The budgeted cost for services provided by the USGS is based on the annual renewal of a cooperative agreement with the Watermaster.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 13.1

*SANTA MARGARITA RIVER WATERSHED*
**COMPARISON OF WATERMASTER BUDGET AND ACTUAL COSTS**
WATER YEAR 2018-19

| Line Item | Approved Budget 2018-19 1/ | Actual Costs 2018-19 2/, 3/ | Actual Costs Minus Approved Budget 2018-19 | |
|---|---|---|---|---|
| | $ | $ | $ | % |
| *Watermaster Office* | | | | |
| Accounting Services | $7,500 | $5,271 | -$2,229 | -29.7% |
| Audit | 7,000 | 6,000 | -1,000 | -14.3% |
| IT System/Computer | 3,000 | 0 | -3,000 | -100.0% |
| Legal Services | 30,000 | 38,153 | 8,153 | 27.2% |
| Miscellaneous | 2,500 | 216 | -2,284 | -91.4% |
| Postage | 1,500 | 1,452 | -48 | -3.2% |
| Printing | 7,000 | 2,468 | -4,532 | -62.7% |
| *Watermaster Services* | | | | |
| Consulting Services | 439,258 | 501,695 | 62,437 | 14.2% |
| Travel Reimbursement | 25,000 | 14,806 | -10,194 | -40.8% |
| **SUBTOTAL WATERMASTER OFFICE** | **$522,758** | **$570,061** | **$47,303** | **9.0%** |
| | | | | |
| **USGS** | | | | |
| Gaging Station | $188,975 | $187,994 | -$981 | -1.0% |
| Surface Water Quality | 17,000 | $16,388 | -113 | -1.0% |
| Groundwater Monitoring - Water Levels | 63,000 | $61,113 | -1,888 | -1.0% |
| Groundwater Monitoring - Water Quality | 0 | 0 | 0 | 0.0% |
| **SUBTOTAL USGS** | **$268,975** | **$265,994** | **-$2,981** | **-1.0%** |
| | | | | |
| **TOTAL** | **$791,733** | **$836,054** | **$44,321** | **5.3%** |

1/    Budget for 2018-19 approved by the Court as reported in the Annual Watermaster Report for WY 2017 published December 2018.

2/    Actual Costs from Financial Statements for period ending September 30, 2019.

3/    Does not include annual retainer of $5,000.

112

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 13.2

*SANTA MARGARITA RIVER WATERSHED*
**PROPOSED WATERMASTER BUDGET FOR WATER YEAR 2020-21**

| Line Item | Water Year 2020-21 | | | |
|---|---|---|---|---|
| | **Proposed Budget 2020-21 1/** | **Approved Budget 2019-20 2/** | **Increase Over Approved Budget 2019-20** | |
| | **$** | **$** | **$** | **%** |
| ***Watermaster Office*** | | | | |
| Accounting Services | $6,000 | $7,500 | -$1,500 | -25.0% |
| Audit | 6,000 | 6,000 | 0 | 0.0% |
| IT System/Computer | 0 | 1,000 | -1,000 | -100.0% |
| Legal Services | 30,000 | 30,000 | 0 | 0.0% |
| Miscellaneous | 500 | 2,500 | -2,000 | -400.0% |
| Postage | 100 | 600 | -500 | -500.0% |
| Printing | 0 | 1,500 | -1,500 | -100.0% |
| ***Watermaster Services*** | | | | |
| Consulting Services | 506,591 | 484,340 | 22,251 | 4.4% |
| Travel Reimbursement | 2,500 | 15,000 | -12,500 | -500.0% |
| **SUBTOTAL WATERMASTER OFFICE** | **$551,691** | **$548,440** | **$3,251** | **0.6%** |
| | | | | |
| **USGS** | | | | |
| Gaging Station | $174,620 | $190,800 | -$16,180 | -9.3% |
| Surface Water Quality | 18,330 | 17,100 | 1,230 | 6.7% |
| Groundwater Monitoring - Water Levels | 70,170 | 69,950 | 220 | 0.3% |
| Groundwater Monitoring - Water Quality | 0 | 0 | 0 | 0.0% |
| **SUBTOTAL USGS** | **$263,120** | **$277,850** | **-$14,730** | **-5.6%** |
| | | | | |
| **TOTAL** | **$814,811** | **$826,290** | **-$11,479** | **-1.4%** |

1/    Proposed budget for 2020-21; final budget to be approved by the Court upon acceptance of the Annual Watermaster Report for 2018-19.

2/    Budget for 2019-20 approved by the Court as reported in the Annual Watermaster Report for WY 2018, published in November 2019.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2018-19

## APPENDIX A

### WATER PRODUCTION AND USE

### WATER YEAR 2018-19

**November 2020**

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | RECYCLED WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 2/ | EXPORT FROM SMRW 3/ | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS 4/ | TOTAL USE | REUSE IN SMRW 5/ | REUSE OUTSIDE SMRW | OTHER REUSE 6/ | TOTAL |
| **2018** | | | | | | | | | | | | | | | |
| OCT | 0 | 1,335 | 0 | 1,335 | 1,335 | 20 | 328 | 920 | 1,268 | 67 | 1,335 | 318 | 410 | 501 | 1,229 |
| NOV | 0 | 1,325 | 0 | 1,325 | 1,325 | 20 | 292 | 948 | 1,259 | 66 | 1,325 | 321 | 554 | 317 | 1,192 |
| DEC | 0 | 1,015 | 0 | 1,015 | 1,015 | 16 | 196 | 753 | 964 | 51 | 1,015 | 120 | 136 | 923 | 1,179 |
| **2019** | | | | | | | | | | | | | | | |
| JAN | 0 | 790 | 0 | 790 | 790 | 18 | 105 | 626 | 750 | 39 | 790 | 145 | 42 | 1,088 | 1,275 |
| FEB | 0 | 698 | 0 | 698 | 698 | 25 | 83 | 555 | 663 | 35 | 698 | 105 | 30 | 1,110 | 1,245 |
| MAR | 0 | 556 | 0 | 556 | 556 | 24 | 68 | 437 | 528 | 28 | 556 | 116 | 65 | 1,201 | 1,382 |
| APR | 0 | 1,124 | 447 | 677 | 677 | 23 | 95 | 526 | 643 | 34 | 677 | 159 | 410 | 760 | 1,329 |
| MAY | 0 | 1,188 | 0 | 1,188 | 1,188 | 24 | 240 | 865 | 1,129 | 59 | 1,188 | 275 | 538 | 502 | 1,315 |
| JUNE | 0 | 1,443 | 300 | 1,144 | 1,144 | 21 | 221 | 844 | 1,086 | 57 | 1,144 | 247 | 621 | 255 | 1,123 |
| JULY | 0 | 1,478 | 132 | 1,346 | 1,346 | 24 | 303 | 952 | 1,278 | 67 | 1,346 | 309 | 888 | 49 | 1,246 |
| AUG | 0 | 1,843 | 166 | 1,677 | 1,677 | 48 | 380 | 1,166 | 1,594 | 84 | 1,677 | 367 | 848 | 36 | 1,251 |
| SEPT | 0 | 2,166 | 464 | 1,702 | 1,702 | 65 | 375 | 1,177 | 1,617 | 85 | 1,702 | 367 | 897 | (57) | 1,207 |
| TOTAL | 0 | 14,963 | 1,509 | 13,453 | 13,453 | 329 | 2,684 | 9,768 | 12,781 | 673 | 13,453 | 2,849 | 5,439 | 6,683 | 14,971 |

1/ Totals may not add due to rounding.
2/ Does not include deliveries to RCWD, EVMWD or WMWD.
3/ Portion of imported supplies exported for delivery to EMWD's retail customers located outside the Watershed.
4/ Loss = 5%
5/ No sewage diverted to RCWD for WY 2019 for treatment at Santa Rosa Water Reclamation Facility.  Reuse within Watershed includes 1,058 AF sold to RCWD, 472 AF sold to Pechanga Band, and 120 AF sold to EVMWD.
6/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses.  There were a total of 2,959 AF discharged to Temescal Creek in the Santa Ana Watershed in WY 2019.

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**
**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE [2] | | | | | | WASTEWATER EXPORTED | | | | RECYCLED WATER [4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 2018 | | | | | | | | | | | | | | | | |
| OCT | 0 | 612 | 612 | 2 | 145 | 440 | 586 | 26 | 612 | 111 | 21 | 132 | | 12 | 21 | 32 |
| NOV | 0 | 535 | 535 | 1 | 116 | 396 | 513 | 22 | 535 | 109 | 12 | 121 | | 9 | 12 | 21 |
| DEC | 0 | 388 | 388 | 1 | 63 | 309 | 372 | 16 | 388 | 114 | 8 | 122 | | 5 | 8 | 12 |
| 2019 | | | | | | | | | | | | | | | | |
| JAN | 0 | 319 | 319 | 0 | 38 | 267 | 305 | 13 | 319 | 115 | 5 | 120 | | 3 | 5 | 8 |
| FEB | 0 | 255 | 255 | 0 | 21 | 223 | 244 | 11 | 255 | 110 | 2 | 112 | | 0 | 2 | 2 |
| MAR | 0 | 223 | 223 | 0 | 17 | 197 | 214 | 9 | 223 | 117 | 2 | 119 | | 0 | 2 | 2 |
| APR | 0 | 278 | 278 | 1 | 41 | 224 | 266 | 12 | 278 | 112 | 6 | 118 | | 4 | 6 | 10 |
| MAY | 0 | 626 | 626 | 1 | 131 | 467 | 600 | 26 | 626 | 115 | 12 | 127 | | 9 | 12 | 21 |
| JUNE | 0 | 499 | 499 | 1 | 101 | 377 | 478 | 21 | 499 | 110 | 10 | 121 | | 11 | 10 | 22 |
| JULY | 0 | 681 | 681 | 1 | 160 | 491 | 652 | 29 | 681 | 113 | 18 | 130 | | 13 | 18 | 31 |
| AUG | 0 | 748 | 748 | 2 | 186 | 529 | 717 | 31 | 748 | 112 | 21 | 133 | | 15 | 21 | 36 |
| SEPT | 0 | 705 | 705 | 2 | 181 | 493 | 675 | 30 | 705 | 109 | 21 | 129 | | 14 | 21 | 35 |
| TOTAL | 0 | 5,870 | 5,870 | 10 | 1,200 | 4,413 | 5,623 | 247 | 5,870 | 1,346 | 138 | 1,484 | | 96 | 138 | 233 |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.
3/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
4/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement. In WY 2019, 905 AF of wastewater were delivered from EVMWD to RCWD for treatment at the Santa Rosa Water Reclamation Facility. In WY 2019, EVMWD received 233 AF of recycled water via EMWD and re-used 96 AF within the Watershed.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**

2018-19

Quantities in Acre Feet[1]

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS[2] | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT[3] | TOTAL DISTRICT SUPPLY[4] | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | EXPORT | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS[5] | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. NWS[6] | EXPORT FROM SMRW |
| **2018** | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 798 | 798 | 0 | 434 | 434 | 0 | 220 | 22 | 165 | 407 | 27 | 434 | 68 | 2 | 0 | 66 |
| NOV | 0 | 0 | 747 | 747 | 0 | 409 | 409 | 0 | 208 | 19 | 157 | 384 | 26 | 409 | 67 | 2 | 0 | 66 |
| DEC | 0 | 0 | 374 | 374 | 0 | 262 | 262 | 0 | 99 | 21 | 126 | 246 | 16 | 262 | 66 | 0 | 0 | 66 |
| **2019** | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 322 | 322 | 0 | 158 | 158 | 0 | 32 | 12 | 104 | 148 | 10 | 158 | 63 | 0 | 0 | 63 |
| FEB | 207 | 0 | 202 | 202 | 0 | 120 | 120 | 0 | 9 | 11 | 92 | 113 | 8 | 120 | 80 | 0 | 0 | 80 |
| MAR | 0 | 207 | 346 | 553 | 89 | 0 | 89 | 118 | 4 | 10 | 69 | 83 | 6 | 89 | 93 | 0 | 0 | 93 |
| APR | 0 | 0 | 687 | 687 | 0 | 193 | 193 | 0 | 66 | 11 | 103 | 181 | 12 | 193 | 65 | 2 | 0 | 64 |
| MAY | 0 | 0 | 526 | 526 | 0 | 293 | 293 | 0 | 129 | 16 | 129 | 275 | 18 | 293 | 89 | 1 | 0 | 89 |
| JUNE | 0 | 0 | 750 | 750 | 0 | 265 | 265 | 0 | 110 | 17 | 121 | 248 | 17 | 265 | 56 | 2 | 1 | 54 |
| JULY | 0 | 0 | 1,003 | 1,003 | 0 | 421 | 421 | 0 | 225 | 20 | 150 | 395 | 26 | 421 | 58 | 3 | 1 | 54 |
| AUG | 0 | 0 | 977 | 977 | 0 | 493 | 493 | 0 | 260 | 23 | 179 | 462 | 31 | 493 | 70 | 3 | 0 | 67 |
| SEPT | 0 | 0 | 955 | 955 | 0 | 471 | 471 | 0 | 255 | 22 | 165 | 441 | 29 | 471 | 47 | 3 | 0 | 44 |
| TOTAL | 207 | 207 | 7,688 | 7,894 | 89 | 3,519 | 3,608 | 118 | 1,618 | 202 | 1,562 | 3,382 | 226 | 3,608 | 824 | 19 | 1 | 804 |

1/ Totals may not add due to rounding.
2/ Diverted under Permit No. 11356.
3/ Includes 70.3 AF from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
4/ A portion of the District is outside the SMRW.
5/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
6/ United States Naval Weapons Station Seal Beach, Detachment Fallbrook.

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM [2] | GW RECHARGE | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | | | |
| OCT | 0 | 95 | 95 | | 95 | 0 | 0 | 95 | 0 | 95 |
| NOV | 0 | 72 | 72 | | 72 | 0 | 0 | 72 | 0 | 72 |
| DEC | 0 | 14 | 14 | | 14 | 0 | 0 | 14 | 0 | 14 |
| **2019** | | | | | | | | | | |
| JAN | 0 | 15 | 15 | | 15 | 0 | 0 | 15 | 0 | 15 |
| FEB | 0 | 10 | 10 | | 10 | 0 | 0 | 10 | 0 | 10 |
| MAR | 0 | 7 | 7 | | 7 | 0 | 0 | 7 | 0 | 7 |
| APR | 0 | 46 | 46 | | 46 | 0 | 0 | 46 | 0 | 46 |
| MAY | 0 | 42 | 42 | | 42 | 0 | 0 | 42 | 0 | 42 |
| JUNE | 0 | 72 | 72 | | 72 | 0 | 0 | 72 | 0 | 72 |
| JULY | 0 | 71 | 71 | | 71 | 0 | 0 | 71 | 0 | 71 |
| AUG | 0 | 54 | 54 | | 54 | 0 | 0 | 54 | 0 | 54 |
| SEPT | 0 | 58 | 58 | | 58 | 0 | 0 | 58 | 0 | 58 |
| **TOTAL** | 0 | 554 | 554 | | 554 | 0 | 0 | 554 | 0 | 554 |

1/ Totals may not add due to rounding.
2/ Construction water.
3/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**

2018-19

Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | | USE [5] | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | WELLS ON RESERVATION [2] | DELIVERED GROUNDWATER FROM RCWD [3] | RECYCLED WATER FROM EMWD [4] | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [6] | TOTAL USE |
| 2018 | | | | | | | | | | |
| OCT | 78 | 16 | 45 | 140 | 0 | 83 | 9 | 92 | 48 | 140 |
| NOV | 64 | 0 | 31 | 95 | 0 | 66 | 21 | 86 | 8 | 95 |
| DEC | 84 | 0 | 39 | 123 | 0 | 59 | 5 | 64 | 59 | 123 |
| 2019 | | | | | | | | | | |
| JAN | 49 | 0 | 9 | 58 | 0 | 37 | 5 | 42 | 16 | 58 |
| FEB | 39 | 0 | 8 | 47 | 0 | 29 | 7 | 36 | 11 | 47 |
| MAR | 46 | 0 | 11 | 57 | 0 | 36 | 9 | 45 | 12 | 57 |
| APR | 58 | 0 | 45 | 102 | 0 | 81 | 8 | 89 | 13 | 102 |
| MAY | 56 | 0 | 27 | 83 | 0 | 65 | 14 | 78 | 5 | 83 |
| JUNE | 65 | 0 | 27 | 93 | 0 | 70 | 10 | 79 | 13 | 93 |
| JULY | 74 | 0 | 80 | 154 | 0 | 128 | 13 | 141 | 13 | 154 |
| AUG | 75 | 1 | 77 | 153 | 0 | 122 | 11 | 133 | 20 | 153 |
| SEPT | 69 | 0 | 69 | 138 | 0 | 127 | 12 | 139 | (1) | 138 |
| TOTAL | 758 | 18 | 468 | 1,243 | 0 | 902 | 123 | 1,025 | 218 | 1,243 |

1/ Totals may not add due to rounding.
2/ Total production attributed to Eduardo, Eagle III, and Kelsey wells.
3/ Water provided from RCWD Well Nos. 119, 122, and 211.
4/ Recycled water provided by EMWD via Wheeling Agreement with RCWD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for EMWD.
5/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, Pechanga had no agricultural use in the SMR Watershed during WY 2019.
6/ Loss determined as Total Production less Total Delivered.

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2018-19
*Quantities in Acre Feet[1]*

| MONTH YEAR | PRODUCTION | | | USE [2] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN SMRW | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| **2018** | | | | | | | | | |
| OCT | 0 | 1,732 | 107 | 81 | 2 | 14 | 97 | 10 | 107 |
| NOV | 0 | 1,129 | 161 | 119 | 3 | 24 | 145 | 15 | 161 |
| DEC | 0 | 702 | 44 | 29 | 1 | 10 | 39 | 4 | 44 |
| **2019** | | | | | | | | | |
| JAN | 0 | 362 | 36 | 23 | 1 | 9 | 33 | 3 | 36 |
| FEB | 0 | 244 | 33 | 22 | 1 | 7 | 30 | 3 | 33 |
| MAR | 0 | 424 | 57 | 41 | 1 | 9 | 52 | 5 | 57 |
| APR | 0 | 1,337 | 97 | 74 | 1 | 12 | 87 | 9 | 97 |
| MAY | 0 | 1,074 | 54 | 37 | 1 | 11 | 49 | 5 | 54 |
| JUNE | 0 | 1,227 | 128 | 101 | 1 | 13 | 116 | 12 | 128 |
| JULY | 0 | 2,189 | 156 | 122 | 1 | 17 | 141 | 15 | 156 |
| AUG | 0 | 1,986 | 170 | 133 | 2 | 19 | 154 | 16 | 170 |
| SEPT | 0 | 1,538 | 128 | 99 | 2 | 15 | 116 | 12 | 128 |
| **TOTAL** | 0 | 13,943 | 1,170 | 880 | 16 | 161 | 1,058 | 112 | 1,170 |

1/ Totals may not add due to rounding.

2/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

3/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | | VAIL | RECYCLED WATER |
| | WELLS [2] | EXPORT [3] | NET WELLS | IMPORT [4] | EXPORT [5] | NET IMPORT | TOTAL | AG | COMM | DOM | SMR RELEASE [6] | IMPORT RECHARGE TO STORAGE [7] | TOTAL USE | LOSS [8] | TOTAL | RELEASE AND RECHARGE [9] | REUSED IN SMRW [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | | | | | | | | | | |
| OCT | 1,628 | 18 | 1,611 | 3,223 | 39 | 3,184 | 4,794 | 1,797 | 906 | 2,397 | 251 | (94) | 5,257 | (463) | 4,794 | 84 | 270 |
| NOV | 1,748 | 19 | 1,728 | 2,471 | 31 | 2,441 | 4,169 | 1,604 | 705 | 2,005 | 168 | (82) | 4,401 | (232) | 4,169 | 0 | 263 |
| DEC | 799 | 10 | 789 | 1,231 | 14 | 1,216 | 2,005 | 607 | 440 | 1,473 | 134 | (70) | 2,585 | (580) | 2,005 | 0 | 275 |
| **2019** | | | | | | | | | | | | | | | | | |
| JAN | 670 | 6 | 664 | 1,151 | 11 | 1,140 | 1,804 | 321 | 298 | 1,174 | 99 | (67) | 1,826 | (22) | 1,804 | 0 | 282 |
| FEB | 105 | 1 | 104 | 953 | 12 | 941 | 1,045 | 151 | 251 | 958 | 3 | (62) | 1,301 | (257) | 1,045 | 0 | 105 |
| MAR | 426 | 3 | 423 | 1,253 | 8 | 1,245 | 1,668 | 73 | 252 | 867 | 33 | (75) | 1,149 | 519 | 1,668 | 71 | 101 |
| APR | 1,734 | 14 | 1,720 | 2,436 | 17 | 2,419 | 4,140 | 1,035 | 499 | 1,495 | 206 | (86) | 3,149 | 991 | 4,140 | 136 | 295 |
| MAY | 1,923 | 21 | 1,902 | 2,385 | 14 | 2,370 | 4,272 | 993 | 590 | 1,728 | 477 | 434 | 4,222 | 51 | 4,272 | 0 | 293 |
| JUN | 2,323 | 20 | 2,302 | 3,813 | 28 | 3,784 | 6,087 | 1,406 | 767 | 2,119 | 464 | 437 | 5,192 | 895 | 6,087 | 93 | 278 |
| JUL | 1,879 | 17 | 1,862 | 5,658 | 48 | 5,610 | 7,472 | 2,027 | 940 | 2,462 | 434 | 608 | 6,471 | 1,001 | 7,472 | 0 | 279 |
| AUG | 1,842 | 19 | 1,824 | 5,952 | 56 | 5,896 | 7,720 | 2,349 | 1,052 | 2,697 | 448 | 595 | 7,141 | 579 | 7,720 | 116 | 300 |
| SEP | 2,299 | 27 | 2,271 | 5,161 | 47 | 5,114 | 7,385 | 2,285 | 1,014 | 2,670 | 411 | 1,177 | 7,557 | (172) | 7,385 | 55 | 268 |
| **TOTAL** | 17,374 | 175 | 17,200 | 35,687 | 325 | 35,362 | 52,561 | 14,649 | 7,714 | 22,043 | 3,129 | 2,715 | 50,250 | 2,311 | 52,561 | 555 | 3,009 |

1/ Totals may not add due to rounding.
2/ Wells recovered 31,391 AF (including stream releases). Does not include 12,958 AF of direct recharge/recovery, 1,003 AF of cyclic withdrawal, 37 AF fom Wells 102, 121, 135, 146 and 155 directly into recycled water system. For WY 2019, there were an additional 18 AF of deliveries to Pechanga Indian Reservation and is shown on Table A-5.
3/ Groundwater used in San Mateo Watershed.
4/ Includes 16,068 AF direct use (9,330.2 AF to Rancho Division and 6,737.4 AF to Santa Rosa Division); 12,958 AF direct recharge; 3,719 AF (rounded) of cyclic deposit; and 2,942 AF from MWD WR-34.
5/ Import used in San Mateo Watershed.
6/ 94 AF into Murrieta Creek from Wells 102, 106 and 108; 27 AF into Temecula Creek from Well 109; 65 AF into SMR from potable system; 2,942 AF from MWD Outlet WR-34.
7/ 3,719 AF cyclic deposit, less 1,003 AF cyclic withdraw, rounded.
8/ Loss includes un-accounted for water and is equal to total production less total use.
9/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed.
10/ Includes 37 AF pumped from Wells 102, 121, 135, 146, and 155 directly into recycled water system. Does not include 1,543 AF recycled water purchased from EMWD.

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**

**2018-19**

Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE[2] | | | | | | WASTEWATER[5] | | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL[11] | AGRICULTURE[3] IN SMRW | OUT SMRW | CAMP SUPPLY IN SMRW[4] | OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE[6] IN SMRW | OUT SMRW | EXPORTED TO OCEANSIDE OUTFALL RECYCLED[7] | BRINE[8] | TOTAL | TOTAL[9] | WASTEWATER RETURNS[10] | NET EXPORT |
| **2018** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 567 | 567 | 0 | 0 | 211 | 291 | 291 | 211 | 2 | 15 | 173 | 66 | 256 | 545 | 133 | 411 |
| NOV | 0 | 455 | 455 | 0 | 0 | 169 | 234 | 234 | 169 | 2 | 12 | 153 | 52 | 218 | 451 | 107 | 344 |
| DEC | 0 | 328 | 328 | 0 | 0 | 123 | 170 | 170 | 123 | 1 | 8 | 165 | 36 | 209 | 378 | 78 | 300 |
| **2019** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 337 | 337 | 0 | 0 | 123 | 169 | 169 | 123 | 1 | 2 | 169 | 45 | 217 | 385 | 78 | 307 |
| FEB | 0 | 295 | 295 | 0 | 0 | 110 | 152 | 152 | 110 | 2 | 0 | 192 | 33 | 226 | 377 | 70 | 308 |
| MAR | 0 | 370 | 370 | 0 | 0 | 144 | 199 | 199 | 144 | 2 | 2 | 206 | 27 | 237 | 434 | 91 | 343 |
| APR | 0 | 490 | 490 | 0 | 0 | 180 | 248 | 248 | 180 | 2 | 36 | 140 | 62 | 241 | 487 | 114 | 373 |
| MAY | 0 | 498 | 498 | 0 | 0 | 186 | 257 | 257 | 186 | 2 | 24 | 159 | 54 | 240 | 495 | 118 | 377 |
| JUNE | 0 | 555 | 555 | 0 | 0 | 205 | 283 | 283 | 205 | 2 | 39 | 153 | 66 | 260 | 542 | 130 | 411 |
| JULY | 0 | 556 | 556 | 0 | 0 | 206 | 284 | 284 | 206 | 2 | 59 | 142 | 66 | 269 | 551 | 130 | 420 |
| AUG | 0 | 585 | 585 | 0 | 0 | 216 | 299 | 299 | 216 | 2 | 51 | 157 | 69 | 279 | 576 | 137 | 438 |
| SEPT | 0 | 578 | 578 | 0 | 0 | 214 | 296 | 296 | 214 | 1 | 42 | 165 | 68 | 275 | 571 | 136 | 435 |
| **TOTAL** | 0 | 5,614 | 5,614 | 0 | 0 | 2,087 | 2,883 | 2,883 | 2,087 | 18 | 289 | 1,974 | 644 | 2,925 | 5,790 | 1,323 | 4,467 |

1/ Totals may not add due to rounding.
2/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant beginning February 2013.  Assumes no other losses.
3/ There was no agricultural irrigation in WY 2019.
4/ Camp Supply water use is divided with 42% used inside the SMRW and 58% used outside the SMRW.
5/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant beginning December 2008.
6/ Recycled use for irrigation of golf course, landscaping and park areas.
7/ Recycled water not used but rather exported to Oceanside Outfall.
8/ Brine from Southern Advanced Water Treatment Plant exported to Oceanside Outfall.
9/ Agriculture and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus Oceanside Outfall.
10/ Percent Camp Supply reclaimed estimated as (2,925-644) AF divided by (5,614-641) AF equals 45.89%.  Wastewater returns estimated at 45.89% of Camp Supply use outside of SMRW.
11/ Includes approximately 0.5 AF produced from the SWFL Swamp Well.

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION SEAL BEACH, DETACHMENT FALLBROOK**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO SMRW 2/ | TOTAL | AG | COMM/DOM | LOSS 3/ | TOTAL USE | EXPORTED |
| **2018** | | | | | | | | |
| OCT | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
| NOV | 0 | 5 | 5 | 0 | 5 | 0 | 5 | 0 |
| DEC | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0 |
| **2019** | | | | | | | | |
| JAN | 0 | 6 | 6 | 0 | 5 | 1 | 6 | 0 |
| FEB | 0 | 5 | 5 | 0 | 4 | 0 | 5 | 0 |
| MAR | 0 | 5 | 5 | 0 | 5 | 0 | 5 | 0 |
| APR | 0 | 7 | 7 | 0 | 7 | 1 | 7 | 0 |
| MAY | 0 | 8 | 8 | 0 | 7 | 1 | 8 | 0 |
| JUNE | 0 | 26 | 26 | 0 | 24 | 2 | 26 | 0 |
| JULY | 0 | 9 | 9 | 0 | 8 | 1 | 9 | 1 |
| AUG | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 0 |
| SEPT | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 0 |
| TOTAL | 0 | 85 | 85 | 0 | 78 | 8 | 85 | 1 |

1/ Totals may not add due to rounding.
2/ Import via FPUD.
3/ Loss = 10% of Use.

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2018-19
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | | USE [2] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| **2018** | | | | | | | | | | |
| OCT | 33 | 180 | 213 | | 0 | 65 | 128 | 193 | 20 | 213 |
| NOV | 32 | 124 | 155 | | 0 | 48 | 100 | 148 | 8 | 155 |
| DEC | 37 | 72 | 109 | | 0 | 37 | 81 | 118 | (9) | 109 |
| **2019** | | | | | | | | | | |
| JAN | 34 | 64 | 99 | | 0 | 29 | 68 | 97 | 2 | 99 |
| FEB | 30 | 38 | 68 | | 0 | 23 | 53 | 77 | (9) | 68 |
| MAR | 34 | 62 | 97 | | 0 | 33 | 70 | 103 | (6) | 97 |
| APR | 33 | 133 | 166 | | 0 | 51 | 101 | 152 | 14 | 166 |
| MAY | 32 | 128 | 160 | | 0 | 62 | 122 | 184 | (24) | 160 |
| JUNE | 34 | 177 | 211 | | 0 | 68 | 131 | 199 | 11 | 211 |
| JULY | 32 | 205 | 237 | | 0 | 81 | 159 | 240 | (3) | 237 |
| AUG | 0 | 143 | 143 | | 0 | 83 | 165 | 248 | (105) | 143 |
| SEPT | 33 | 205 | 238 | | 0 | 43 | 85 | 128 | 110 | 238 |
| **TOTAL** | 365 | 1,529 | 1,895 | | 0 | 622 | 1,264 | 1,887 | 8 | 1,895 |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.   The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMR Watershed during WY 2019.
3/ Loss = Total Production less Total Delivered

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*

**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

2018-19

Quantities in Acre Feet

| MONTH YEAR | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | RANCHO CALIFORNIA OUTDOOR RESORTS 1/ | QUIET OAKS MOBILE HOME PARK 1/, 2/ | LAKE RIVERSIDE ESTATES | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY 3/ | HAMILTON SCHOOLS 4/ |
| **2018** | | | | | | | | |
| OCT | 3.40 | 2.49 | 18.76 | 1.20 | 47.91 | 6.60 | 1.83 | 1.95 |
| NOV | 2.90 | 1.95 | 17.62 | 0.80 | 36.85 | 5.83 | 0.97 | 0.99 |
| DEC | 2.20 | 1.73 | 3.31 | 0.50 | 0.36 | 4.81 | 0.19 | 0.29 |
| **2019** | | | | | | | | |
| JAN | 1.80 | 1.71 | 3.07 | 0.60 | 0.29 | 3.86 | 0.09 | 0.44 |
| FEB | 1.30 | 1.54 | 3.35 | 0.80 | 0.27 | 2.01 | 0.08 | 0.46 |
| MAR | 2.20 | 1.41 | 3.58 | 1.20 | 0.26 | 2.93 | 0.08 | 0.60 |
| APR | 1.90 | 2.05 | 29.69 | 1.50 | 15.31 | 6.45 | 1.61 | 0.81 |
| MAY | 2.00 | 1.97 | 16.81 | 1.70 | 43.10 | 5.94 | 2.15 | 1.77 |
| JUNE | 2.30 | 2.73 | 24.98 | 1.90 | 43.21 | 6.97 | 2.47 | 1.04 |
| JULY | 3.80 | 3.13 | 42.12 | 2.20 | 48.28 | 7.19 | 2.81 | 2.15 |
| AUG | 3.40 | 4.76 | 36.03 | 2.00 | 51.09 | 7.61 | 2.08 | 1.91 |
| SEPT | 3.20 | 3.01 | 35.57 | 1.70 | 33.83 | 7.08 | 2.08 | 1.91 |
| TOTAL | 30.40 | 28.48 | 234.89 | 16.10 | 320.76 | 67.28 | 16.44 | 14.33 |

1/ Annual production estimated based on partial-year meter readings, monthly quantities calculated assuming typical monthly distribution.
2/ Monthly quantities calculated using monthly distribution estimate based on total annual gallons produced.
3/ Cottonwood Elementary is in the Hemet Unified School District, located in Aguanga and within the Watershed Boundary.
4/ Includes both Hamilton High School and Hamilton Elementary in Anza. Both schools are in the Hemet Unified School District and are within the Watershed Boundary.

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2018-19**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 THROUGH WATER YEAR 2018-19**

**November 2020**

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet 1/

| WATER YEAR | PRODUCTION | | | | | USE 3/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 2/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | | | | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | | | | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | | | | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | | | | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | | | | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | | | | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | | | | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | | | | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | | | | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | | | | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | | | | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | | | | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | | | | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | | | | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | | | | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | | | | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | | | | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | | | | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | | | | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | | | | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | | | | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | | | | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | | | | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | | | | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | | | | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | | | | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | | | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,687 | 2,465 | 694 | | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 1,357 | 2,551 | | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 2,979 | 2,473 | 520 | | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 882 | | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 6/ | 2,139 | 2,374 | | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,791 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 7/ | 3,070 | 1,063 | | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 8/ | 3,664 | (15) | | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 9/ | 3,249 | 1,208 | | 0 | 9,028 |

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION | | | | | USE [3] | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT [2] | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW [4] | REUSE OUTSIDE SMRW | OTHER REUSE [5] | RELEASE TO RIVER | RECHARGE | TOTAL |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | 4,843 [10] | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 [11] | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,664 [12] | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 [13] | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 [14] | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |
| 2012 | 0 | 16,419 | 1,356 | 15,063 | 15,063 | 96 | 3,137 | 11,076 | 14,309 | 754 | 15,063 | 2,364 | 8,025 | 4,525 | 0 | 0 | 14,914 |
| 2013 | 0 | 16,208 | 457 | 15,751 | 15,751 | 117 | 3,388 | 11,459 | 14,964 | 787 | 15,751 | 2,937 | 8,316 | 3,459 | 0 | 0 | 14,712 |
| 2014 | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 0 | 0 | 14,681 |
| 2015 | 0 | 15,448 | 1,571 | 13,877 | 13,877 | 144 | 2,982 | 10,057 | 13,183 | 694 | 13,877 | 2,717 | 7,002 | 4,696 | 0 | 0 | 14,415 |
| 2016 | 0 | 14,123 | 521 | 13,602 | 13,602 | 140 | 3,399 | 9,383 | 12,922 | 680 | 13,602 | 3,278 | 6,952 | 3,826 | 0 | 0 | 14,056 |
| 2017 | 0 | 14,252 | 811 | 13,441 | 13,441 | 311 | 2,780 | 9,678 | 12,769 | 672 | 13,441 | 2,631 | 7,139 | 4,843 | 0 | 0 | 14,613 |
| 2018 | 0 | 15,836 | 829 | 15,007 | 15,007 | 413 | 3,290 | 10,554 | 14,257 | 750 | 15,007 | 3,163 | 7,902 | 3,016 | 0 | 0 | 14,081 |
| 2019 | 0 | 14,963 | 1,509 | 13,453 | 13,453 | 329 | 2,684 | 9,768 | 12,781 | 673 | 13,453 | 2,849 | 5,439 | 6,683 | 0 | 0 | 14,971 |

1/ Totals may not add due to rounding.

2/ Does not include deliveries to RCWD, EVMWD and WMWD.

3/ Beginning in 2011, Use reported based on metered customer demands.
Prior years reporting based on supply meter data and is not complete
for all categories.

4/ Reuse within Watershed includes noted amount of sewage distributed to RCWD for
treatment by RCWD, recycled water sold to RCWD for delivery to RCWD customers,
and beginning in 2009, recycled water sold to the Pechanga Band. Beginning in 2014, also includes recycled water delivered to EVMWD.

5/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

6/  Includes 905 AF of sewage diverted to RCWD for

7/  Includes 1,159 AF of sewage diverted to RCWD.

8/  Includes 1,162 AF of sewage diverted to RCWD.

9/  Includes 1,201 AF of sewage diverted to RCWD.

10/  Includes 1,219 AF of sewage diverted to RCWD.

11/ Includes 1,056 AF of sewage diverted to RCWD.

12/ Includes 574 AF of sewage diverted to RCWD.

13/ Includes 910 AF of sewage diverted to RCWD.

14/ Includes 797 AF of sewage diverted to RCWD.

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1/]

| | PRODUCTION | | | USE [2/] | | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER [4/] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3/] | TOTAL USE | | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1966 | | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | | |
| 1978 | 0 | 569 | 569 | | | | 569 | 0 | 569 | | | | | | | |
| 1979 | 0 | 712 | 712 | | | | 712 | 0 | 712 | | | | | | | |
| 1980 | 0 | 696 | 696 | | | | 696 | 0 | 696 | | | | | | | |
| 1981 | 0 | 798 | 798 | | | | 798 | 0 | 798 | | | | | | | |
| 1982 | 0 | 678 | 678 | | | | 678 | 0 | 678 | | | | | | | |
| 1983 | 0 | 658 | 658 | | | | 658 | 0 | 658 | | | | | | | |
| 1984 | 0 | 816 | 816 | | | | 816 | 0 | 816 | | | | | | | |
| 1985 | 0 | 808 | 808 | | | | 808 | 0 | 808 | | | | | | | |
| 1986 | 0 | 882 | 882 | | | | 882 | 0 | 882 | | | | | | | |
| 1987 | 0 | 938 | 938 | | | | 938 | 0 | 938 | | | | | | | |
| 1988 | 0 | 1,032 | 1,032 | | | | 1,032 | 0 | 1,032 | | 4 | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | | 55 | | | | | |
| 1990 | 0 | 2,255 | 2,255 | | 84 | | 2,255 | 0 | 2,255 | | 74 | | | | | |
| 1991 | 0 | 2,421 | 2,421 | | 93 | | 2,421 | 0 | 2,421 | | 114 | | | | | |
| 1992 | 0 | 2,190 | 2,190 | 539 | | 2,341 | 2,190 | 0 | 2,190 | | 134 | | | | | |
| 1993 | 0 | 2,964 | 2,964 | 687 | | 2,452 | 2,964 | 0 | 2,964 | | 140 | | | | | |
| 1994 | 0 | 3,232 | 3,232 | | | | 3,232 | 0 | 3,232 | | 150 | | | | | |
| | | | | | | | | | | | 170 | | | | | |

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE[2] | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER[4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 | | | | | |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 | | | | | |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 | | | | | |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 | | | | | |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 | | | | | |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 | | | | | |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 | | | | | |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 | | | | | |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 | | | | | |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 | | | | | |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 | | | | | |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 | | | | | |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 | | | | | |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | 901 | | | | | |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | 1,069 | | | | | |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | 1,120 | | | | | |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 | | | | | |
| 2012 | 0 | 7,398 | 7,398 | 27 | 1,723 | 5,426 | 7,176 | 222 | 7,398 | 1,205 | | | | | |
| 2013 | 0 | 7,158 | 7,158 | 16 | 1,637 | 5,227 | 6,880 | 278 | 7,158 | 1,245 | | | | | |
| 2014 | 0 | 7,413 | 7,413 | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 | 1,271 | 36 | 1,307 | 53 | 36 | 89 |
| 2015 | 0 | 5,992 | 5,992 | 12 | 1,165 | 4,472 | 5,649 | 343 | 5,992 | 1,237 | 91 | 1,328 | 108 | 91 | 199 |
| 2016 | 0 | 5,889 | 5,889 | 10 | 1,147 | 4,396 | 5,553 | 336 | 5,889 | 1,270 | 161 | 1,431 | 109 | 161 | 270 |
| 2017 | 0 | 5,970 | 5,970 | 12 | 1,291 | 4,488 | 5,791 | 179 | 5,970 | 1,311 | 157 | 1,468 | 99 | 157 | 256 |
| 2018 | 0 | 6,378 | 6,378 | 14 | 1,416 | 4,846 | 6,276 | 102 | 6,378 | 1,312 | 176 | 1,489 | 107 | 176 | 283 |
| 2019 | 0 | 5,870 | 5,870 | 10 | 1,200 | 4,413 | 5,623 | 247 | 5,870 | 1,346 | 138 | 1,484 | 96 | 138 | 233 |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.
3/ For period prior to 2011, assumes no loss. For 2011 to present, loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
4/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement.

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet[1/]

| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION [2/] | AG | COMM/ DOM | TOTAL IN SMRW | LOSS [3/] | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | 4,282 | 2,666 | 6,948 | 385 | 7,333 |

PRODUCTION

USE

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | | | | | | USE | | | | |
| | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 2/ | AG | COMM/DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 13,986 | 3,101 | 10,885 | 5,007 | 8,108 | 9,369 | 4,654 | 3,581 | 8,235 | 1,134 | 9,369 |
| 2006 | 106 | 106 | 0 | 18,297 | 3,994 | 14,303 | 6,579 | 10,573 | 10,679 | 5,958 | 4,019 | 9,977 | 702 | 10,679 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,508 | 3,307 | 12,202 | 5,613 | 8,920 | 8,951 | 4,492 | 3,962 | 8,454 | 497 | 8,951 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,752 | 2,438 | 10,314 | 4,754 | 7,183 | 7,203 | 3,576 | 3,195 | 6,771 | 432 | 7,203 |

1/ Totals may not add due to rounding.
2/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
3/ Loss = Total production less total use.

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**[1]
Quantities in Acre Feet

| | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS [2] | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT [3] | TOTAL DISTRICT SUPPLY [4] | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | EXPORT | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS [5] | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | = | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |
| 2012 | 0 | 0 | 12,579 | 12,579 | 0 | 7,254 | 7,254 | = | 4,261 | 337 | 2,060 | 6,658 | 596 | 7,254 |
| 2013 | 0 | 0 | 12,593 | 12,593 | 0 | 7,357 | 7,357 | = | 4,541 | 300 | 2,140 | 6,981 | 376 | 7,357 |
| 2014 | 0 | 0 | 13,068 | 13,068 | 0 | 7,578 | 7,578 | = | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 |
| 2015 | 0 | 0 | 10,639 | 10,639 | 0 | 5,919 | 5,919 | = | 3,434 | 304 | 1,826 | 5,564 | 355 | 5,919 |
| 2016 | 0 | 0 | 9,998 | 9,998 | 0 | 5,395 | 5,395 | = | 3,039 | 218 | 1,701 | 4,958 | 437 | 5,395 |
| 2017 | 0 | 0 | 8,959 | 8,959 | 0 | 4,576 | 4,576 | = | 2,272 | 209 | 1,784 | 4,265 | 311 | 4,576 |
| 2018 | 0 | 0 | 10,200 | 10,200 | 0 | 5,377 | 5,377 | = | 2,839 | 234 | 1,932 | 5,005 | 373 | 5,377 |
| 2019 | 207 | 207 | 7,688 | 7,894 | 89 | 3,519 | 3,608 | 118 | 1,618 | 202 | 1,562 | 3,382 | 226 | 3,608 |

1/ Totals may not add due to rounding.
2/ Diverted under Permit No. 11356.
3/ Includes production from Capra Well located in San Luis Rey Watershed and supply from San Diego County Water Authority.
4/ A portion of the District is outside the SMRW.
5/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE B-4
*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet[1]

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 2/ | PERCENT WASTEWATER FROM SLR WATERSHED 3/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 4/ | WASTEWATER EXPORTED FROM SMRW 5/ |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 19 | 75 | 81 | 320 | | 0 | 0 |
| 1967 | 460 | 20 | 92 | 80 | 368 | | 0 | 0 |
| 1968 | 524 | 20 | 105 | 80 | 419 | | 0 | 0 |
| 1969 | 588 | 21 | 123 | 79 | 465 | | 0 | 0 |
| 1970 | 652 | 22 | 143 | 78 | 509 | | 0 | 0 |
| 1971 | 717 | 22 | 158 | 78 | 559 | | 0 | 0 |
| 1972 | 782 | 23 | 180 | 77 | 602 | | 0 | 0 |
| 1973 | 847 | 24 | 203 | 76 | 644 | | 0 | 0 |
| 1974 | 912 | 25 | 228 | 75 | 684 | | 0 | 0 |
| 1975 | 976 | 25 | 244 | 75 | 732 | | 0 | 0 |
| 1976 | 1,040 | 26 | 270 | 74 | 770 | | 0 | 0 |
| 1977 | 1,105 | 27 | 298 | 73 | 807 | | 0 | 0 |
| 1978 | 1,170 | 28 | 328 | 72 | 842 | | 0 | 0 |
| 1979 | 1,234 | 28 | 346 | 72 | 888 | | 0 | 0 |
| 1980 | 1,298 | 29 | 376 | 71 | 922 | | 0 | 0 |
| 1981 | 1,363 | 30 | 409 | 70 | 954 | | 0 | 0 |
| 1982 | 1,428 | 31 | 443 | 69 | 985 | | 0 | 0 |
| 1983 | 1,492 | 31 | 463 | 69 | 1,029 | | 26 E | 1,003 |
| 1984 | 1,556 | 32 | 498 | 68 | 1,058 | | 26 E | 1,032 |
| 1985 | 1,621 | 33 | 535 | 67 | 1,086 | | 26 E | 1,060 |
| 1986 | 1,685 | 34 | 573 | 66 | 1,112 | | 18 P | 1,094 |
| 1987 | 1,750 | 34 | 595 | 66 | 1,155 | | 27 | 1,128 |
| 1988 | 1,815 | 35 | 635 | 65 | 1,180 | | 25 | 1,155 |
| 1989 | 1,881 | 36 | 677 | 64 | 1,204 | | 22 | 1,182 |
| 1990 | 1,952 | 34 | 664 | 66 | 1,298 | | 27 | 1,271 |
| 1991 | 1,622 | 40 | 649 | 60 | 973 | | 11 | 962 |
| 1992 | 1,730 | 37 | 639 | 63 | 1,090 | | 7 | 1,083 |
| 1993 | 2,051 | 38 | 780 | 62 | 1,271 | | 16 | 1,255 |
| 1994 | 1,834 | 42 | 761 | 58 | 1,073 | | 5 | 1,068 |
| 1995 | 1,941 | 40 | 776 | 60 | 1,165 | | 12 | 1,153 |
| 1996 | 1,799 | 42 | 759 | 58 | 1,040 | | 5 | 1,035 |
| 1997 | 1,780 | 42 | 753 | 58 | 1,027 | | 6 | 1,021 |

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet[1]

| WATER YEAR | TOTAL WASTEWATER PRODUCTION [2] | PERCENT WASTEWATER FROM SLR WATERSHED [3] | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS [4] | WASTEWATER EXPORTED FROM SMRW [5] |
|---|---|---|---|---|---|---|---|---|
| 1998 | 2,297 | 35 | 807 | 65 | 1,490 | | 8 | 1,482 |
| 1999 | 2,175 | 36 | 793 | 64 | 1,382 | | 5 | 1,377 |
| 2000 | 2,164 | 34 | 738 | 66 | 1,426 | | 7 | 1,419 |
| 2001 | 2,191 | 35 | 767 | 65 | 1,424 | 24 | 8 | 1,392 |
| 2002 | 2,061 | 39 | 799 | 61 | 1,262 | 28 | 9 | 1,225 |
| 2003 | 2,276 | 39 | 886 | 61 | 1,390 | 21 | 10 | 1,359 |
| 2004 | 2,199 | 38 | 836 | 62 | 1,363 | 26 | 8 | 1,329 |
| 2005 | 2,505 | 42 | 1,048 | 58 | 1,457 | 24 | 16 | 1,417 |
| 2006 | 2,479 | 42 | 1,050 | 58 | 1,429 | 26 | 8 | 1,395 |
| 2007 | 1,951 | 52 | 1,019 | 48 | 932 | 29 | 12 | 891 |
| 2008 | 1,940 | 57 | 1,102 | 43 | 838 | 28 | 11 | 799 |
| 2009 | 1,900 | 54 | 1,028 | 46 | 872 | 31 | 12 | 829 |
| 2010 | 1,972 | 51 | 1,012 | 49 | 960 | 27 | 7 | 926 |
| 2011 | 2,006 | 54 | 1,076 | 46 | 930 | 21 | 8 | 901 |
| 2012 | 1,955 | 51 | 997 | 49 | 958 | 21 | 9 | 928 |
| 2013 | 1,886 | 51 | 963 | 49 | 923 | 20 | 3 | 900 |
| 2014 | 1,840 | 50 | 916 | 50 | 924 | 22 | 6 | 896 |
| 2015 | 2,006 | 45 | 899 | 55 | 1,107 | 19 | 3 | 1,086 |
| 2016 | 1,581 | 53 | 839 | 47 | 742 | 17 | 3 | 724 |
| 2017 | 1,720 | 53 | 913 | 47 | 807 | 15 | 1 | 791 |
| 2018 | 1,592 | 53 | 841 | 47 | 751.3 | 20.2 | 0.2 | 730.9 |
| 2019 | 1,697 | 51 | 873 | 49 | 823.5 | 18.7 | 1.2 | 803.6 |

1/  Totals may not add due to rounding.
2/  Measured quantities available for Total Wastewater in WY 1969 and July 1989.  All other quantities are estimated (1966-1989).
3/  San Luis Rey Watershed
4/  United States Naval Weapons Station
5/  Prior to 1983, Wastewater was discharged into Fallbrook Creek, located in the SMRW.  After 1983, Wastewater was discharged into an ocean outfall located outside the SMRW.
E - Estimated
P - Partial Year Data

Page 1 of 3

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1/]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/DOM 2/ | GW RECHARGE | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM [2] | GW RECHARGE | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM [2] | GW RECHARGE | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |
| 2015 | 0 | 1,090 | 1,039 | 1,090 | 0 | 0 | 1,090 | 0 | 1,090 |
| 2016 | 0 | 1,186 | 1,186 | 1,186 | 0 | 0 | 1,186 | 0 | 1,186 |
| 2017 | 0 | 1,128 | 1,128 | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |
| 2018 | 0 | 1,194 | 1,194 | 1,194 | 0 | 0 | 1,194 | 0 | 1,194 |
| 2019 | 0 | 554 | 554 | 554 | 0 | 0 | 554 | 0 | 554 |

1/ Totals may not add due to rounding.
2/ Construction Water
3/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet[1/]

| WATER YEAR | PRODUCTION 2/ | | | | USE 3/, 5/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | | | | | | | | | | | |
| 1990 | | | | | | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | 0 | 0 | 58 | N/R | N/R | 58 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION [2] | | | | | USE 3/, 5/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| 1992 | 0 | 66 | 0 | | 66 | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | | 91 | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | | 70 | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | | 63 | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | | 145 | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | | 171 | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | | 179 | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | | 245 | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | | 374 | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | | 295 | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | | 464 | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | | 604 | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | | 725 | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | | 608 | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | | 754 | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | | 1,073 | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | | 1,277 | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |
| 2012 | 0 | 669 | 177 | 329 | 1,175 | 513 | 405 | 215 | 1,133 | 42 | 1,175 |
| 2013 | 0 | 798 | 77 | 393 | 1,268 | 611 | 415 | 219 | 1,245 | 23 | 1,268 |
| 2014 | 0 | 765 | 171 | 442 | 1,378 | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |
| 2015 | 0 | 804 | 11 | 358 | 1,173 | 0 | 1,017 | 115 | 1,132 | 41 | 1,173 |
| 2016 | 0 | 755 | 0 | 387 | 1,142 | 0 | 960 | 101 | 1,061 | 81 | 1,142 |
| 2017 | 0 | 695 | 2 | 353 | 1,050 | 0 | 897 | 115 | 1,012 | 38 | 1,050 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION [2] | | | | | USE [3], [5] | | | | | |
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [4] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 0 | 772 | 53 | 481 | 1,306 = | 0 | 1,075 | 173 | 1,248 | 59 | 1,306 |
| 2019 | 0 | 758 | 18 | 468 | 1,243 = | 0 | 902 | 123 | 1,025 | 218 | 1,243 |

1/ Totals may not add due to rounding
2/ Records prior to 1991 not available.
3/ For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
4/ For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
   For 2008 to present, loss determined as Total Production less Total Delivered.
5/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014.  The updated
   definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, Pechanga Band
   had no agricultural use in the SMRW beginning in WY 2014.  An undetermined amount of agricultural use reported in
   prior years would be reported as commercial use under the revised definitions.
N/R-Not reported.

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4], [5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6], [7] | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | 1,883 | | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | | 345 | 2,730 | 273 | 3,003 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4,5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6,7] | TOTAL USE |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | 1,368 | | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | 1,398 | | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | 1,487 | | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | 1,139 | | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | 1,315 | | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | 1,411 | | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | 1,861 | | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | 1,439 | | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | 1,368 | | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | 1,237 | | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | 1,567 | | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | 1,331 | | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | 1,529 | | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | 1,871 | | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | 1,461 | | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | 1,463 | | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | 1,147 | | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | 1,251 | | 105 | 1,356 | 136 | 1,492 |
| 2012 | 0 | 21,152 | 1,892 | 1,602 | | 118 | 1,720 | 172 | 1,892 |
| 2013 | 0 | 21,863 | 1,713 | 1,441 | 0 | 116 | 1,557 | 156 | 1,713 |
| 2014 | 0 | 22,926 | 1,732 | 1,410 | | 191 | 1,601 | 131 | 1,732 |

Page 3 of 3

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4], [5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6], [7] | TOTAL USE | |
| 2015 | 0 | 18,358 | 1,333 | 1,111 | 0 | 168 | 1,279 | 54 | 1,333 | |
| R 2016 | 0 | 18,103 | 1,356 | 1,058 | 31 | 158 | 1,247 | 109 | 1,356 | |
| R 2017 | 0 | 16,460 | 1,246 | 966 | 20 | 154 | 1,140 | 106 | 1,246 | |
| R 2018 | 0 | 19,739 | 1,320 | 1,041 | 18 | 172 | 1,231 | 89 | 1,320 | |
| R 2019 | 0 | 13,943 | 1,170 | 880 | 16 | 161 | 1,058 | 112 | 1,170 | |

1/  Totals may not add due to rounding.
2/  1966 through 1982 estimated to be 9% of total District imports.
3/  1966 through 1982 estimated to be 80.2% of total deliveries to SMRW.
4/  For 1966 through 2013, Commercial Use and Domestic Use reported as combined Commercial/Domestic Use; Table B-7 now shows
    the combined amount under the Domestic Use category.  For 1966 through 1982, combined Commercial/Domestic Use estimated
    to be 10.7% of total deliveries to SMRW.
5/  There is minimal commercial use within the SMRW portion of the District service area.  Beginning in 2014, an undetermined amount
    of Commercial Use is now reported under Agricultural Use category.
6/  From 1989 through 2013, Loss was calculated as 10% of total deliveries.
7/  Beginning in 2014, Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted
    for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
R - Revised

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet[1]

| YEAR | PRODUCTION | | | | | | | USE[13] | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | WELLS | EXPORT[2] | NET WELLS | IMPORT | EXPORT[3] | NET IMPORT | TOTAL | AG | AG/DOM[4] | COMM[5] | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | TOTAL LOSS[6] | TOTAL | RELEASE AND RECHARGE | IRRIGATION[7] | REUSE IN SMRW | MURRIETA CREEK DISCHARGE[8] |
| 1966 | | | | | | | 0 | | | | | | 0 | | | | | 185 | 0 | 0 |
| 1967 | 4,288 | | | 0 | | | 4,288 | | | | | | 0 | | | | | 1,136 | 0 | 0 |
| 1968 | 5,100 | | | 0 | | | 5,100 | | | | | | 0 | | | | | 398 | 0 | 0 |
| 1969 | 3,617 | | | 0 | | | 3,617 | | | | | | 0 | | | | | 697 | 0 | 0 |
| 1970 | 6,721 | | | 0 | | | 6,721 | | | | | | 0 | | | | | 540 | 0 | 0 |
| 1971 | 7,960 | | | 0 | | | 7,960 | | | | | | 0 | | | | | 1,541 | 0 | 0 |
| 1972 | 8,369 | | | 0 | | | 8,369 | | | | | | 0 | | | | | 203 | 0 | 0 |
| 1973 | 7,726 | | | 0 | | | 7,726 | | | | | | 0 | | | | | 524 | 0 | 0 |
| 1974 | 10,163 | | | 0 | | | 10,163 | | | | | | 0 | | | | | 1,066 | 0 | 0 |
| 1975 | 10,357 | | | 0 | | | 10,357 | | | | | | 0 | | | | | 50 | 0 | 0 |
| 1976 | 11,809 | | | 119 | | | 11,928 | | | | | | 0 | | | | | 369 | 0 | 0 |
| 1977 | 10,522 | | | 1,845 | | | 12,367 | | | | | | 0 | | | | | 0 | 0 | 0 |
| 1978 | 8,930 | | | 5,774 | | | 14,704 | | | | | | 0 | | | | | 0 | 0 | 0 |
| 1979 | 11,371 | | | 7,009 | | | 18,380 | | | | | | 0 | | | | | 0 | 0 | 0 |
| 1980 | 12,621 | | | 10,126 | | | 22,747 | | | | | | 0 | | | | 10,944 | 0 | 0 | 0 |
| 1981 | 15,612 | | | 15,282 | | | 30,894 | | | | | | 0 | | | | 6,802 | 0 | 0 | 0 |
| 1982 | 12,631 | | | 13,378 | | | 26,009 | | | | | | 0 | | | | 6,058 | 715 | 0 | 0 |
| 1983 | 16,675 | | | 5,752 | | | 22,427 | | | | | | 0 | | | | 12,113 | 1,144 | 0 | 0 |
| 1984 | 25,660[9] | | | 6,716 | | | 32,376 | | | | | | 0 | | | | 6,612 | 1,201 | 0 | 0 |
| 1985 | 24,373 | | | 7,158 | | | 31,531 | | | | | | 0 | | | | 5,027 | 1,053 | 0 | 0 |
| 1986 | 26,997 | | | 11,774 | | | 38,771 | | | | | | 0 | | | | 8,722 | 273 | 0 | 0 |
| 1987 | 33,735 | | | 7,564 | | | 41,299 | | | | | | 0 | | | | 8,089 | 0 | 48 | 0 |
| 1988 | 31,367 | | | 7,854 | | | 39,221 | | | | | | 0 | | | | 4,844 | 0 | 82 | 0 |
| 1989 | 26,131 | | | 22,895 | | | 49,026 | 25,333 | 3,316 | | 13,198 | 852 | 0 | 42,699[10] | 6,327 | 49,026 | | 0 | 168 | 0 |
| 1990 | 33,241 | | | 22,030 | | | 55,271 | 27,643 | 3,940 | | 14,916 | 902 | 0 | 47,401 | 7,870 | 55,271 | 6,253 | 0 | 133 | 0 |
| 1991 | 26,503 | | | 21,238 | | | 47,741 | 32,924 | 2,941 | | 10,603 | 785 | 0 | 47,253[11] | 488 | 47,741 | 2,244 | 0 | 352 | 0 |
| 1992 | 29,968 | | | 16,931 | | | 46,899 | 30,651 | 2,406 | | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 31,704 | 0 | 374 | 0 |
| 1993 | 31,029 | | | 11,411 | | | 42,440 | 29,265 | 2,141 | | 10,618 | 519 | 0 | 42,543 | (103) | 42,440 | (49) | 0 | 378 | 0 |
| 1994 | 32,725 | | | 16,386 | | | 49,111 | 32,534 | 2,322 | | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 8,469 | 0 | 1,936 | 0 |
| 1995 | 33,111 | | | 15,108 | | | 48,219 | 31,081 | 2,526 | | 13,779 | 1,464 | 0 | 48,850 | (631) | 48,219 | 11,158 | 0 | 1,753 | 0 |
| 1996 | 36,086 | | | 23,600 | | | 59,686 | 35,912 | 2,752 | | 16,330 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 9,427 | 0 | 2,264 | 0 |
| 1997 | 33,980 | | | 26,992 | | | 60,972 | 38,287 | 3,350 | | 18,635 | 2,978 | 164 | 63,414 | (2,442) | 60,972 | 1,725 | 0 | 693[12] | 0 |
| 1998 | 26,851 | | | 19,584 | | | 46,435 | 28,307 | 2,805 | | 16,273 | 459 | 0 | 47,844 | (1,409) | 46,435 | 4,514 | 0 | 1,376[12] | 0 |
| 1999 | 30,598 | | | 34,490 | | | 65,088 | 37,157 | 3,674 | | 19,610 | 1,044 | 2,286 | 63,771 | 1,317 | 65,088 | 1,010 | 0 | 1,524[12] | 0 |
| 2000 | 27,938 | | | 55,409 | | | 83,347 | 40,672 | 3,339 | 2,164 | 23,783 | 1,067 | 8,008 | 79,033 | 4,314 | 83,347 | (49) | 0 | 3,550[12] | 1,179 |
| 2001 | 26,421 | | | 41,823 | | | 68,244 | 30,383 | 4,505 | 4,053 | 22,886 | 514 | 2,374 | 64,715 | 3,529 | 68,244 | (361) | 0 | 3,719[12] | 1,854 |
| 2002 | 25,238 | 64 | 25,174 | 54,148 | 183 | 53,869 | 79,043 | 35,747 | 5,345 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (314) | 0 | 4,519[12] | 2,015 |
| 2003 | 25,353 | 312 | 25,041 | 50,744 | 762 | 50,877 | 75,918 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,849 | 75,918 | (658) | 0 | 3,780[12] | 2,180 |
| 2004 | 27,604 | 317 | 27,287 | 63,170 | 578 | 60,162 | 87,449 | 33,467 | 5,549 | 4,883 | 29,314 | 3,201 | 5,094 | 81,508 | 5,941 | 87,449 | (101) | 0 | 3,257[12] | 104 |
| 2005 | 27,606 | 319 | 27,287 | 48,192 | 725 | 47,614 | 74,901 | 25,819 | 5,083 | 4,790 | 26,656 | 3,384 | 5,162 | 70,894 | 4,007 | 74,901 | (1,269) | 0 | 4,284[12] | 0 |
| 2006 | 27,559 | 317 | 27,242 | 61,336 | 974 | 60,611 | 87,853 | 30,888 | 6,448 | 5,190 | 30,209 | 4,923 | 6,160 | 83,821 | 4,032 | 87,853 | 1,399 | 0 | 4,796[12] | 0 |
| 2007 | 27,645 | 364 | 27,281 | 60,611 | 770 | 63,818 | 91,099 | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 | 704 | 0 | 4,730[12] | 0 |
| 2008 | 26,239 | 361 | 25,878 | 50,683 | | 50,683 | 76,561 | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,561 | 4,845 | 0 | 4,355[12] | 0 |

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet [1]

| | PRODUCTION | | | | | | USE [13] | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | WELLS | EXPORT [2] | IMPORT | EXPORT [3] | NET IMPORT | TOTAL | AG | AG/DOM [4] | COMM [5] | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS [6] | TOTAL | RELEASE AND RECHARGE | IRRIGATION [7] | REUSE IN SMRW | MURRIETA CREEK DISCHARGE [8] |
| 2009 | 27,820 | 367 | 50,988 | 718 | 50,270 | 77,723 | 26,811 | 5,986 | 4,306 | 30,159 | 5,302 | 2,357 | 74,921 | 2,802 | 77,723 | 1,236 | 0 | 4,191 [12] | 0 |
| 2010 | 25,685 | 318 | 41,407 | 513 | 40,894 | 66,261 | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 3,387 | 66,261 | 801 | 0 | 3,898 [12] | 0 |
| 2011 | 27,725 | 302 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,209 | 65,196 | 1,638 | 66,834 | 2,470 | 0 | 3,488 [12] | 0 |
| 2012 | 24,942 | 284 | 42,385 | 495 | 41,900 | 66,558 | 22,871 | 5,785 | 4,217 | 26,604 | 3,708 | 702 | 63,887 | 2,671 | 66,558 | (5) | 0 | 3,237 [12] | 0 |
| 2013 | 27,445 | 289 | 41,112 | 541 | 40,571 | 67,727 | 24,111 | 6,331 | 4,401 | 27,594 | 2,530 | 325 | 65,292 | 2,435 | 67,727 | 2,614 | 0 | 2,929 [12] | 0 |
| 2014 | 26,412 | 289 | 47,137 | 534 | 46,603 | 72,726 | 26,154 | 0 | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 | 85 | 0 | 3,145 [12] | 0 |
| R 2015 | 24,982 | 251 | 33,922 | 349 | 33,573 | 58,304 | 21,025 | 0 | 8,742 | 23,910 | 3,432 | (83) | 57,026 | 1,278 | 58,304 | 147 | 0 | 2,994 [12] | 0 |
| R 2016 | 26,025 | 202 | 35,836 | 358 | 35,478 | 61,301 | 20,859 | 0 | 7,895 | 21,819 | 4,098 | 3,300 | 57,971 | 3,330 | 61,301 | 4,418 | 0 | 2,953 [12] | 0 |
| 2017 | 19,260 | 163 | 40,704 | 370 | 40,334 | 59,431 | 17,529 | 0 | 8,333 | 22,624 | 4,654 | 3,493 | 56,633 | 2,799 | 59,431 | 266 | 0 | 2,774 [12] | 0 |
| 2018 | 18,828 | 176 | 44,417 | 440 | 43,977 | 62,629 | 21,547 | 0 | 9,112 | 24,781 | 3,847 | (178) | 59,209 | 3,421 | 62,629 | (80) | 0 | 3,257 [12] | 0 |
| 2019 | 17,374 | 175 | 35,687 | 325 | 35,362 | 52,561 | 14,649 | 0 | 7,714 | 22,043 | 3,129 | 2,715 | 50,250 | 2,311 | 52,561 | 555 | 0 | 3,009 [12] | 0 |

1/ Totals may not add due to rounding.
2/ Groundwater used in San Mateo Watershed.
3/ Import used in San Mateo Watershed.
4/ Beginning in 2014, the Domestic and Agricultural portions of AG/DOM are reported in their respective categories of use.
5/ Beginning in 2014, Commercial use includes golf course and landscape uses, previously these uses were reported as Agricultural use.
6/ Loss = Total production less total use.
7/ Irrigation 1966 to 1976 by pumping from Vail Lake. Figures from 1966 to 1971 supplied by USGS; 1972 to present supplied by RCWD.
8/ Discharge from 2MGD Demonstration project.
9/ Includes 98 acre feet from wells out of groundwater area.
10/ Import recharge was 2,284 AF but portion remaining in storage was not computed due to lack of data.
11/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
12/ Does not include EMWD recycled water production.
13/ Water Use definitions for all major water purveyors were updated and reconciled in Water Year 2013-14. The updated definitions are provided on Table 7.2.
R-Revised

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION AG LOCAL | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | USE [2] AGRICULTURE IN SMRW [3] | USE [2] AGRICULTURE OUT SMRW | USE [2] CAMP SUPPLY IN SMRW | USE [2] CAMP SUPPLY OUT SMRW [4] | USE [2] TOTAL EXPORT | USE [2] TOTAL IN SMRW | RECYCLED USE IN SMRW [6] | RECYCLED USE OUT SMRW [7] | WASTEWATER [5] EXPORTED TO OCEANSIDE OUTFALL RECYCLED [8] | WASTEWATER [5] BRINE [9] | TOTAL | NET EXPORT 10[/] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 1,893 | | | | 1,893 | |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 2,156 | | | | 2,156 | |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,072 | 2,767 | 3,368 | 2,457 | 2,080 | | | | 2,080 | |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,118 | 2,703 | 3,276 | 2,485 | 2,189 | | | | 2,189 | |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 2,145 | | | | 2,145 | |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,027 | 3,527 | 2,583 | 2,011 | | | | 2,011 | |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | 2,068 | | | | 2,068 | |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 2,137 | | | | 2,137 | |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 2,055 | | | | 2,055 | |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 2,519 | | | | 2,519 | |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 2,447 | | | | 2,447 | |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | 2,358 | | | | 2,358 | |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | 2,446 | | | | 2,446 | |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 652 | 3,109 | 4,104 | 4,756 | 3,527 | 2,493 | | | | 2,493 | |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 2,506 | | | | 2,506 | |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 2,368 | | | | 2,368 | |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 2,254 | | | | 2,254 | |
| 1983 | 942 | 4,637 | 5,579 | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | 2,494 | | | | 2,494 | |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 2,443 | | | | 2,443 | |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 2,619 | | | | 2,619 | |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 2,240 | | | | 2,240 | |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 3,166 | | | | 3,166 | |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 3,396 | | | | 3,396 | |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | 2,747 | | | | 2,747 | |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 2,728 | | | | 2,728 | |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 2,289 | 362 | | | 2,651 | |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 2,481 | 279 | | | 2,760 | |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 2,975 | 205 | | | 3,180 | |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 2,535 | 279 | | | 2,814 | |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 2,453 | 280 | | | 2,733 | |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 2,444 | 330 | | | 2,774 | |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 2,920 | 509 | | | 3,429 | |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 3,008 | 222 | | | 3,230 | |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 3,023 | 205 | | | 3,228 | |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 3,152 | 411 | | | 3,563 | |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 3,140 | 454 | | | 3,594 | |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 2,900 | 469 | | | 3,369 | |

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE[2] | | | | | | RECYCLED USE | | WASTEWATER[5] | | TOTAL | NET EXPORT [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE | | CAMP SUPPLY | | TOTAL EXPORT | TOTAL IN SMRW | IN SMRW [6,7] | OUT SMRW | EXPORTED TO OCEANSIDE OUTFALL | | | |
| | | | | IN SMRW [3] | OUT SMRW | IN SMRW | OUT SMRW [4] | | | | | RECYCLED [8] | BRINE [9] | | |
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 2,687 | 415 | | | 3,102 | == |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 444 | 2,544 | | 2,988 | == |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 489 | 2,526 | | 3,015 | == |
| 2006 | 1,530 | 5,311 | 6,841 | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | 0 | 449 | 2,298 | | 2,747 | == |
| 2007 | 1,385 | 5,850 | 7,235 | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | 0 | 416 | 2,309 | | 2,725 | == |
| 2008 | 1,606 | 5,315 | 6,921 | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | 0 | 357 | 2,430 | | 2,787 | == |
| 2009 | 882 | 5,516 | 6,398 | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | 49 | 488 | 1,966 | | 2,503 | 4,243 |
| 2010 | 645 | 5,137 | 5,782 | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | 6 | 396 | 1,839 | | 2,241 | 4,068 |
| 2011 | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | | 2,882 | 4,075 |
| 2012 | 0 | 4,676 | 4,676 | 0 | 0 | 1,869 | 2,807 | 2,807 | 1,869 | 18 | 393 | 2,395 | | 2,788 | 3,923 |
| 2013 | 0 | 5,744 | 5,744 | 0 | 0 | 2,690 | 2,690 | 2,690 | 2,690 | 0 | 403 | 1,956 | 364 | 2,723 | 4,233 |
| 2014 | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 4,276 |
| 2015 | 0 | 4,690 | 4,690 | 0 | 0 | 1,816 | 2,311 | 2,311 | 1,816 | 49 | 401 | 1,562 | 563 | 2,575 | 3,710 |
| 2016 | 0 | 4,228 | 4,228 | 0 | 0 | 1,789 | 2,277 | 2,277 | 1,789 | 41 | 423 | 1,640 | 161 | 2,266 | 3,324 |
| 2017 | 0 | 4,874 | 4,874 | 0 | 0 | 2,219 | 2,502 | 2,502 | 2,219 | 29 | 347 | 1,915 | 153 | 2,444 | 3,704 |
| 2018 | 0 | 5,834 | 5,834 | 0 | 0 | 2,535 | 2,747 | 2,747 | 2,535 | 31 | 391 | 1,828 | 551 | 2,801 | 4,347 |
| 2019 | 0 | 5,614 | 5,614 | 0 | 0 | 2,087 | 2,883 | 2,883 | 2,087 | 18 | 289 | 1,974 | 644 | 2,925 | 4,467 |

1/  Totals may not add due to rounding.
2/  Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013.  Assumes no other losses.
3/  For years 1966 through 2007, agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions provided by Camp Pendleton.
4/  Prior to 1969, 44% used inside the SMRW and 56% used outside the SMRW.  For years 1969 through 2007, Camp Supply water use inside SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station (NWS) Import, less the NWS Import.  Annual proportions provided by Camp Pendleton beginning 2008.
5/  All southern wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
6/  For years 1966 through 2003, recycled use inside SMRW reported as recharged wastewater from ponds and recharge areas. See prior reports from 2008 and earlier for additional information.
7/  Recycled use is for irrigation of golf course, landscaping and park areas.
8/  Recycled water not used but rather exported to Oceanside Outfall.
9/  Brine from SAWTP exported to Oceanside Outfall.
10/  Net Export equals the sum of Agriculture Out, Camp Supply Out, Recycled Out and Export to Oceanside Outfall, minus Wastewater Return, as shown on Table A-8.

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO WATERSHED [2] | TOTAL | AG | COMM/ DOM | LOSS [3] | TOTAL USE | EXPORTED |
| 1966 | 87 | 0 | 87 | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 | 76 | 115 | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1984 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 2/ | TOTAL | AG | COMM/ DOM | LOSS 3/ | TOTAL USE | EXPORTED |
| 1985 | 0 | 102 | 102 | 0 | 93 | 9 | 102 | 26 |
| 1986 | 0 | 94 | 94 | 0 | 85 | 9 | 94 | 18 |
| 1987 | 0 | 116 | 116 | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 11 |
| 1992 | 0 | 99 | 99 | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | 0 | 95 | 9 | 104 | 7 |
| 2001 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2002 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 9 |
| 2003 | 0 | 88 | 88 | 0 | 80 | 8 | 88 | 10 |
| 2004 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |

Page 3 of 3

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED [2] | TOTAL | AG | COMM/ DOM | LOSS [3] | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 2005 | 0 | 40 | 40 | 0 | 36 | 4 | 40 | 16 |
| 2006 | 0 | 64 | 64 | 0 | 58 | 6 | 64 | 8 |
| 2007 | 0 | 70 | 70 | 0 | 64 | 6 | 70 | 12 |
| 2008 | 0 | 82 | 82 | 0 | 75 | 7 | 82 | 11 |
| 2009 | 0 | 74 | 74 | 0 | 67 | 7 | 74 | 12 |
| 2010 | 0 | 69 | 69 | 0 | 63 | 6 | 69 | 7 |
| 2011 | 0 | 45 | 45 | 0 | 41 | 4 | 45 | 8 |
| 2012 | 0 | 48 | 48 | 0 | 44 | 4 | 48 | 9 |
| 2013 | 0 | 47 | 47 | 0 | 43 | 4 | 47 | 3 |
| 2014 | 0 | 58 | 58 | 0 | 53 | 5 | 58 | 6 |
| 2015 | 0 | 44 | 44 | 0 | 40 | 4 | 44 | 3 |
| 2016 | 0 | 62 | 62 | 0 | 57 | 6 | 62 | 1 |
| 2017 | 0 | 67 | 67 | 0 | 61 | 6 | 67 | 1 |
| 2018 | 0 | 65 | 65 | 0 | 59 | 6 | 65 | 0 |
| 2019 | 0 | 85 | 85 | 0 | 78 | 8 | 85 | 1 |

1/  Totals may not add due to rounding.
2/  Estimate 1969 through 1984 - Records not available
3/  Loss = 10% of Use

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | |
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1/]

| WATER YEAR | PRODUCTION | | | | USE [2/] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3/] | TOTAL USE |
| 1981 | 265 | 0 | 265 | = | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | = | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | = | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | = | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | = | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | = | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | = | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | = | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | = | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | = | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | = | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | = | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | = | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | = | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | = | 12 | 99 | 321 | 432 | 89 | 521 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | USE [2] | | | | | |
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 629 | 0 | 629 | = | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | = | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | = | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | = | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | = | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | = | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | = | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | = | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | = | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | = | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | = | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | = | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | = | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | = | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | = | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |
| 2012 | 750 | 1,371 | 2,121 | 250 | 340 | 1,418 | 2,008 | 113 | 2,121 |
| 2013 | 1,014 | 1,365 | 2,379 | 431 | 166 | 1,653 | 2,250 | 129 | 2,379 |
| 2014 | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |
| 2015 | 1,041 | 820 | 1,861 | 0 | 546 | 1,274 | 1,820 | 41 | 1,861 |
| 2016 | 642 | 1,290 | 1,932 | 0 | 723 | 1,168 | 1,891 | 41 | 1,932 |
| 2017 | 362 | 1,711 | 2,073 | 0 | 800 | 1,182 | 1,982 | 91 | 2,073 |
| 2018 | 414 | 1,820 | 2,234 | 0 | 929 | 1,293 | 2,222 | 12 | 2,234 |
| 2019 | 365 | 1,529 | 1,895 | 0 | 622 | 1,264 | 1,887 | 8 | 1,895 |

1/  Totals may not add due to rounding.

2/  Water use definitions for all major water purveyors were updated and reconciled for WY 2014.  The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMRW during WY 2015.  An undetermined amount of agricultural use reported in prior years would be reported as commercial use under the revised definitions.

3/  Loss = Total Production less Total Delivered

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
MISCELLANEOUS WATER PRODUCTION AND IMPORTS

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM 1/ | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1966 | 23.50 | | | | | | | | |
| 1967 | 20.40 | | | | | | | | |
| 1968 | 27.00 | | | | | | | | |
| 1969 | 24.60 | | | | | | | | |
| 1970 | 30.60 | | | | | | | | |
| 1971 | 34.40 | | | | | | | | |
| 1972 | 34.10 | | | | | | | | |
| 1973 | 30.20 | | | | | | | | |
| 1974 | 36.40 | | | | | | | | |
| 1975 | 34.20 | | | | | | | | |
| 1976 | 35.00 | | | | | | | | |
| 1977 | 24.20 | | | | | | | | |
| 1978 | 26.00 | | | | | | | | |
| 1979 | 24.00 | | | | | | | | |
| 1980 | 24.70 | | | | | | | | |
| 1981 | 34.30 | | | | | | | | |
| 1982 | 34.20 | | | | | | | | |
| 1983 | 26.00 | | | | | | | | |
| 1984 | 26.00 | | | | | | | | |
| 1985 | 27.00 | | | | | | | | |
| 1986 | 34.40 | | | | | | | | |
| 1987 | 35.50 | | | | | | | | |
| 1988 | 35.70 | | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | | | |

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM 1/ | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 | | |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 | | |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 | | |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 | | |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 | | |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 | | |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 | | |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 | | |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 | | |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 | | 19 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 | | N/R |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 | | N/R |
| 2012 | 48.50 | 26.22 | 506.40 | 23.30 | 310.31 | 26.37 | 69.12 | | N/R |
| 2013 | 34.84 | 28.30 | 655.20 | 34.30 | 341.29 | 16.76 | 76.77 | | 15 |
| 2014 | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | 75.17 | | 15.60 |
| 2015 | 29.20 | 24.80 | 454.55 | 23.20 | 368.06 | 6.40 | 71.89 | 14.17 | 10.86 |
| 2016 | 42.38 | 23.69 | 312.90 | 17.70 | 379.04 | 6.40 | 69.08 | 14.27 | 12.04 |
| 2017 | 30.30 | 22.36 | 517.18 | 17.70 | 410.17 | 6.40 | 60.83 | 11.04 | 14.20 |
| 2018 | 29.22 | 28.77 | 337.72 | 16.10 | 434.76 | N/A | 69.42 | 16.36 | 15.70 |
| 2019 | 30.40 | 28.48 | 234.89 | 16.10 | 320.76 | N/A | 67.28 | 16.44 | 14.33 |

1/ Requirements for reporting to the Watermaster removed as of WY 2018.
N/R -- Not reported.

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2018-19**

**APPENDIX C**

**SUBSTANTIAL USERS OUTSIDE**

**ORGANIZED WATER SERVICE AREAS**

**November 2020**

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Vail Custodial Services (Sundance Meadows) and Rancho California Water District | 43425 Sage Road 44175 Sage Road Aguanga, CA 92536 | 917-050-007 917-050-009 581-070-011 581-070-013 581-070-015 581-070-016 581-150-013 581-150-014 581-150-016 | 82.19 309.74 85.99 43.10 2.73 157.21 120.56 79.82 25.37 | Total \|\| \|\| \|\| \|\| of \|\| \|\| 20.00 | Lawn | 8S/1W-12(1) 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | 30.28 0.00 0.00 0.00 0.00 | |
| 1/ Val Verde Partners | 43023 Hwy 79 Aguanga, CA 92536 m/t 393 Requeza Street Encinitas, CA 92024 | 583-040-022 583-040-021 583-130-055 583-120-092 583-060-003 | 93.78 13.45 40.00 160.00 41.60 | 13.45 5.00 | Pasture Sorghum | 8S/1E-19Q(1) 8S/1E-19Q(2) 8S/1E-19Q(3) 8S/1E-29L - Diversion | 0.00 1.00 7.50 | 5.00 |
| Zen-Kamata, LLC | 42551 Hwy 79 Aguanga, CA 92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-020-006 583-020-010 583-030-005 583-040-002 583-040-024 583-040-025 583-040-026 583-040-027 583-040-028 583-040-029 | 9.54 9.00 3.72 1.04 23.48 23.12 23.16 22.64 25.52 19.89 | 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 | | 8S/1E-19K 8S/1E-19G4 8S/1E-29L - Diversion | 0.00 0.00 | 0.00 |
| Lee, Chong Suk and Juyeon P. | 43900 Highway 79 Aguanga, CA 92536 m/t 7720 Stenton Ave Ste. 310 Philadephia, PA 19118 | 583-130-029 583-130-030 | 10.09 11.64 | 8.09 8.52 | Row Crops, Grapes & Fruit | 8S/1E-29 | 53.50 | |
| 1/ Aguanga Properties, LLC (Twin Creek Ranch) | 44375 Hwy 79 Aguanga, CA 92536 m/t 444 W Oceanside Blvd Ste. 1508 Long Beach, CA 90802 | 583-120-083 583-120-090 583-120-091 583-140-014 583-140-015 583-140-016 583-140-018 583-140-019 583-140-020 583-150-001 | 68.09 132.82 39.57 48.03 40.00 40.00 10.09 10.12 10.15 80.00 | Total \|\| \|\| \|\| of \|\| \|\| \|\| \|\| 30.00 | Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops | 8S/1E-28N1 8S/1E-28N2 8S/1E-29H 8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total \|\| \|\| of \|\| \|\| 120.00 | |
| *Acres Irrigated and Well Production estimated by Watermaster Office* | | | | | | | | |
| Twin Legacy, LLC Yanik, Robert | 41750 Highway 79 Aguanga, CA 92536 | 917-050-006 917-170-003 917-290-001 917-290-002 | 233.57 80.81 126.26 82.25 | 70.00 38.00 38.00 16.00 | Row Crops Row Crops Row Crops Compost | 8S/1W-13Q1 8S/1W-13Q2 | Total \|\| of \|\| 689.00 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| The Harris Revocable Trust of 1988, Leslie K. Harris-Trustee | m/t 44700 Sage Rd-H Aguanga, CA  92536 | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| | | 581-150-009 | 7.00 | 10.00 | Fruit | | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 20.15 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 43.66 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| Valley Wide Recreation & Parks Dist. | m/t 901 W Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | 8S/1E-18H(1) | 0.00 | |
| | | | | | | 8S/1E-18H(2) | 0.00 | |
| Wilson Creek Farms | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 347 Aguanga, CA  92536 | 581-170-012 | 190.40 | 40.00 | Row Crops** | 8S/1E-17B | 375.00 | |
| | | 581-170-013 | 99.63 | 60.00 | Hay/Vegetables | 8S/1E-17H | 10.00 | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | 20.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek Development, LLC | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 2921 Hemet, CA  92546 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion | | 380.00 |
| | | 581-100-013 | 80.00 | 5.00 | Trees | 8S/1E-10 | 5.00 | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| | | | | ** Plus riparian restoration. | | | | |
| 1/  Zhang, Aiguo | m/t 39171 Trail Creek Lane Temecula, CA 92591 | 581-120-006 | 200.00 | 5.00 | Vineyard | 8S/1E-8K2 | 5.50 | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **437.88** | | | **1,360.59** | **385.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| CHIHUAHUA VALLEY | | 113-090-01* | 377.07 | 0.00 | | | | |
| | | 113-090-03* | 21.46 | 0.00 | | | | |
| | | 113-090-04* | 43.96 | 0.00 | | | | |
| | | 113-090-05* | 541.26 | 0.00 | | | | |
| | | 113-100-01* | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01* | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-01 ** | 358.62 | 0.00 | | 9S/2E-16B(1) | 0.00 | |
| | | | | | | 9S/2E-16B(2) | 0.00 | |
| | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 ** | 38.75 | 0.00 | | | | |
| | | 113-140-03 | 196.54 | 0.00 | Aesthetics | 9S/2E-16N2 | 62.80 | |
| | | 113-140-04* | 503.24 | 0.00 | Aesthetics | 9S/2E-16M | 126.60 | |
| | | 113-140-05* | 45.09 | 0.00 | Aesthetics | 9S/2E-16F1 | 30.60 | |
| | | 113-140-06* | 93.44 | 0.00 | Aesthetics | 9S/2E-16N1 | 18.80 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| DODGE VALLEY | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-020-10* | 20.30 | 0.00 | | | | |
| | | 114-020-12** | 108.78 | 0.00 | | | | |
| | | 114-030-07 | 93.38 | 0.00 | | | | |
| | | 114-030-33* | 194.29 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-34 | 137.50 | 0.00 | | | | |
| | | 114-030-35* | 13.32 | 0.00 | | | | |
| | | 114-030-36 | 29.55 | 0.00 | | | | |
| * Land leased from the State of California | | | | | | | | |
| **Land leased from Arlie W. and Coral R. Bergman | 37126 Hwy 79 Warner Springs, CA 92086 | | | | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 Warner Springs, CA 92086 m/t P.O. Box 1946 Duarte, CA 91009 | 112-030-38 | 40.00 | Total | | 9S/1E-12A | Domestic | |
| | | 112-030-040 | 161.46 | || | | | | |
| | | 112-030-67 | 67.41 | || | | | | |
| | | 112-030-68 | 52.59 | || | | | | |
| | | 112-030-72 | 129.90 | || | | 9S/1E-1M - Diversion | | 0.00 |
| | | 112-030-73 | 62.20 | of | | 9S/1E-1Q(1) | 0.00 | |
| | | 112-030-74 | 70.50 | || | Grapes Winery/ | 9S/1E-1Q(2) | 71.50 | |
| | | 113-060-12 | 63.21 | 65.00 | Landscape | 9S/2E-7D | 9.00 | |
| | | | | | | 9S/2E-7E - Diversion | | 0.00 |
| 1/ Bergman, Arlie and Coral | Highway 79 Warner Springs, CA 92086 m/t 37126 Highway 79 Warner Springs, CA 92086 | 113-130-03 | 115.75 | | | | | |
| | | 113-130-04 | 39.65 | Data Not Provided | | | | |
| | | 114-030-10 | 41.51 | | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Lovingier Family Trust | 35490 Highway 79 Warner Springs, CA  92086 | 114-070-07 | 76.42 | Total ‖ ‖ | Pasture | 9S/2E-27R1 9S/2E-27R2 9S/2E-27J | Total ‖ ‖ | |
| | | 114-070-27 | 19.15 | ‖ | | | ‖ | |
| | | 114-070-28 | 19.15 | of | | | of | |
| | | 114-070-34 | 167.94 | | | | ‖ | |
| | | 114-080-14 | 42.51 | ‖ | | | ‖ | |
| | | 114-080-13 | 21.30 | ‖ | | | ‖ | |
| | | 114-120-42 | 78.41 | ‖ | | 9S/2E-35D2 | ‖ | |
| | | 114-120-24 | 20.66 | 169.95 | | 9S/2E-35D2 | 645.81 | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **234.95** | | | **965.11** | **0.00** |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY** | | | | | | | | |
| Greenwald Trust | 55255 Mitchell Road Anza. CA 92539 m/t 640 S San Vincente Blvd Ste. 475 Los Angeles, CA 90048 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Miller, Frank C. Grabowski-Miller, Jan | 55520 Hwy 371 Anza, CA  92539 | 573-200-007 | 18.88 | 18.00 | Row Crops | | | |
| | | 573-200-008 | 18.31 | 0.00 | | | | |
| | | 573-200-009 | 36.40 | 12.00 | Grapes/Row Crops | 7S/3E-17(M) | 8.00 | |
| | m/t 702 Sundance Drive Verona, WI 53593 | | | 26.00 | Row Crops | 7S/3E-17(N) 7S/3E-17(P) 7S/3E-17(1) | 0.00 64.00 1.00 | |
| Anza Development Corp | m/t 1907 James Gaynor St Fallbrook, CA 92028 | 573-200-004 | 18.24 | 0.00 | | | | |
| | | 573-200-005 | 18.50 | 0.00 | | | | |
| | | 573-200-006 | 18.89 | 0.00 | | | | |
| | | 573-200-010 | 18.68 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont.)** | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA  92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 0.00 | |
| | | | | | | 7S/3E-11P3 | 0.00 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 0.60 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0.00 | | 7S/3E-14D1 | 0.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 0.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | ‖ | | | | |
| | | 575-080-024 | 20.00 | of | | | | |
| | | 575-080-027 | 20.00 | 0.00 | | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | ‖ | | | | |
| | | 576-060-033 | 79.45 | ‖ | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | ‖ | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont.)** | | | | | | | | |
| | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 21 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 150.00 | Organic Crop | 7S/3E-21P(1) | 0.00 | |
| | | | | | | 7S/3E-21P(2) | 1.16 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | Total | | | | |
| | | 576-110-007 | 17.82 | \|\| | | | | |
| | | 576-110-008 | 17.00 | of | | 7S/3E-21R3 | 0.00 | 0.00 |
| | | | | \|\| | | 7S/3E-21R(4) | 0.00 | |
| | | 576-110-009 | 18.41 | 0.00 | | | | |
| | | | | | | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | \|\| | | | | |
| | | 575-130-010 | 20.07 | \|\| | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | \|\| | | | | |
| | | 575-130-013 | 19.02 | \|\| | | | | |
| | | 575-130-014 | 19.00 | \|\| | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.69 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | | | | | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** ANZA VALLEY (Cont.) | | | | | | | | |
| Cahuilla Indian Reservation | Commercial Wells Reported by Bureau of Indian Affairs | | | | | | Total | |
| | Wells in | Wells out of | | | | | ‖ | |
| | Basement Complex | Watershed | Wells with QYAL and/or QTOAL | | | | ‖ | |
| | 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | | ‖ | |
| | 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | | ‖ | |
| | 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | | ‖ | |
| | 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | | ‖ | |
| | 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | | ‖ | |
| | 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | | ‖ | |
| | 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | | ‖ | |
| | 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | | ‖ | |
| | 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | | ‖ | |
| | 7S/2E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | | ‖ | |
| | 7S/2E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | | of | |
| | 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | | ‖ | |
| | 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | | ‖ | |
| | 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | | ‖ | |
| | 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | | ‖ | |
| | 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | | ‖ | |
| | 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | | ‖ | |
| | 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | | ‖ | |
| | 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | | ‖ | |
| | 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | | ‖ | |
| | 8S/3E-6R1 | | 7S/2E-28N1 | | | Domestic | 63.49 | |
| | | | | | | Commercial* | 24.90 | |
| * Commercial Use includes Casino, Dust Control, and Watering of Turf Grass | | | | | | Stock Watering | | 17.92 |
| **SUBTOTAL ANZA VALLEY** | | | | 206.00 | | | 162.55 | 17.92 |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** LEWIS VALLEY | | | | | | | | |
| Moon Mountain Farms, LLC Moon Valley Nursery (Green Shell Co) | 39850 Hwy 79 Anza, CA 92539 m/t 19820 North 7th Street, #260 Phoenix, AZ 85024 m/t 1210 Rainbow Hills Rd Fallbrook, CA 92028 | 571-080-012 | 80.00 | 80.00 | Olive Trees | 7S/1E-20Q | 97.60 | |
| **SUBTOTAL LEWIS VALLEY** | | | | 80.00 | | | 97.60 | 0.00 |
| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 286.00 | | | 260.15 | 17.92 |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| | CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|---|
| | **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| | Louidar | 32320 La Serena Way Temecula, CA  92591 | 943-040-011 943-060-010 943-060-011 | 19.22 90.76 26.47 | 0.00 0.00 0.00 | Citrus N/A Citrus | 7S/2W-28L* | 0.00 | |
| | | 33820 Rancho California Rd. Temecula, CA  92591 | 943-120-045 943-120-046 | 87.29 88.24 | 30.00 0.00 0.00 | Grapes Grapes Grapes | | | |
| | | m/t PO Box 891510 Temecula, CA  92591 | | | 0.00 | Grapes | | | |
| | *Well is no longer in use | | | | | | | | |
| | Cavaletto, Selina J Et Al Lassalette Enterprise | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd, #201 Temecula, CA  92390 | 942-180-002 942-240-003 942-240-004 942-240-006 | 40.28 40.83 40.83 39.08 | 40.00 40.00 40.00 35.00 | Citrus Citrus Citrus Citrus | 7S/2W-26B1(1) 7S/2W-26B2(2) | 127.00 154.00 | |
| 1/ | Baida Birdie Trust (Mendoza, Bertha) | m/t 35853 Calle Nopal Temecula, CA 92592 | 917-240-016 917-240-019 | 5.98 54.13 | 0.00 0.00 | | | | |
| | Giddings, Richard | 38055 Highway 79 South Aguanga, CA | 917-150-002 | 117.76 | 0.00 | | | | |
| | Dynamic Financial Corporation | 38695 Highway 79 South Aguanga, CA m/t 853 E. Valley Boulevard, Suite 200 San Gabriel, CA 91776 | 917-240-015 917-150-006 | 20.00 120.00 | 65.00 45.00 | Citrus Avocado | 8S/1W-21K(1) 8S/1W-21K(2) 8S/1W-21P(1) 8S/1W-21P(2) | 0.00 34.00 18.00 0.00 | |
| | Carter, James A 109 Acres Wild Horse Peak Vineyard Mountain Inc. | Highway 79 South Temecula, CA m/t 3719 South Plaza Drive Santa Ana, CA  92704 | 942-120-007 943-230-007 943-230-008 917-250-004 917-250-005 917-250-007 | 26.14 5.65 107.03 80.00 80.00 240.00 | 26.00 0.00 60.00 Total of \|\| 220.00 | Grapes Grapes Grapes | 7S/2W-26L 8S/1W-25Q(1) 8S/1W-25P(1) 8S/1W-25N(1) - Spring 3 8S/1W-36K - Spring 4 8S/1W-36H - Spring 6 8S/1W-36K(1) 8S/1W-36K(2) 8S/1W-36K(3) 8S/1W-36L - Stream Diversion | 0.00 0.00 26.50 26.00 26.00 75.00 | 0.00 0.00 0.00 52.00 |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Pechanga Resorts Inc. Temecula Creek Golf | 44501 Rainbow Cyn Rd. Temecula, CA  92592 m/t 45000 Pechanga Pkwy Temecula, CA  92592 | 922-220-002 922-220-003 922-220-008 922-220-031 922-230-002 922-230-007 922-230-008 922-230-003 922-230-004 | 86.11 5.75 4.26 67.28 59.29 25.00 16.11 1.00 40.00 | Total \|\| \|\| \|\| of \|\| \|\| \|\| 47.00 | Grass | 8S/2W-19(D) | 157.97 | |
| *Portion of water purchased from RCWD for Water Year 2018-19. | | | | | | | | |
| Carson, Carol J. Murrieta Six Cs LLC | 25471 Hayes Ave Murrieta, CA  92562 m/t 42882 Ivy St. Murrieta, CA  92562 | 909-260-036 909-260-042 | 8.87 4.31 | 0.00 2.50 | Pasture | 7S/3W-29G | 9.50 | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | **650.50** | | | | **653.97** | **52.00** |
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK** | | | | | | | | |
| Stehly Family Holdings, LLC | 40922 DeLuz Road Fallbrook, CA  92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8S/4W-29D(2) | 1.00 16.00 | |
| 1/ Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA  92028 m/t 22460 Bundy Canyon Road Wildomar, CA 92595 | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Road Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | Total of 21.60 | |
| 1/ De La Cruz Living Trust | 41257 DeLuz Road Fallbrook, CA  92028 m/t P.O. Box 3778 San Dimas, CA 91773 | 101-210-12 | 30.28 | 0.00 0.00 0.00 | | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | 0.00 0.00 0.00 | |
| Bryant, Warren and Lori | 40724 De Luz Road Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | | | 8S/4W-29E (1) 8S/4W-29E (2) | 0.00 | 0.00 |
| Garnsey Family Trust 2003 | 40635 De Luz Road Fallbrook, CA 92028 | 101-271-29 | 73.11 | 13.35 | Goards | 8S/4W-29E(1) | 0.33 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK (Cont.)** | | | | | | | | |
| Wagner Family Trust | 41128 DeLuz Road Fallbrook, CA  92028 | 101-210-22 101-210-23 | 4.55 17.19 | 3.00 15.00 | Persimmons Avocados | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) 8S/4W-20P(4) | 0.00 0.00 0.00 39.30 | |
| Lee, Charles and Catherine | 44952 Vista Del Mar Temecula, CA 92590 | 933-120-016 933-120-017 933-120-018 933-120-019 933-120-042 | 9.39 9.48 8.47 9.63 20.00 | 9.00 9.00 8.00 9.00 12.00 | Avocados, Citrus and Macadamia Nuts  Avocados | 8S/4W-15L | 0.00 ** | |
| **Water purchased from RCWD | | | | | | | | |
| Chambers Family, LLC | 40888 DeLuz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 102-130-42 | 41.72 54.37 | 25.00 30.00 | Flowers Flowers/Fruit Trees | 8S/4W-28A 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3)  8S/4W-28A - Diversion | 25.00 * 30.00 1.00 30.00 | 8.00 |
| * Portion of water purchased from FPUD for Water Year 2018-19 | | | | | | | | |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA  92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.00 4.00 1.50 | Fallow Gourds Fruit Trees, Gourds and Avocados | 8S/4W-28G1 | 30.65 | |
| 1/ Cedano, Andres and Laura | De Luz Rd Fallbrook, CA 92028 m/t 2581 Pioneer Ave #A Vista, CA 92081 | 101-312-01 101-312-02 | 82.29 58.17 | 0.00 0.00 | No Data Provided | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | | |
| Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA  92028 m/t 21136 Trailside Drive Yorba Linda, CA  92887 | 101-312-03  102-052-04 102-731-02 | 80.00  22.04 4.26 | 0.00  17.00 | Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 11.00 0.00 30.00 0.00 | |
| Ross Lake, LLC Rose, William and Joanne | 39985 Daily Road Fallbrook, CA  92028 | 101-430-30 101-480-14 101-500-01 | 16.39 13.20 16.62 | 0.00 0.00 0.00 | | 8S/4W-34- Lake Diversion | | ** 0.00 |
| ** All water purchased from FPUD for Water Year 2018-19 | | | | | | | | |
| **SUBTOTAL DELUZ CREEK** | | | | **196.85** | | | **281.88** | **8.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2018-19 | IRRIGATED CROP 2018-19 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont.) SANDIA CREEK** | | | | | | | | |
| Serafina Holdings, LLC | 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 18.00 11.00 40.00 | Avocados Grapes Olives | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) | 22.72 12.02 47.68 | |
| | | | | | | 8S/4W-25P - Diversion | | 0.00 |
| **SUBTOTAL SANDIA CREEK** | | | | **69.00** | | | **82.42** | **0.00** |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| 1/ San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 SDSU Foundation 5200 Campanile Dr. San Diego, CA 92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.44 |
| 1/ Carabello, Victor | 47585 Via Vaquero Road Temecula, CA 92590 m/t 1849 Calle Suenos Glendale, CA 91208 | 938-150-004 | 21.47 | | No Data Provided | | | |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | **20.00** | | | **4.31** | **41.44** |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | **285.85** | | | **368.61** | **49.44** |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA 92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA 90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.54 53.62 109.23 | Total \|\| \|\| \|\| \|\| \|\| of \|\| \|\| \|\| \|\| \|\| 300.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties, LLC | 39800 E. Benton Rd. Temecula, CA 92390 m/t 12881 Bradley Avenue Sylmar, CA 91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of \|\| 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | **310.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,205.18** | | | **3,651.93** | **604.36** |
| **GRAND TOTAL (Not including Cahuilla Indian Reservation)** | | | | **2,205.18** | | | **3,563.54** | **586.44** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

Page Intentionally Blank