# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2018-19

# APPENDIX D

# WATER QUALITY DATA

**November 2020**

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Alson Well** | | | | | | | | | | |
| 6/6/1990 | 1,520 | 915 | 138.0 | 46.0 | 110.0 | 1.0 | 250.0 | 81.0 | 433.0 | 7.0 |
| 7/21/1998 | 1,260 | 880 | 100.0 | 37.0 | 120.0 | ND | 180.0 | 92.0 | 330.0 | 5.2 |
| 9/9/1998 | 1,200 | 850 | 110.0 | 39.0 | 120.0 | ND | 180.0 | 100.0 | 320.0 | 5.2 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/19/2000 | 1,290 | 800 | 97.0 | 36.0 | 110.0 | ND | 180.0 | 96.0 | 330.0 | 4.3 |
| 11/28/2001 | 1,290 | 750 | 93.0 | 33.0 | 110.0 | ND | 180.0 | 96.0 | 310.0 | 3.8 |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 7/1/2002 | - | 650 | - | - | - | - | - | - | 270.0 | - |
| 10/3/2003 | 880 | 550 | 80.0 | 26.0 | 95.0 | - | ND | ND | 259.0 | ND |
| 1/27/2005 | 1,100 | 640 | 100.0 | 32.0 | 110.0 | - | 150.0 | 81.0 | 320.0 | - |
| 1/26/2006 | 1,500 | 870 | 120.0 | 41.0 | 120.0 | 1.2 | 230.0 | 120.0 | - | 4.1 |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/28/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 7/26/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 8/23/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 10/25/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/22/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 1/24/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/28/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/29/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 4/25/2007 | - | - | - | - | - | - | - | - | - | 4.3 |
| | | | | | | | | | | |
| **Holiday Well** | | | | | | | | | | |
| 6/16/1989 | 1,300 | 775 | 122.0 | 39.0 | 100.0 | 2.0 | 178.0 | 66.0 | 372.0 | 9.0 |
| 10/18/1991 | - | - | - | - | - | - | - | - | - | 5.7 |
| 11/15/1991 | - | - | - | - | - | - | - | - | - | 5.9 |
| 12/13/1991 | - | - | - | - | - | - | - | - | - | 6.3 |
| 1/10/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/7/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/1/1992 | - | - | - | - | - | - | - | - | - | 7.2 |
| 5/29/1992 | - | - | - | - | - | - | - | - | - | 6.3 |
| 8/21/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 1/22/1993 | 960 | 605 | 83.0 | 29.0 | 83.0 | 2.0 | 130.0 | 84.0 | 278.0 | 7.5 |
| 10/15/1993 | - | - | - | - | - | - | - | - | - | 7.2 |
| 3/30/1994 | - | - | - | - | - | - | - | - | - | 10.0 |
| 6/22/1994 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/14/1994 | - | - | - | - | - | - | - | - | - | 7.0 |
| 12/7/1994 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/1/1995 | - | - | - | - | - | - | - | - | - | 7.2 |
| 6/21/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 9/13/1995 | - | - | - | - | - | - | - | - | - | 6.1 |
| 12/6/1995 | - | - | - | - | - | - | - | - | - | 5.9 |
| 3/27/1996 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/6/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 9/11/1996 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/8/1996 | - | - | - | - | - | - | - | - | - | 12.4 |
| 11/14/1996 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/5/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/27/1997 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/18/1997 | - | - | - | - | - | - | - | - | - | 4.8 |
| 12/3/1997 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/25/1998 | - | - | - | - | - | - | - | - | - | 4.8 |
| 4/22/1998 | 1,090 | 680 | 89.0 | 29.0 | 85.0 | 1.0 | 150.0 | 76.0 | 290.0 | 5.0 |
| 6/17/1998 | - | - | - | - | - | - | - | - | - | 5.2 |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/2/1998 | - | - | - | - | - | - | - | - | - | 6.3 |
| 2/24/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 3/24/1999 | - | - | - | - | - | - | - | - | - | 5.9 |
| 9/9/1999 | - | - | - | - | - | - | - | - | - | 8.1 |
| 12/3/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 7/12/2000 | - | - | - | - | - | - | - | - | - | 4.8 |
| 8/4/2000 | 1,290 | 790 | 110.0 | 36.0 | 99.0 | - | 180.0 | 110.0 | 320.0 | 4.8 |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/11/2002 | - | 780 | - | - | - | - | - | - | 310.0 | - |
| 10/3/2003 | - | 800 | 113.0 | - | - | - | - | - | 332.0 | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2004 | - | - | - | - | - | - | - | - | - | 2.5 |
| 1/27/2005 | - | 980 | 160.0 | 47.0 | - | - | - | - | 440.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | 7.9 |
| 1/26/2006 | 1,700 | 1,000 | 160.0 | 48.0 | 130.0 | 1.6 | 240.0 | 130.0 | - | 10.4 |
| 1/30/2006 | - | - | - | - | - | - | - | - | - | 11.1 |
| **House Well** | | | | | | | | | | |
| 6/16/1989 | 660 | 345 | 34.0 | 3.0 | 95.0 | 2.0 | 87.0 | 60.0 | 153.0 | ND |
| 2/27/1991 | 770 | - | - | - | - | - | 110.0 | 65.0 | 168.0 | ND |
| 3/1/1991 | 730 | - | - | - | - | - | 110.0 | - | - | ND |
| 3/8/1991 | 680 | 420 | 42.0 | 5.0 | 90.0 | 2.0 | 110.0 | 68.0 | 122.0 | ND |
| 5/10/1991 | 750 | - | - | - | - | - | - | - | - | ND |
| 10/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/1991 | - | - | - | - | - | - | - | - | - | ND |
| 5/22/1992 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/1992 | - | - | - | - | - | - | - | - | - | ND |
| 1/22/1993 | 720 | 415 | 40.0 | 5.0 | 106.0 | 2.0 | 100.0 | 68.0 | 168.0 | ND |
| 9/7/1994 | - | - | - | - | - | - | - | - | - | ND |
| 3/22/1995 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/6/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/27/1995 | - | - | - | - | - | - | - | - | - | ND |
| 3/20/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/12/1996 | - | - | - | - | - | - | - | - | - | ND |
| 9/4/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/26/1996 | - | - | - | - | - | - | - | - | - | ND |
| 3/19/1997 | - | - | - | - | - | - | - | - | - | ND |
| 6/12/1997 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/1997 | - | - | - | - | - | - | - | - | - | ND |
| 3/18/1998 | - | - | - | - | - | - | - | - | - | ND |
| 4/15/1998 | 660 | 360 | 30.0 | 3.0 | 94.0 | 1.0 | 91.0 | 62.0 | 130.0 | ND |
| 6/10/1998 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/23/1998 | - | - | - | - | - | - | - | - | - | ND |
| 2/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/1999 | - | - | - | - | - | - | - | - | - | ND |
| 9/1/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/15/2000 | 640 | 370 | 29.0 | 3.0 | 92.0 | 2.0 | 82.0 | 61.0 | 130.0 | ND |
| 6/7/2000 | - | - | - | - | - | - | - | - | - | ND |
| 9/27/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 7/11/2002 | - | 440 | - | - | - | - | - | - | 170.0 | - |
| 10/3/2003 | 630 | 380 | 34.0 | 3.0 | 103.0 | - | 87.0 | - | 140.0 | ND |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| **Lynch Well** | | | | | | | | | | |
| 6/16/1989 | 760 | 410 | 70.0 | 17.0 | 55.0 | 1.0 | 86.0 | 30.0 | 262.0 | 1.8 |
| **Morris Well** | | | | | | | | | | |
| 9/7/1990 | 530 | 280 | 38.0 | 7.0 | 68.0 | 3.0 | 50.0 | 49.0 | 168.0 | 0.7 |
| **New Clay Well** | | | | | | | | | | |
| 3/9/2004 | 480 | 340 | 23.0 | 1.0 | 87.0 | 1.0 | 79.0 | 64.0 | 98.0 | ND |
| 1/26/2006 | 590 | 310 | 20.0 | 1.2 | 93.0 | 1.2 | 85.0 | 57.0 | - | ND |
| 1/31/2006 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | ND |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/5/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/2/2006 | - | - | - | - | - | - | - | - | - | ND |
| 9/6/2006 | - | - | - | - | - | - | - | - | - | ND |
| 10/4/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/1/2006 | - | - | - | - | - | - | - | - | - | ND |
| 12/6/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/2/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/6/2007 | - | - | - | - | - | - | - | - | - | ND |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/15/2007 | 510 | 270 | 13.0 | ND | 91.0 | 1.0 | 65.0 | 50.0 | 83.0 | ND |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | ND |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | ND |
| 5/5/2008 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2008 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2008 | - | - | - | - | - | - | - | - | - | ND |
| 9/2/2008 | - | - | - | - | - | - | - | - | - | ND |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/13/2009 | 630 | 350 | 25.0 | 4.7 | 97.0 | 1.5 | 84.0 | 76.0 | 110.0 | ND |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | ND |
| 8/25/2011 | 700 | 380 | 30.0 | 2.7 | 110.0 | 1.8 | 97.0 | 62.0 | 150.0 | ND |
| 5/21/2012 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2012 | 590 | 340 | 19.0 | ND | 93.0 | 1.4 | 83.0 | 56.0 | 110.0 | ND |
| 10/4/2012 | 600 | 340 | 20.0 | ND | 96.0 | 1.1 | 84.0 | 55.0 | 110.0 | ND |
| 11/5/2012 | 560 | 320 | 18.0 | ND | 93.0 | 1.1 | 82.0 | 60.0 | 100.0 | ND |
| 11/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2012 | 550 | 340 | 16.0 | ND | 91.0 | ND | 74.0 | 58.0 | 96.0 | ND |
| 12/10/2012 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2013 | 560 | 340 | 19.0 | ND | 96.0 | 1.1 | 78.0 | 57.0 | 93.0 | ND |
| 1/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/5/2013 | 540 | 300 | 17.0 | ND | 85.0 | 2.0 | 75.0 | 57.0 | 98.0 | ND |
| 2/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 3/4/2013 | 590 | 300 | 19.0 | ND | 98.0 | ND | 82.0 | 58.0 | 150.0 | ND |
| 3/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 4/9/2013 | 520 | 280 | 18.0 | ND | 91.0 | 1.0 | 74.0 | 56.0 | 80.0 | ND |
| 5/5/2014 | 610 | 340 | 23.0 | ND | 93.0 | 1.3 | 84.0 | 60.0 | 100.0 | ND |
| 5/12/2014 | - | - | - | - | - | - | - | - | - | ND |
| 5/28/2014 | - | - | 23.0 | ND | 100.0 | 1.3 | - | - | - | - |
| 6/2/2014 | 580 | 340 | 22.0 | ND | 94.0 | 1.1 | 81.0 | 58.0 | 100.0 | ND |
| 6/16/2014 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2014 | 560 | 310 | 21.0 | ND | 94.0 | 1.2 | 80.0 | 56.0 | 94.0 | ND |
| 8/11/2014 | 560 | 270 | 21.0 | ND | 92.0 | 1.2 | 81.0 | 62.0 | 94.0 | ND |
| 11/3/2014 | 580 | 360 | 20.0 | ND | 95.0 | 1.2 | 82.0 | 59.0 | 95.0 | ND |
| 12/1/2014 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2015 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/2015 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/2015 | - | - | - | - | - | - | - | - | - | ND |
| 4/7/2015 | - | - | - | - | - | - | - | - | - | ND |
| 5/5/2015 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/6/2015 | - | - | - | - | - | - | - | - | - | ND |
| 9/1/2015 | - | - | - | - | - | - | - | - | - | ND |
| 10/6/2015 | 600 | 310 | 20.0 | ND | 96.0 | ND | 85.0 | 59.0 | 100.0 | ND |
| 11/3/2015 | 590 | 360 | 20.0 | ND | 97.0 | ND | 87.0 | 61.0 | 96.0 | ND |
| 12/1/2015 | 580 | 340 | 20.0 | ND | 100.0 | 1.1 | 83.0 | 56.0 | 94.0 | ND |
| 1/7/2016 | 620 | 440 | 18.0 | ND | 95.0 | 1.0 | 86.0 | 60.0 | 90.0 | ND |
| 2/9/2016 | 880 | 540 | 69.0 | 14.0 | 99.0 | 1.7 | 120.0 | 61.0 | 230.0 | ND |
| 9/15/2016 | 590 | 320 | 18.0 | ND | 97.0 | ND | 78.0 | 59.0 | 87.0 | ND |
| 10/9/2016 | 630 | 350 | 19.0 | ND | 98.0 | ND | 85.0 | 60.0 | 92.0 | ND |
| 11/1/2016 | 600 | 310 | 19.0 | ND | 95.0 | 1.0 | 85.0 | 58.0 | 98.0 | ND |
| 12/16/2016 | 580 | 360 | 20.0 | ND | 100.0 | 1.1 | 86.0 | 59.0 | 98.0 | ND |
| 1/11/2017 | 600 | 340 | 21.0 | ND | 110.0 | 1.0 | 89.0 | 61.0 | 99.0 | ND |
| 3/7/2017 | 590 | 350 | 21.0 | ND | 98.0 | 1.1 | 86.0 | 59.0 | 120.0 | ND |
| 4/11/2017 | 620 | 320 | - | - | - | - | 88.0 | 61.0 | 83.0 | ND |
| 5/2/2017 | - | - | - | - | - | - | - | - | - | ND |
| 5/4/2017 | 600 | 340 | - | - | - | - | 86.0 | 58.0 | 82.0 | ND |
| 6/5/2017 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2017 | 590 | 330 | 20.0 | ND | 95.0 | 1.1 | 89.0 | 60.0 | 83.0 | ND |
| 6/15/2017 | 580 | 340 | 20.0 | ND | 98.0 | 1.2 | 85.0 | 57.0 | 77.0 | ND |
| 8/8/2017 | 580 | 310 | 19.0 | ND | 96.0 | 1.0 | 84.0 | 58.0 | 74.0 | ND |
| 9/5/2017 | 590 | 330 | - | - | - | - | 90.0 | 61.0 | 76.0 | ND |
| 10/3/2017 | 600 | 290 | 21.0 | ND | 98.0 | 1.2 | 90.0 | 62.0 | 81.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2017 | 600 | 350 | 22.0 | ND | 98.0 | 1.3 | 90.0 | 62.0 | 88.0 | ND |
| 12/5/2017 | 590 | 320 | 20.0 | ND | 97.0 | 1.3 | 85.0 | 57.0 | 83.0 | ND |
| 1/2/2018 | 580 | 340 | 21.0 | ND | 98.0 | 1.4 | 94.0 | 65.0 | 84.0 | ND |
| 2/6/2018 | 600 | 340 | 22.0 | ND | 100.0 | 1.3 | 89.0 | 60.0 | 81.0 | ND |
| 3/6/2018 | 600 | 330 | 21.0 | ND | 98.0 | 1.3 | 90.0 | 66.0 | 83.0 | ND |
| 4/10/2018 | 550 | 300 | 13.0 | ND | 95.0 | ND | 78.0 | 58.0 | 77.0 | ND |
| 5/1/2018 | 580 | 340 | 20.0 | ND | 95.0 | 1.2 | 90.0 | 62.0 | 84.0 | ND |
| 6/5/2018 | 590 | 340 | 22.0 | ND | 100.0 | 1.2 | 92.0 | 65.0 | 92.0 | ND |
| 7/3/2018 | 600 | 350 | 22.0 | ND | 110.0 | 1.2 | 91.0 | 64.0 | 91.0 | ND |
| 8/6/2018 | 580 | 340 | 21.0 | ND | 99.0 | 1.1 | 90.0 | 63.0 | 86.0 | ND |
| 9/7/2018 | 590 | 340 | 19.0 | ND | 98.0 | ND | 94.0 | 66.0 | 94.0 | ND |
| 9/11/2018 | 590 | 340 | 20.0 | ND | 99.0 | ND | 91.0 | 63.0 | 93.0 | ND |
| 10/2/2018 | 600 | 340 | 20.0 | ND | 98.0 | 1.3 | 92.0 | 65.0 | 82.0 | ND |
| 11/6/2018 | 600 | 360 | 21.0 | ND | 100.0 | 1.3 | 93.0 | 65.0 | 82.0 | ND |
| 12/4/2018 | 590 | 330 | 22.0 | ND | 100.0 | 1.1 | 87.0 | 61.0 | 82.0 | ND |
| 1/3/2019 | 590 | 330 | 20.0 | ND | 96.0 | 1.3 | 88.0 | 62.0 | 82.0 | ND |
| 2/5/2019 | - | - | - | - | - | - | - | - | - | ND |
| 2/12/2019 | 590 | 330 | 20.0 | ND | 100.0 | 1.3 | 91.0 | 63.0 | 81.0 | ND |
| 3/5/2019 | 590 | 340 | 21.0 | ND | 99.0 | 1.2 | 93.0 | 65.0 | 81.0 | ND |
| 4/2/2019 | 600 | 340 | 21.0 | ND | 99.0 | 1.3 | 91.0 | 63.0 | 85.0 | ND |
| 5/7/2019 | 590 | 320 | 21.0 | ND | 100.0 | 1.2 | 92.0 | 64.0 | 89.0 | ND |
| 6/4/2019 | 580 | 320 | 21.0 | ND | 99.0 | 1.3 | 91.0 | 63.0 | 92.0 | ND |
| 7/2/2019 | 580 | 340 | 21.0 | ND | 100.0 | 1.3 | 90.0 | 63.0 | 83.0 | ND |
| 8/6/2019 | 580 | 330 | 21.0 | ND | 98.0 | 1.3 | 94.0 | 62.0 | 81.0 | ND |
| 9/6/2019 | - | - | - | - | - | - | - | - | - | ND |
| 9/10/2019 | 530 | 300 | 12.0 | ND | 97.0 | ND | 78.0 | 58.0 | 62.0 | ND |
| **North Well** | | | | | | | | | | |
| 6/16/1989 | 730 | 390 | 40.0 | 7.0 | 98.0 | 2.0 | 98.0 | 45.0 | 201.0 | ND |
| 10/25/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/22/1991 | - | - | - | - | - | - | - | - | - | ND |
| 5/8/1992 | - | - | - | - | - | - | - | - | - | ND |
| 8/28/1992 | - | - | - | - | - | - | - | - | - | ND |
| 1/22/1993 | 680 | 405 | 39.0 | 8.0 | 99.0 | 2.0 | 100.0 | 51.0 | 183.0 | ND |
| 10/22/1993 | - | - | - | - | - | - | - | - | - | ND |
| 7/8/1994 | 810 | 520 | - | - | 87.0 | - | 130.0 | 53.0 | - | ND |
| 9/21/1994 | - | - | - | - | - | - | - | - | - | ND |
| 12/14/1994 | - | - | - | - | - | - | - | - | - | ND |
| 3/8/1995 | - | - | - | - | - | - | - | - | - | ND |
| 6/28/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/1995 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/26/1996 | - | - | - | - | - | - | - | - | - | ND |
| 9/18/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/11/1996 | - | - | - | - | - | - | - | - | - | ND |
| 6/25/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/8/1998 | 760 | 460 | 49.0 | 9.0 | 100.0 | 2.0 | 110.0 | 51.0 | 220.0 | ND |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/9/1998 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 6/23/1999 | - | - | - | - | - | - | - | - | - | ND |
| 9/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/8/1999 | - | - | - | - | - | - | - | - | - | ND |
| 1/5/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 7/11/2002 | - | 420 | - | - | - | - | - | - | 180.0 | - |
| 10/3/2003 | - | 440 | 53.0 | - | - | - | - | - | - | - |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/27/2005 | - | 440 | 59.0 | 10.0 | - | - | - | - | 230.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | ND |
| 1/26/2006 | 820 | 450 | 60.0 | 11.0 | 96.0 | 2.0 | 120.0 | 52.0 | - | 0.2 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/16/2006 | - | - | - | - | - | - | - | - | - | ND |
| 9/20/2006 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/15/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/17/2007 | - | - | - | - | - | - | - | - | - | ND |
| 2/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 3/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/18/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/16/2007 | - | - | - | - | - | - | - | - | - | ND |
| 7/23/2007 | - | - | - | - | - | - | - | - | - | - |
| 7/26/2007 | - | - | - | - | - | - | - | - | - | - |
| 8/15/2007 | 830 | 520 | 59.0 | 11.0 | 89.0 | 1.2 | 110.0 | 54.0 | 230.0 | ND |
| 9/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/24/2008 | - | - | - | - | - | - | - | - | - | 0.4 |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/19/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/16/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/21/2008 | - | - | - | - | - | - | - | - | - | ND |
| 9/15/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 2/23/2009 | - | - | - | - | - | - | - | - | - | ND |
| 3/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 4/20/2009 | - | - | - | - | - | - | - | - | - | ND |
| 5/18/2009 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2009 | 830 | 470 | 54.0 | 11.0 | 92.0 | 1.6 | 100.0 | 54.0 | 230.0 | ND |
| 6/8/2009 | 830 | 410 | 57.0 | 10.0 | 89.0 | 1.6 | 110.0 | 54.0 | 230.0 | ND |
| 6/15/2009 | - | - | - | - | - | - | - | - | - | ND |
| 7/7/2009 | 870 | 490 | 51.0 | 9.8 | 87.0 | 1.5 | 110.0 | 56.0 | 220.0 | - |
| 7/20/2009 | 830 | 460 | 54.0 | 10.0 | 90.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 8/3/2009 | 820 | 480 | 49.0 | 9.4 | 82.0 | 1.4 | 120.0 | 49.0 | 220.0 | ND |
| 8/25/2009 | - | - | - | - | - | - | - | - | - | 0.3 |
| 9/8/2009 | 800 | 460 | 55.0 | 11.0 | 97.0 | 1.7 | 120.0 | 52.0 | 220.0 | ND |
| 9/21/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 10/5/2009 | 780 | 470 | 55.0 | 11.0 | 97.0 | 1.8 | 110.0 | 53.0 | 220.0 | ND |
| 10/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2009 | 790 | 470 | 55.0 | 11.0 | 91.0 | 1.7 | 110.0 | 53.0 | 220.0 | ND |
| 11/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 12/7/2009 | 810 | 480 | 56.0 | 11.0 | 94.0 | 1.8 | 110.0 | 52.0 | 220.0 | ND |
| 12/21/2009 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2010 | 810 | 470 | 57.0 | 11.0 | 91.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 1/18/2010 | - | - | - | - | - | - | - | - | - | ND |
| 2/1/2010 | 860 | 460 | 59.0 | 13.0 | 87.0 | 1.7 | 110.0 | 54.0 | 240.0 | 0.3 |
| 2/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/1/2010 | 810 | 460 | 56.0 | 11.0 | 88.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | ND |
| 4/7/2010 | 820 | 450 | 56.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 4/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 5/3/2010 | 810 | 450 | 57.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 5/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 6/1/2010 | 820 | 520 | 52.0 | 11.0 | 90.0 | 1.9 | 100.0 | 50.0 | 220.0 | ND |
| 6/21/2010 | - | - | - | - | - | - | - | - | - | ND |
| 7/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 8/2/2010 | 830 | 470 | 52.0 | 10.0 | 88.0 | 1.7 | 100.0 | 47.0 | 220.0 | ND |
| 8/16/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/17/2010 | 830 | 510 | 51.0 | 20.0 | 78.0 | 3.6 | 94.0 | 160.0 | 120.0 | ND |
| 2/1/2011 | 860 | 480 | 59.0 | 12.0 | 95.0 | 1.7 | 110.0 | 54.0 | 220.0 | ND |
| 4/4/2011 | 800 | 460 | 53.0 | 11.0 | 93.0 | 1.6 | 110.0 | 52.0 | 210.0 | ND |
| 4/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 6/21/2011 | - | - | - | - | - | - | - | - | - | ND |
| 7/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 8/16/2011 | - | - | - | - | - | - | - | - | - | ND |
| 9/19/2011 | - | - | - | - | - | - | - | - | - | ND |
| 10/3/2011 | 770 | 470 | 55.0 | 11.0 | 97.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 10/17/2011 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2011 | 820 | 440 | 55.0 | 11.0 | 92.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 11/15/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/6/2011 | 820 | 510 | 52.0 | 10.0 | 95.0 | 1.6 | 120.0 | 55.0 | 200.0 | 0.2 |
| 12/19/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/28/2011 | 820 | 440 | 53.0 | 11.0 | 93.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 1/4/2012 | 810 | 480 | 53.0 | 10.0 | 94.0 | 1.7 | 110.0 | 57.0 | 200.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2012 | - | - | - | - | - | - | - | - | - | ND |
| 2/1/2012 | 830 | 510 | 57.0 | 11.0 | 93.0 | 2.1 | 120.0 | 58.0 | 220.0 | ND |
| 2/6/2012 | - | - | - | - | - | - | - | - | - | ND |
| 2/15/2012 | 810 | 450 | 52.0 | 10.0 | 88.0 | 1.7 | 120.0 | 55.0 | 210.0 | ND |
| 3/1/2012 | 760 | 460 | 62.0 | 13.0 | 87.0 | 1.8 | 120.0 | 57.0 | 230.0 | 0.2 |
| 3/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 4/16/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 4/17/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/2/2012 | 800 | 460 | 52.0 | 11.0 | 96.0 | 1.8 | 120.0 | 61.0 | 210.0 | ND |
| 5/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 6/4/2012 | 820 | 460 | 50.0 | 10.0 | 92.0 | 1.8 | 88.0 | 110.0 | 200.0 | 0.3 |
| 6/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 7/2/2012 | 830 | 510 | 54.0 | 11.0 | 93.0 | 1.7 | 120.0 | 55.0 | 210.0 | 0.2 |
| 7/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 7/25/2012 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2012 | 830 | 470 | 56.0 | 11.0 | 98.0 | 1.7 | 110.0 | 54.0 | 210.0 | ND |
| 8/13/2012 | - | - | - | - | - | - | - | - | - | ND |
| 9/10/2012 | 830 | 440 | 52.0 | 10.0 | 96.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 9/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/2012 | 850 | 480 | 52.0 | 10.0 | 94.0 | 1.6 | 110.0 | 53.0 | 210.0 | ND |
| 10/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/5/2012 | 830 | 450 | 57.0 | 12.0 | 94.0 | 1.7 | 120.0 | 56.0 | 220.0 | ND |
| 11/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/27/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 870 | 480 | 61.0 | 12.0 | 94.0 | 1.5 | 120.0 | 61.0 | 230.0 | 0.2 |
| 12/17/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 1/7/2013 | 860 | 510 | 63.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 220.0 | ND |
| 1/21/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/5/2013 | 860 | 490 | 60.0 | 12.0 | 92.0 | 2.1 | 120.0 | 61.0 | 230.0 | ND |
| 2/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 3/4/2013 | 850 | 520 | 63.0 | 12.0 | 96.0 | 1.6 | 120.0 | 61.0 | 230.0 | ND |
| 3/18/2013 | - | - | - | - | - | - | - | - | - | ND |
| 4/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 5/6/2013 | 870 | 470 | 61.0 | 13.0 | 90.0 | 1.6 | 120.0 | 60.0 | 230.0 | ND |
| 5/20/2013 | - | - | - | - | - | - | - | - | - | ND |
| 6/4/2013 | 990 | 470 | 63.0 | 12.0 | 98.0 | 1.8 | 120.0 | 61.0 | 230.0 | ND |
| 6/17/2013 | - | - | - | - | - | - | - | - | - | ND |
| 7/1/2013 | 870 | 470 | 64.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 230.0 | ND |
| 7/15/2013 | - | - | - | - | - | - | - | - | - | ND |
| 8/1/2013 | 880 | 510 | 61.0 | 12.0 | 98.0 | 1.6 | 120.0 | 62.0 | 230.0 | 0.2 |
| 8/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 9/4/2013 | 850 | 480 | 61.0 | 12.0 | 94.0 | 1.4 | 120.0 | 58.0 | 230.0 | ND |
| 9/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/2013 | 860 | 470 | 60.0 | 12.0 | 94.0 | 1.6 | 110.0 | 59.0 | 220.0 | ND |
| 10/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 11/4/2013 | 860 | 480 | 58.0 | 11.0 | 95.0 | 1.7 | 130.0 | 61.0 | 230.0 | ND |
| 11/18/2013 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/2/2013 | 880 | 490 | 65.0 | 13.0 | 99.0 | 1.8 | 120.0 | 60.0 | 230.0 | 0.3 |
| 12/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2014 | 860 | 450 | 62.0 | 12.0 | 98.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 1/21/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/10/2014 | 800 | 470 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 2/18/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/17/2014 | - | - | - | - | - | - | - | - | - | 0.2 |
| 4/1/2014 | 820 | 480 | 59.0 | 11.0 | 99.0 | 1.6 | 120.0 | 64.0 | 230.0 | ND |
| 4/14/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/16/2014 | 880 | 490 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 60.0 | 240.0 | 0.3 |
| 7/7/2014 | 860 | 500 | 64.0 | 13.0 | 98.0 | 1.6 | 120.0 | 59.0 | 230.0 | 0.3 |
| 7/14/2014 | - | - | - | - | - | - | - | - | - | ND |
| 8/4/2014 | 890 | - | 64.0 | 13.0 | 100.0 | 1.7 | 120.0 | 61.0 | 230.0 | 0.3 |
| 8/18/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 11/3/2014 | - | - | - | - | - | - | - | - | - | ND |
| 11/10/2014 | - | - | - | - | - | - | - | - | - | ND |
| 3/3/2015 | 960 | 520 | 67.0 | 13.0 | 100.0 | 1.9 | 120.0 | 63.0 | 230.0 | ND |
| 3/10/2015 | - | - | - | - | - | - | - | - | - | ND |
| 4/14/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/13/2015 | - | - | - | - | - | - | - | - | - | ND |
| 7/20/2015 | - | - | - | - | - | - | - | - | - | ND |
| 8/10/2015 | 880 | 540 | 63.0 | 13.0 | 94.0 | 1.6 | 130.0 | 64.0 | 240.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2015 | 880 | 440 | - | - | - | - | 120.0 | 62.0 | 230.0 | ND |
| 11/10/2015 | 890 | 520 | 69.0 | 14.0 | 100.0 | 1.7 | 130.0 | 68.0 | 230.0 | ND |
| 12/8/2015 | 880 | 500 | 64.0 | 13.0 | 95.0 | 1.6 | 120.0 | 60.0 | 240.0 | ND |
| 1/21/2016 | 900 | 490 | 66.0 | 13.0 | 95.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 4/12/2016 | 930 | 520 | 65.0 | 13.0 | 99.0 | 1.5 | 130.0 | 64.0 | 230.0 | ND |
| 5/10/2016 | 870 | 530 | 65.0 | 13.0 | 100.0 | 1.5 | 130.0 | 66.0 | 230.0 | 0.2 |
| 8/8/2016 | 940 | 510 | 67.0 | 13.0 | 98.0 | 1.6 | 120.0 | 63.0 | 230.0 | 0.2 |
| **South Well** | | | | | | | | | | |
| 9/7/1990 | 690 | 405 | 62.0 | 17.0 | 68.0 | 2.0 | 83.0 | 56.0 | 229.0 | 0.9 |
| 10/4/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/1/1991 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/26/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/15/1992 | - | - | - | - | - | - | - | - | - | ND |
| 10/1/1993 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/28/1994 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/21/1994 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/15/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/7/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/27/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/20/1995 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/13/1996 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/15/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/25/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/18/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/9/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/4/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/10/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/1998 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/1998 | 820 | 500 | 73.0 | 18.0 | 67.0 | 2.0 | 92.0 | 73.0 | 250.0 | 0.7 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/1/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/16/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/9/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2000 | 810 | 460 | 55.0 | 14.0 | 84.0 | 1.0 | 99.0 | 63.0 | 210.0 | ND |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | ND |
| 8/4/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |
| 8/23/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 3/20/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/11/2002 | - | 460 | - | - | - | - | - | - | 180.0 | - |
| 10/3/2003 | - | 460 | 59.0 | - | - | - | - | - | 207.0 | - |
| 4/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/27/2005 | - | 610 | 110.0 | 28.0 | - | - | - | - | 300.0 | - |
| 3/30/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/26/2006 | 800 | 440 | 42.0 | 9.1 | 110.0 | 1.2 | 120.0 | 65.0 | - | 0.3 |
| 4/12/2006 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/10/2006 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/14/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 7/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 8/9/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 9/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/11/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 12/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 2/13/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 3/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/11/2007 | - | - | - | - | - | - | - | - | - | ND |
| 5/9/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/13/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 7/11/2007 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/15/2007 | 800 | 480 | 40.0 | 8.5 | 100.0 | ND | 110.0 | 61.0 | 200.0 | 0.2 |
| 9/12/2007 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 12/4/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 1/24/2008 | - | - | - | - | - | - | - | - | - | 1.0 |
| 3/26/2008 | - | - | - | - | - | - | - | - | - | 0.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/9/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/14/2008 | - | - | - | - | - | - | - | - | - | 1.2 |
| 9/8/2008 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/19/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 11/13/2009 | 1,300 | 820 | 120.0 | 34.0 | 110.0 | 1.8 | 200.0 | 140.0 | 320.0 | - |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/9/2011 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/26/2012 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 101** | | | | | | | | | | |
| 6/1/1988 | 810 | 495 | 76.0 | 15.0 | 79.0 | 8.0 | 116.0 | 16.0 | 314.0 | - |
| 8/5/1988 | - | - | - | - | - | - | - | - | - | ND |
| 5/23/1990 | 630 | 365 | 30.0 | 6.0 | 91.0 | 2.0 | 101.0 | 35.0 | 107.0 | 0.7 |
| 8/4/1993 | 860 | 465 | 76.0 | 14.0 | 78.0 | 2.0 | 120.0 | 22.0 | 275.0 | ND |
| 8/9/1996 | 820 | 480 | 69.0 | 14.0 | 83.0 | 2.0 | 110.0 | 15.0 | 310.0 | ND |
| 10/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/1999 | 840 | 510 | 70.0 | 14.0 | 85.0 | 2.0 | 110.0 | 17.0 | 300.0 | ND |
| 6/25/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/2002 | 870 | 500 | 66.0 | 14.0 | 85.0 | 2.5 | 120.0 | 15.0 | 250.0 | ND |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/2005 | - | - | - | - | - | - | - | - | - | ND |
| 8/9/2005 | 880 | 440 | 75.0 | 15.0 | 87.0 | 2.5 | 140.0 | 22.0 | 300.0 | ND |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | ND |
| 6/3/2008 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | 1,000 | 550 | 91.0 | 18.0 | 110.0 | 2.9 | 150.0 | 36.0 | 300.0 | ND |
| 9/9/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 1/8/2009 | - | 840 | - | - | - | - | - | - | - | - |
| 6/25/2009 | - | 810 | - | - | - | - | - | - | - | ND |
| 3/24/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 670 | - | - | - | - | - | - | - | ND |
| 9/1/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 12/9/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 3/7/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 6/12/2012 | - | 650 | - | - | - | - | - | - | - | ND |
| 9/13/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 12/7/2012 | - | 690 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 6/7/2013 | - | 640 | - | - | - | - | - | - | - | ND |
| 9/11/2013 | 1,100 | 700 | 95.0 | 19.0 | 110.0 | 2.8 | 180.0 | 43.0 | 310.0 | ND |
| 12/12/2013 | - | 690 | - | - | - | - | - | - | - | - |
| 3/14/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 6/10/2014 | 1,300 | 710 | 93.0 | 18.0 | 120.0 | 3.0 | 200.0 | 49.0 | 320.0 | - |
| 6/19/2014 | - | - | - | - | - | - | - | - | - | ND |
| 9/17/2014 | - | 680 | - | - | - | - | - | - | - | - |
| **No. 102** | | | | | | | | | | |
| 1/4/1989 | 695 | 370 | 9.0 | 2.0 | 134.0 | 1.0 | 101.0 | 25.0 | 195.0 | ND |
| 1/15/1992 | 930 | 615 | 38.0 | 4.0 | 160.0 | 3.0 | 160.0 | 55.0 | 250.0 | ND |
| 5/17/1995 | 850 | 475 | 21.0 | 1.0 | 144.0 | 1.0 | 120.0 | 130.0 | 98.0 | ND |
| 6/20/1995 | 1,190 | 700 | 26.0 | 2.0 | 207.0 | 2.0 | 150.0 | 220.0 | 131.0 | ND |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | ND |
| 2/13/2019 | 950 | 550 | 37.0 | 1.5 | 160.0 | 1.2 | 140.0 | 150.0 | 110.0 | ND |
| 8/15/2019 | 940 | 560 | 48.0 | 5.8 | 140.0 | 2.3 | 140.0 | 150.0 | 120.0 | ND |
| 1/21/2019 | - | - | - | - | - | - | - | - | - | ND |
| **No. 105** | | | | | | | | | | |
| 7/6/1989 | 500 | 280 | 30.0 | 6.0 | 66.0 | 2.0 | 71.0 | 22.0 | 134.0 | 3.2 |
| 3/17/1993 | 480 | 310 | 17.0 | 2.0 | 80.0 | 2.0 | 67.0 | 22.0 | 110.0 | 3.2 |
| **No. 106** | | | | | | | | | | |
| 6/29/1988 | 920 | 485 | 38.0 | 5.0 | 143.0 | 3.0 | 182.0 | 66.0 | 70.0 | 3.6 |
| 5/13/1992 | 880 | 515 | 35.0 | 4.0 | 142.0 | 2.0 | 180.0 | 72.0 | 110.0 | 3.8 |
| 5/16/1995 | 870 | 495 | 32.0 | 3.0 | 138.0 | 2.0 | 160.0 | 57.0 | 116.0 | 3.2 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/20/1998 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 1.8 |
| 5/1/2001 | 490 | 300 | 7.0 | ND | 96.0 | ND | 70.0 | 23.0 | 100.0 | 1.8 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/7/2003 | - | - | - | - | - | - | - | - | - | 1.5 |
| 5/11/2004 | 530 | 310 | 9.0 | ND | 93.0 | 1.0 | 80.0 | 25.0 | 88.0 | 1.8 |
| 7/13/2004 | - | - | - | - | - | - | - | - | - | 1.8 |
| 7/7/2005 | - | - | - | - | - | - | - | - | - | 1.5 |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/2/2007 | 550 | 290 | 8.8 | ND | 91.0 | ND | 84.0 | 26.0 | 85.0 | 0.8 |
| 7/3/2007 | - | - | - | - | - | - | - | - | - | 1.4 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2008 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 1/13/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 4/16/2009 | - | 310 | - | - | - | - | - | - | - | - |
| 7/1/2009 | - | 340 | - | - | - | - | - | - | - | 1.5 |
| 3/18/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 5/6/2010 | 720 | 410 | 23.0 | 1.6 | 120.0 | 1.5 | 130.0 | 57.0 | 100.0 | 2.7 |
| 6/2/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 7/13/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 12/9/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 4/15/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 300 | - | - | - | - | - | - | - | 1.4 |
| 10/4/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 1/31/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 4/9/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 4/4/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 5/1/2013 | 730 | 420 | 22.0 | 1.4 | 120.0 | 1.4 | 120.0 | 56.0 | 100.0 | 2.2 |
| 7/18/2013 | - | 400 | - | - | - | - | - | - | - | 2.5 |
| 10/1/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 1/7/2014 | - | 360 | - | - | - | - | - | - | - | - |
| 4/7/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 7/2/2014 | - | 320 | - | - | - | - | - | - | - | 1.3 |
| 10/1/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 1/21/2015 | - | 640 | - | - | - | - | - | - | - | - |
| 4/22/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 7/28/2015 | - | 390 | - | - | - | - | - | - | - | 2.3 |
| 10/12/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 7/21/2016 | - | 440 | - | - | - | - | - | - | - | 2.4 |
| 7/25/2016 | 760 | 410 | 25.0 | ND | 120.0 | 1.6 | 120.0 | 61.0 | 100.0 | 2.4 |
| 10/11/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 1/4/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 4/3/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 11/29/2017 | - | - | - | - | - | - | - | - | - | 2.5 |
| 5/24/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 7/2/2018 | - | 460 | - | - | - | - | - | - | - | 2.7 |
| 4/2/2019 | - | 460 | - | - | - | - | - | - | - | - |
| 5/7/2019 | 830 | 470 | 32.0 | 2.2 | 130.0 | 1.8 | 140.0 | 80.0 | 96.0 | 2.6 |
| 7/1/2019 | - | 450 | - | - | - | - | - | - | - | 2.5 |
| 10/26/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 1/22/2019 | - | 450 | - | - | - | - | - | - | - | - |
| **No. 107** | | | | | | | | | | |
| 4/11/1988 | 490 | 365 | 19.0 | 4.0 | 73.0 | 2.0 | 69.0 | 22.0 | 116.0 | 3.4 |
| 5/29/1991 | 950 | 535 | 63.0 | 15.0 | 104.0 | 3.0 | 130.0 | 120.0 | 171.0 | 2.5 |
| **No. 108** | | | | | | | | | | |
| 5/25/1988 | 780 | 455 | 51.0 | 11.0 | 96.0 | 2.0 | 120.0 | 68.0 | 153.0 | 3.2 |
| 5/29/1991 | 930 | 500 | 59.0 | 14.0 | 104.0 | 3.0 | 130.0 | 110.0 | 153.0 | 2.3 |
| 5/13/1994 | 640 | 395 | 23.0 | 5.0 | 100.0 | 2.0 | 120.0 | 51.0 | 104.0 | 1.6 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/13/1997 | 540 | 300 | 7.0 | ND | 110.0 | ND | 110.0 | 15.0 | 85.0 | 0.9 |
| 5/5/1999 | - | - | - | - | - | - | - | - | - | 1.8 |
| 5/16/2000 | 630 | 350 | 7.0 | ND | 110.0 | ND | 130.0 | 12.0 | 65.0 | 0.7 |
| 5/2/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/14/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/18/2006 | - | - | - | - | - | - | - | - | - | 0.2 |
| 5/12/2006 | 750 | 360 | 8.2 | ND | 140.0 | ND | 190.0 | 7.9 | 50.0 | 0.2 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 8/6/2008 | - | 400 | - | - | - | - | - | - | - | - |
| 2/5/2009 | - | 340 | - | - | - | - | - | - | - | 0.5 |
| 5/8/2009 | 730 | 380 | 7.2 | ND | 130.0 | ND | 170.0 | 9.4 | 60.0 | ND |
| 8/5/2009 | - | 370 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/6/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 8/13/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 11/3/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 350 | - | - | - | - | - | - | - | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 11/1/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 350 | - | - | - | - | - | - | - | ND |
| 5/2/2012 | 700 | 380 | 7.2 | ND | 130.0 | 1.2 | 180.0 | 10.0 | 63.0 | 0.5 |
| 11/6/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 380 | - | - | - | - | - | - | - | 0.5 |
| 5/1/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 8/13/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 10/23/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 10/31/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 11/12/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 2/4/2014 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 5/1/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/5/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 2/6/2015 | - | 460 | - | - | - | - | - | - | - | 0.5 |
| 5/14/2015 | 760 | 410 | 7.7 | ND | 140.0 | 1.0 | 180.0 | 10.0 | 71.0 | 0.4 |
| 8/5/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/5/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 400 | - | - | - | - | - | - | - | 0.5 |
| 5/12/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 410 | - | - | - | - | - | - | - | 0.4 |
| 5/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 11/2/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 2/8/2018 | - | 400 | - | - | - | - | - | - | - | 0.5 |
| 5/18/2018 | 770 | 410 | 7.9 | ND | 140.0 | 1.2 | 190.0 | 11.0 | 61.0 | 0.5 |
| 8/16/2018 | - | 420 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 2/19/2019 | - | 420 | - | - | - | - | - | - | - | 0.5 |
| 11/15/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 8/20/2019 | - | 430 | - | - | - | - | - | - | - | - |
| **No. 109** | | | | | | | | | | |
| 6/1/1988 | 1,400 | 920 | 136.0 | 35.0 | 120.0 | 4.0 | 100.0 | 300.0 | 296.0 | - |
| 8/5/1988 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/12/1991 | 1,330 | 800 | 110.0 | 26.0 | 120.0 | 5.0 | 120.0 | 270.0 | 275.0 | 2.0 |
| 6/22/1994 | 1,370 | 1,010 | 138.0 | 32.0 | 124.0 | 5.0 | 140.0 | 320.0 | 287.0 | 1.6 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 1.8 |
| 6/13/1997 | 1,440 | 1,010 | 130.0 | 31.0 | 140.0 | 4.0 | 140.0 | 330.0 | 280.0 | 2.3 |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 2.2 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/21/2000 | 1,330 | 870 | 120.0 | 28.0 | 130.0 | 4.0 | 120.0 | 280.0 | 270.0 | 0.7 |
| 4/10/2001 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/11/2003 | 1,400 | 970 | 140.0 | 32.0 | 130.0 | 4.0 | 130.0 | 340.0 | 290.0 | 2.7 |
| 6/19/2003 | 1,400 | 970 | 150.0 | 32.0 | 120.0 | 4.2 | 130.0 | 340.0 | 290.0 | 2.7 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/11/2005 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/12/2006 | 1,300 | 930 | 130.0 | 30.0 | 130.0 | 4.8 | 130.0 | 280.0 | 280.0 | 2.7 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/7/2008 | - | 810 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 860 | - | - | - | - | - | - | - | 3.6 |
| 4/2/2009 | - | 810 | - | - | - | - | - | - | - | - |
| 7/6/2009 | - | 770 | - | - | - | - | - | - | - | - |
| 1/5/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 4/7/2010 | - | 930 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 1,000 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 830 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 920 | - | - | - | - | - | - | - | 3.2 |
| 1/25/2012 | - | 880 | - | - | - | - | - | - | - | 2.7 |
| 4/3/2012 | - | 910 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 880 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 950 | - | - | - | - | - | - | - | 2.7 |
| 4/3/2013 | - | 830 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2013 | - | 910 | - | - | - | - | - | - | - | - |
| 10/3/2013 | - | 770 | - | - | - | - | - | - | - | - |
| 1/9/2014 | - | 710 | - | - | - | - | - | - | - | 3.2 |
| 4/9/2014 | - | 800 | - | - | - | - | - | - | - | - |
| 7/9/2014 | - | 770 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | 750 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | 900 | - | - | - | - | - | - | - | 2.9 |
| 4/8/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 7/2/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 7/7/2015 | 1,100 | 670 | 110.0 | 23.0 | 110.0 | 3.6 | 110.0 | 180.0 | 270.0 | 3.2 |
| 10/6/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 910 | - | - | - | - | - | - | - | 2.8 |
| 4/5/2016 | - | 780 | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 800 | - | - | - | - | - | - | - | - |
| 10/4/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/11/2016 | 1,400 | 890 | 130.0 | 31.0 | 130.0 | 4.3 | 130.0 | 240.0 | 310.0 | 2.7 |
| 1/4/2017 | - | 710 | - | - | - | - | - | - | - | 3.8 |
| 4/11/2017 | - | 830 | - | - | - | - | - | - | - | - |
| 7/5/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 1/5/2018 | - | 960 | - | - | - | - | - | - | - | 2.6 |
| 4/11/2018 | - | 730 | - | - | - | - | - | - | - | - |
| 7/18/2018 | 1,100 | 700 | 98.0 | 18.0 | 100.0 | 3.5 | 120.0 | 170.0 | 230.0 | 4.1 |
| 10/11/2018 | - | 710 | - | - | - | - | - | - | - | - |
| 1/15/2019 | - | 890 | - | - | - | - | - | - | - | 3.0 |
| 4/3/2019 | - | 710 | - | - | - | - | - | - | - | - |
| 7/11/2019 | - | 680 | - | - | - | - | - | - | - | - |
| **No. 110** | | | | | | | | | | |
| 3/31/1988 | 1,100 | 630 | 70.0 | 23.0 | 132.0 | 6.0 | 115.0 | 163.0 | 268.0 | 0.7 |
| 3/11/1993 | 1,010 | 610 | 60.0 | 21.0 | 124.0 | 5.0 | 110.0 | 200.0 | 201.0 | 0.7 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | ND |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/2002 | 850 | 500 | 58.0 | 20.0 | 81.0 | 5.0 | 74.0 | 190.0 | 160.0 | ND |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | ND |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2004 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/2/2005 | 810 | 510 | 56.0 | 21.0 | 79.0 | 4.9 | 76.0 | 170.0 | 150.0 | ND |
| 9/7/2005 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/6/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/4/2008 | 980 | 560 | 59.0 | 21.0 | 95.0 | 4.6 | 110.0 | 160.0 | 190.0 | 0.6 |
| 1/20/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 4/2/2009 | - | 550 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 4/7/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 730 | - | - | - | - | - | - | - | - |
| 9/1/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/7/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 520 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 560 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 530 | - | - | - | - | - | - | - | - |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 2/16/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 4/4/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 9/5/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/9/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/14/2015 | 970 | 610 | 70.0 | 26.0 | 89.0 | 4.6 | 91.0 | 210.0 | 160.0 | ND |
| 1/20/2016 | 1,300 | 810 | 100.0 | 36.0 | 120.0 | 6.5 | 180.0 | 200.0 | 280.0 | 0.5 |
| 4/14/2016 | 1,200 | 710 | 74.0 | 26.0 | 140.0 | 5.0 | 130.0 | 210.0 | 230.0 | 0.4 |
| 7/27/2016 | 1,100 | 690 | 64.0 | 24.0 | 120.0 | 4.8 | 99.0 | 230.0 | 180.0 | 0.3 |
| 3/23/2017 | 1,000 | 620 | 75.0 | 25.0 | 97.0 | 5.0 | 96.0 | 210.0 | 160.0 | 0.3 |
| 4/12/2017 | 960 | 610 | 73.0 | 25.0 | 98.0 | 5.1 | 98.0 | 220.0 | 140.0 | 0.2 |
| 7/13/2017 | 590 | 340 | 37.0 | 12.0 | 65.0 | 3.3 | 56.0 | 97.0 | 120.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 113** | | | | | | | | | | |
| 3/28/1988 | 700 | 400 | 41.0 | 12.0 | 87.0 | 2.0 | 11.0 | 20.0 | 192.0 | 4.1 |
| 3/21/1991 | 570 | 290 | 21.0 | 5.0 | 79.0 | 2.0 | 88.0 | 17.0 | 119.0 | 2.5 |
| 3/3/1994 | 700 | 410 | 46.0 | 13.0 | 86.0 | 2.0 | 120.0 | 25.0 | 189.0 | 4.3 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/20/1997 | 880 | 500 | 53.0 | 15.0 | 96.0 | 2.0 | 140.0 | 33.0 | 200.0 | 5.0 |
| 7/20/1998 | - | - | - | - | - | - | - | - | - | 5.2 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/25/1999 | - | - | - | - | - | - | - | - | - | 4.3 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 4.8 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 5.7 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 5.2 |
| 1/11/2000 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/7/2000 | 810 | 470 | 75.0 | 16.0 | 59.0 | 2.0 | 70.0 | 94.0 | 200.0 | 2.5 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 5.4 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 9/13/2000 | - | - | - | - | - | - | - | - | - | 5.2 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/14/2001 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/30/2001 | - | - | - | - | - | - | - | - | - | 5.2 |
| 6/12/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/1/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 5.0 |
| 5/1/2002 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/5/2002 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/7/2003 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/5/2003 | 1,000 | 610 | 65.0 | 19.0 | 110.0 | 2.5 | 160.0 | 41.0 | 260.0 | 5.9 |
| 8/5/2003 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/13/2003 | - | - | - | - | - | - | - | - | - | 5.4 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/4/2004 | - | - | - | - | - | - | - | - | - | 5.2 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/17/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 2/9/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 5/12/2005 | - | - | - | - | - | - | - | - | - | 5.2 |
| 11/2/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 5.4 |
| 3/8/2006 | 880 | 540 | 54.0 | 15.0 | 100.0 | 2.3 | 140.0 | 31.0 | 210.0 | 5.4 |
| 5/11/2006 | - | - | - | - | - | - | - | - | - | 5.4 |
| 8/3/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/12/2008 | - | - | - | - | - | - | - | - | - | 5.0 |
| 5/6/2008 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 8/11/2008 | - | 530 | - | - | - | - | - | - | - | 4.8 |
| 11/6/2008 | - | 570 | - | - | - | - | - | - | - | 5.4 |
| 2/5/2009 | - | 530 | - | - | - | - | - | - | - | 4.8 |
| 3/3/2009 | 930 | 520 | 56.0 | 15.0 | 97.0 | 2.1 | 150.0 | 41.0 | 210.0 | 5.0 |
| 5/11/2009 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/4/2009 | - | 520 | - | - | - | - | - | - | - | 4.5 |
| 2/2/2010 | - | 510 | - | - | - | - | - | - | - | 5.0 |
| 5/7/2010 | - | 600 | - | - | - | - | - | - | - | 5.0 |
| 8/10/2010 | - | 540 | - | - | - | - | - | - | - | 5.0 |
| 11/3/2010 | - | 520 | - | - | - | - | - | - | - | 4.8 |
| 2/15/2011 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 5/4/2011 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 8/3/2011 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 11/2/2011 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 2/2/2012 | - | 580 | - | - | - | - | - | - | - | 4.8 |
| 5/3/2012 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 8/9/2012 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/2/2012 | - | 600 | - | - | - | - | - | - | - | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2013 | - | 550 | - | - | - | - | - | - | - | 5.0 |
| 5/14/2013 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 8/14/2013 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 11/6/2013 | - | 520 | - | - | - | - | - | - | - | 4.8 |
| 2/7/2014 | - | 480 | - | - | - | - | - | - | - | 4.5 |
| 4/21/2015 | 990 | 550 | 61.0 | 17.0 | 110.0 | 2.5 | 150.0 | 47.0 | 200.0 | 4.8 |
| 5/19/2015 | - | 580 | - | - | - | - | - | - | - | 5.0 |
| 8/4/2015 | - | 550 | - | - | - | - | - | - | - | 4.8 |
| 11/10/2015 | - | 560 | - | - | - | - | - | - | - | 4.8 |
| 2/17/2016 | - | 530 | - | - | - | - | - | - | - | 4.7 |
| 5/15/2016 | - | 540 | - | - | - | - | - | - | - | 4.5 |
| 8/2/2016 | - | 550 | - | - | - | - | - | - | - | 4.4 |
| 11/2/2016 | - | 560 | - | - | - | - | - | - | - | 4.9 |
| 2/14/2017 | - | 530 | - | - | - | - | - | - | - | 4.1 |
| 5/10/2017 | - | 560 | - | - | - | - | - | - | - | 5.0 |
| 8/16/2017 | - | 540 | - | - | - | - | - | - | - | 5.2 |
| 11/9/2017 | - | 550 | - | - | - | - | - | - | - | 4.7 |
| 2/15/2018 | - | 520 | - | - | - | - | - | - | - | 5.0 |
| 3/15/2018 | 990 | 560 | 65.0 | 18.0 | 110.0 | 2.6 | 160.0 | 49.0 | 180.0 | 5.1 |
| 5/22/2018 | - | 560 | - | - | - | - | - | - | - | 5.1 |
| 8/28/2018 | - | 560 | - | - | - | - | - | - | - | 5.2 |
| 2/12/2019 | - | 550 | - | - | - | - | - | - | - | 5.2 |
| 8/20/2019 | - | 550 | - | - | - | - | - | - | - | 5.3 |
| 11/7/2018 | - | 540 | - | - | - | - | - | - | - | 5.5 |
| 5/2/2019 | - | 560 | - | - | - | - | - | - | - | 5.5 |
| **No. 118** | | | | | | | | | | |
| 8/8/1990 | 715 | 480 | 14.0 | 1.0 | 162.0 | 1.0 | 120.0 | 79.0 | 101.0 | 0.2 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/10/1993 | 860 | 525 | 19.0 | 1.0 | 178.0 | 1.0 | 130.0 | 94.0 | 198.0 | ND |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 9/16/1996 | 970 | 560 | 33.0 | 2.0 | 180.0 | 2.0 | 120.0 | 120.0 | 230.0 | ND |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/2/1999 | 1,040 | 580 | 46.0 | 4.0 | 170.0 | 2.0 | 130.0 | 100.0 | 240.0 | ND |
| 9/20/2000 | - | - | - | - | - | - | - | - | - | ND |
| 8/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/2002 | 1,100 | 590 | 46.0 | 4.5 | 160.0 | 1.3 | 140.0 | 94.0 | 240.0 | ND |
| 9/23/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/25/2005 | - | - | - | - | - | - | - | - | - | ND |
| 9/7/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/3/2005 | 980 | 590 | 55.0 | 5.1 | 150.0 | 1.7 | 140.0 | 110.0 | 240.0 | ND |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/8/2008 | - | 670 | - | - | - | - | - | - | - | ND |
| 11/6/2008 | 1,100 | 640 | 71.0 | 150.0 | 150.0 | 1.9 | 150.0 | 140.0 | 250.0 | ND |
| 12/5/2008 | - | 660 | - | - | - | - | - | - | - | - |
| 3/3/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 6/4/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 3/3/2010 | - | 640 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 9/2/2010 | - | 640 | - | - | - | - | - | - | - | 0.5 |
| 12/8/2010 | - | 640 | - | - | - | - | - | - | - | - |
| 3/2/2011 | - | 650 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 9/2/2011 | - | 620 | - | - | - | - | - | - | - | 0.5 |
| 12/6/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 6/12/2012 | - | 640 | - | - | - | - | - | - | - | - |
| 11/14/2012 | 1,100 | 680 | 70.0 | 7.2 | 150.0 | 2.0 | 140.0 | 130.0 | 250.0 | 0.2 |
| 12/5/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 9/17/2013 | - | 600 | - | - | - | - | - | - | - | ND |
| 12/10/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 3/12/2014 | - | 600 | - | - | - | - | - | - | - | - |
| 6/5/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 9/3/2014 | - | 620 | - | - | - | - | - | - | - | ND |
| **No. 119** | | | | | | | | | | |
| 7/16/1996 | 450 | 280 | 44.0 | 9.0 | 35.0 | ND | 39.0 | 18.0 | 180.0 | 3.4 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 2.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/1997 | - | 320 | - | - | - | - | - | - | - | 3.1 |
| 3/4/1998 | - | 380 | - | - | - | - | - | - | - | 3.3 |
| 6/4/1998 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/12/1998 | - | 400 | - | - | - | - | - | - | - | - |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 3.7 |
| 1/8/1999 | - | 430 | - | - | - | - | - | - | - | - |
| 4/13/1999 | - | - | - | - | - | - | - | - | - | 6.3 |
| 6/2/1999 | - | 560 | - | - | - | - | - | - | - | 4.8 |
| 7/27/1999 | 940 | 640 | 103.0 | 21.0 | 58.0 | 1.0 | 70.0 | 150.0 | 264.0 | 6.8 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/1999 | - | 560 | - | - | - | - | - | - | - | 5.0 |
| 4/4/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/14/2000 | - | - | - | - | - | - | - | - | - | 4.6 |
| 3/29/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 4.2 |
| 9/14/2001 | - | - | - | - | - | - | - | - | - | 4.2 |
| 9/28/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/16/2001 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/23/2002 | - | 480 | - | - | - | - | - | - | - | 4.1 |
| 7/24/2002 | 770 | 490 | 81.0 | 15.0 | 49.0 | 1.1 | 51.0 | 90.0 | 240.0 | 4.3 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/19/2003 | - | - | - | - | - | - | - | - | - | 3.8 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/28/2005 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/6/2005 | 820 | 600 | 95.0 | 20.0 | 63.0 | 1.4 | 64.0 | 140.0 | 260.0 | 2.9 |
| 2/7/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/12/2008 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/14/2008 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 7/8/2008 | 810 | 520 | 88.0 | 17.0 | 57.0 | 1.4 | 66.0 | 120.0 | 250.0 | 3.2 |
| 8/11/2008 | - | 480 | - | - | - | - | - | - | - | 2.9 |
| 11/17/2008 | - | 520 | - | - | - | - | - | - | - | 3.6 |
| 2/5/2009 | - | 460 | - | - | - | - | - | - | - | 2.9 |
| 5/11/2009 | - | 560 | - | - | - | - | - | - | - | 2.7 |
| 8/4/2009 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2010 | - | 580 | - | - | - | - | - | - | - | 3.4 |
| 4/9/2010 | - | 560 | - | - | - | - | - | - | - | 2.9 |
| 7/1/2010 | - | 620 | - | - | - | - | - | - | - | 3.2 |
| 10/7/2010 | - | 610 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2011 | - | 480 | - | - | - | - | - | - | - | 2.9 |
| 4/12/2011 | - | 560 | - | - | - | - | - | - | - | 2.7 |
| 7/7/2011 | 840 | 560 | 85.0 | 18.0 | 60.0 | 1.9 | 84.0 | 120.0 | 250.0 | 3.6 |
| 10/13/2011 | - | 610 | - | - | - | - | - | - | - | 3.4 |
| 1/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.2 |
| 4/3/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 10/4/2012 | - | 550 | - | - | - | - | - | - | - | 3.4 |
| 1/16/2013 | - | 530 | - | - | - | - | - | - | - | 3.8 |
| 4/12/2013 | - | 540 | - | - | - | - | - | - | - | 4.1 |
| 7/3/2013 | - | 540 | - | - | - | - | - | - | - | 3.6 |
| 10/3/2013 | - | 500 | - | - | - | - | - | - | - | 3.8 |
| 1/28/2014 | - | 600 | - | - | - | - | - | - | - | 4.8 |
| 4/16/2014 | - | 540 | - | - | - | - | - | - | - | 4.8 |
| 7/10/2014 | 860 | 560 | 90.0 | 18.0 | 60.0 | 1.2 | 73.0 | 110.0 | 260.0 | 4.1 |
| 10/2/2014 | - | 600 | - | - | - | - | - | - | - | 4.1 |
| 1/20/2015 | - | 540 | - | - | - | - | - | - | - | 4.3 |
| 4/14/2015 | - | 710 | - | - | - | - | - | - | - | 3.8 |
| 7/7/2015 | - | 600 | - | - | - | - | - | - | - | 3.8 |
| 10/8/2015 | - | 550 | - | - | - | - | - | - | - | 4.5 |
| 1/12/2016 | - | 610 | - | - | - | - | - | - | - | 4.9 |
| 4/21/2016 | - | 620 | - | - | - | - | - | - | - | 5.1 |
| 7/13/2016 | - | 610 | - | - | - | - | - | - | - | 4.2 |
| 10/5/2016 | - | 590 | - | - | - | - | - | - | - | 4.2 |
| 1/26/2017 | - | 590 | - | - | - | - | - | - | - | 4.3 |
| 4/11/2017 | - | 620 | - | - | - | - | - | - | - | 4.9 |
| 7/11/2017 | 970 | 650 | 110.0 | 21.0 | 64.0 | 1.5 | 82.0 | 130.0 | 230.0 | 5.3 |
| 10/19/2017 | - | 670 | - | - | - | - | - | - | - | 5.5 |
| 1/17/2018 | - | 690 | - | - | - | - | - | - | - | 5.4 |
| 4/13/2018 | - | 730 | - | - | - | - | - | - | - | 5.6 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | - | 770 | - | - | - | - | - | - | - | 6.0 |
| 10/5/2018 | - | 780 | - | - | - | - | - | - | - | 6.1 |
| 1/8/2019 | - | 760 | - | - | - | - | - | - | - | 5.8 |
| 4/29/2019 | - | 760 | - | - | - | - | - | - | - | 5.7 |
| 7/24/2019 | - | 830 | - | - | - | - | - | - | - | 6.5 |
| **No. 120** | | | | | | | | | | |
| 6/20/1990 | 570 | 330 | 6.0 | 1.0 | 116.0 | 1.0 | 82.0 | 31.0 | 113.0 | 2.5 |
| 6/10/1993 | 590 | 340 | 6.0 | ND | 122.0 | 1.0 | 85.0 | 35.0 | 104.0 | 2.7 |
| 7/19/1996 | 630 | 360 | 6.0 | ND | 120.0 | 1.0 | 88.0 | 42.0 | 120.0 | 3.2 |
| 6/16/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/2/1999 | 620 | 360 | 6.0 | ND | 122.0 | ND | 84.0 | 45.0 | 120.0 | 2.3 |
| 6/6/2000 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/13/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/1/2002 | 670 | 370 | 8.1 | ND | 130.0 | 1.0 | 86.0 | 46.0 | 130.0 | 2.5 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/15/2005 | 720 | 410 | 11.0 | ND | 140.0 | 1.3 | 90.0 | 62.0 | 140.0 | 2.7 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/5/2008 | 690 | 400 | 11.0 | ND | 140.0 | 104.0 | 89.0 | 66.0 | 140.0 | 2.3 |
| 9/15/2008 | - | 350 | - | - | - | - | - | - | - | - |
| 8/21/2009 | - | 500 | - | - | - | - | - | - | - | 2.5 |
| 2/2/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 5/5/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 430 | - | - | - | - | - | - | - | 2.5 |
| 11/3/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 420 | - | - | - | - | - | - | - | 2.3 |
| 11/3/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 2/7/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 400 | - | - | - | - | - | - | - | 2.3 |
| 11/1/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 810 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 8/19/2013 | - | 460 | - | - | - | - | - | - | - | 2.7 |
| 11/7/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 2/4/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 5/6/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 6/3/2014 | 820 | 600 | 22.0 | 1.6 | 150.0 | 1.7 | 98.0 | 100.0 | 150.0 | 3.6 |
| 8/8/2014 | - | 410 | - | - | - | - | - | - | - | 2.9 |
| 11/5/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 2/4/2015 | - | 350 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 450 | - | - | - | - | - | - | - | 2.7 |
| 2/10/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 450 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 540 | - | - | - | - | - | - | - | 2.8 |
| 11/8/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 440 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 6/7/2017 | 750 | 400 | 18.0 | 1.2 | 130.0 | 1.6 | 92.0 | 80.0 | 110.0 | 2.6 |
| 8/4/2017 | - | 440 | - | - | - | - | - | - | - | 2.7 |
| 11/8/2017 | - | 450 | - | - | - | - | - | - | - | - |
| 2/27/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 8/15/2018 | - | 470 | - | - | - | - | - | - | - | 2.7 |
| 8/14/2019 | - | 510 | - | - | - | - | - | - | - | 3.2 |
| 7/23/2019 | - | 530 | - | - | - | - | - | - | - | - |
| **No. 121** | | | | | | | | | | |
| 10/27/1989 | 900 | 475 | 63.0 | 14.0 | 99.0 | 2.0 | 109.0 | 28.0 | 290.0 | ND |
| 5/19/1992 | 1,000 | 560 | 72.0 | 17.0 | 120.0 | 3.0 | 170.0 | 56.0 | 270.0 | ND |
| 7/18/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/24/1997 | - | 640 | - | - | - | - | - | - | - | ND |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/1997 | - | - | - | - | - | - | - | - | - | ND |
| 6/19/2002 | - | - | - | - | - | - | - | - | - | ND |
| **No. 122** | | | | | | | | | | |
| 6/23/1997 | - | - | - | - | - | - | - | - | - | 1.4 |
| 7/25/1997 | 660 | 460 | 64.0 | 13.0 | 44.0 | 1.0 | 61.0 | 65.0 | 190.0 | 1.8 |
| 10/10/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 12/23/1997 | - | 400 | - | - | - | - | - | - | - | 1.8 |
| 3/25/1998 | - | 450 | - | - | - | - | - | - | - | 2.2 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 2.4 |
| 6/5/1998 | - | 460 | - | - | - | - | - | - | - | - |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 2.2 |
| 1/8/1999 | - | 450 | - | - | - | - | - | - | - | - |
| 4/13/1999 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/3/1999 | - | 470 | - | - | - | - | - | - | - | 2.1 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/7/2000 | - | - | - | - | - | - | - | - | - | 3.6 |
| 4/4/2000 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/28/2000 | 780 | 470 | 79.0 | 16.0 | 62.0 | 1.0 | 73.0 | 100.0 | 210.0 | 2.5 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/27/2001 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/18/2001 | - | - | - | - | - | - | - | - | - | 2.3 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 2.4 |
| 9/13/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/13/2001 | - | 550 | - | - | - | - | - | - | - | - |
| 5/14/2002 | - | 570 | - | - | - | - | - | - | - | 2.0 |
| 3/5/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/16/2004 | - | - | - | - | - | - | - | - | - | 2.7 |
| 3/17/2005 | - | - | - | - | - | - | - | - | - | 2.0 |
| 3/21/2006 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/6/2007 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 1.9 |
| 3/7/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 10/8/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 1/20/2009 | - | 680 | - | - | - | - | - | - | - | - |
| 3/10/2009 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/16/2009 | - | 660 | - | - | - | - | - | - | - | - |
| 7/14/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 3/15/2010 | - | 640 | - | - | - | - | - | - | - | 2.3 |
| 3/10/2011 | - | - | - | - | - | - | - | - | - | 2.2 |
| 5/25/2011 | - | 670 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 680 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 3/6/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 4/3/2012 | - | 730 | - | - | - | - | - | - | - | - |
| 8/7/2012 | 1,100 | 710 | 110.0 | 20.0 | 87.0 | 1.9 | 84.0 | 190.0 | 260.0 | 1.8 |
| 10/4/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 1/17/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 3/7/2013 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/17/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 7/3/2013 | - | 740 | - | - | - | - | - | - | - | - |
| 10/3/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 1/28/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 3/13/2014 | - | - | - | - | - | - | - | - | - | 2.1 |
| 4/16/2014 | - | 680 | - | - | - | - | - | - | - | - |
| 7/10/2014 | - | 620 | - | - | - | - | - | - | - | - |
| 10/2/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 710 | - | - | - | - | - | - | - | - |
| 3/10/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/14/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 7/7/2015 | - | 690 | - | - | - | - | - | - | - | - |
| 8/7/2015 | 1,000 | 710 | 110.0 | 20.0 | 85.0 | 1.9 | 92.0 | 200.0 | 260.0 | 2.0 |
| 10/8/2015 | - | 720 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 710 | - | - | - | - | - | - | - | - |
| 4/5/2016 | - | 700 | - | - | - | - | - | - | - | - |
| 4/21/2016 | - | - | - | - | - | - | - | - | - | 1.9 |
| 7/13/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/5/2016 | - | 690 | - | - | - | - | - | - | - | - |
| 5/14/2017 | - | 700 | - | - | - | - | - | - | - | 2.2 |
| 7/11/2017 | - | 690 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 3/15/2018 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/11/2018 | - | 710 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 8/15/2018 | 1,100 | 740 | 110.0 | 20.0 | 90.0 | 2.0 | 94.0 | 200.0 | 250.0 | 1.9 |
| 10/5/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 1/8/2019 | - | 640 | - | - | - | - | - | - | - | - |
| 3/12/2019 | - | - | - | - | - | - | - | - | - | 2.2 |
| 4/9/2019 | - | 700 | - | - | - | - | - | - | - | - |
| **No. 123** | | | | | | | | | | |
| 6/6/1990 | 1,100 | 690 | 69.0 | 27.0 | 132.0 | 6.0 | 130.0 | 170.0 | 281.0 | 0.9 |
| 6/10/1993 | 1,120 | 690 | 74.0 | 25.0 | 136.0 | 6.0 | 120.0 | 190.0 | 250.0 | 1.1 |
| 2/5/1997 | 930 | 550 | 55.0 | 18.0 | 110.0 | 5.0 | 83.0 | 130.0 | 250.0 | 0.3 |
| 4/27/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/14/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/9/2000 | 1,150 | 610 | 59.0 | 20.0 | 100.0 | 5.0 | 83.0 | 150.0 | 240.0 | 0.7 |
| 2/9/2001 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/10/2003 | 880 | 550 | 59.0 | 20.0 | 87.0 | 4.5 | 80.0 | 180.0 | 170.0 | ND |
| 2/3/2004 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/14/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 0.8 |
| 3/14/2006 | 890 | 530 | 65.0 | 22.0 | 88.0 | 5.0 | 91.0 | 180.0 | 180.0 | 0.5 |
| 4/24/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/6/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/13/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/10/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/7/2008 | - | 540 | - | - | - | - | - | - | - | - |
| 4/8/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/12/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/23/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 7/8/2008 | - | - | - | - | - | - | - | - | - | 0.7 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 9/15/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 11/6/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 12/5/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/7/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 2/4/2009 | - | - | - | - | - | - | - | - | - | 0.4 |
| 3/9/2009 | 980 | 610 | - | - | - | - | - | - | - | ND |
| 4/2/2009 | - | 600 | - | - | - | - | - | - | - | ND |
| 5/7/2009 | - | - | - | - | - | - | - | - | - | ND |
| 6/1/2009 | - | - | - | - | - | - | - | - | - | ND |
| 7/9/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2010 | - | 590 | - | - | - | - | - | - | - | 0.3 |
| 2/2/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 3/3/2010 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/8/2010 | - | 600 | - | - | - | - | - | - | - | 0.3 |
| 5/6/2010 | - | - | - | - | - | - | - | - | - | 0.3 |
| 6/2/2010 | - | - | - | - | - | - | - | - | - | ND |
| 7/1/2010 | - | 750 | - | - | - | - | - | - | - | ND |
| 8/10/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/7/2010 | - | 630 | - | - | - | - | - | - | - | ND |
| 11/1/2010 | - | - | - | - | - | - | - | - | - | ND |
| 12/2/2010 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.5 |
| 2/15/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/5/2011 | - | 580 | - | - | - | - | - | - | - | 0.5 |
| 5/5/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/7/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/6/2011 | - | 600 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/13/2011 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 11/10/2011 | - | - | - | - | - | - | - | - | - | ND |
| 12/7/2011 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2012 | - | 540 | - | - | - | - | - | - | - | ND |
| 9/5/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | 0.3 |
| 11/1/2012 | - | - | - | - | - | - | - | - | - | 0.4 |
| 11/28/2012 | 710 | 450 | 46.0 | 16.0 | 69.0 | 4.3 | 69.0 | 110.0 | 150.0 | 0.4 |
| 12/5/2012 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/9/2013 | - | 440 | - | - | - | - | - | - | - | 0.3 |
| 2/12/2013 | - | - | - | - | - | - | - | - | - | 0.3 |
| 3/6/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 4/8/2013 | - | 430 | - | - | - | - | - | - | - | 0.4 |
| 5/7/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/5/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 7/9/2013 | - | 470 | - | - | - | - | - | - | - | 0.5 |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/5/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 10/8/2013 | - | 490 | - | - | - | - | - | - | - | 0.4 |
| 11/6/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 0.4 |
| 1/14/2014 | - | 530 | - | - | - | - | - | - | - | 0.3 |
| 2/6/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/5/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 4/9/2014 | - | 550 | - | - | - | - | - | - | - | 0.4 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/3/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/3/2014 | - | 540 | - | - | - | - | - | - | - | 0.5 |
| 8/7/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/3/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/2/2014 | - | 550 | - | - | - | - | - | - | - | 0.3 |
| 11/6/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 12/4/2014 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/21/2015 | - | 730 | - | - | - | - | - | - | - | 0.4 |
| 2/5/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/5/2015 | 920 | 570 | 61.0 | 21.0 | 89.0 | 5.1 | 82.0 | 160.0 | 160.0 | 0.5 |
| 4/15/2015 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/2/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/14/2015 | - | 660 | - | - | - | - | - | - | - | 0.5 |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 9/9/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/14/2015 | - | 540 | - | - | - | - | - | - | - | 0.6 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 12/2/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| **No. 124** | | | | | | | | | | |
| 6/20/1990 | 660 | 380 | 38.0 | 4.0 | 92.0 | 3.0 | 97.0 | 48.0 | 153.0 | 2.9 |
| 7/22/1993 | 690 | 430 | 42.0 | 5.0 | 89.0 | 3.0 | 90.0 | 57.0 | 159.0 | 3.8 |
| 7/18/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 10/26/1999 | 700 | 420 | 45.0 | 4.0 | 94.0 | 3.0 | 97.0 | 61.0 | 160.0 | 3.6 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 3.8 |
| 7/10/2001 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/2/2002 | 600 | 330 | 24.0 | 2.4 | 92.0 | 1.9 | 75.0 | 38.0 | 150.0 | 2.3 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/1/2003 | - | - | - | - | - | - | - | - | - | 1.9 |
| 7/7/2004 | - | - | - | - | - | - | - | - | - | 2.1 |
| 7/6/2005 | - | - | - | - | - | - | - | - | - | 1.9 |
| 10/5/2005 | 580 | 360 | 19.0 | 2.4 | 96.0 | 1.6 | 74.0 | 35.0 | 140.0 | 1.8 |
| 9/26/2006 | - | - | - | - | - | - | - | - | - | 3.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | - | - | - | - | - | - | - | - | - | 1.9 |
| 10/28/2008 | 780 | 490 | 52.0 | 6.5 | 84.0 | 3.1 | 91.0 | 84.0 | 150.0 | 0.4 |
| 1/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 4/7/2009 | - | 330 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 320 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 7/1/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 320 | - | - | - | - | - | - | - | 2.3 |
| 1/4/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 10/12/2011 | 610 | 390 | 23.0 | 2.5 | 95.0 | 2.2 | 80.0 | 44.0 | 150.0 | 2.3 |
| 1/10/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 4/4/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 10/9/2012 | - | 360 | - | - | - | - | - | - | - | 2.1 |
| 3/20/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 7/19/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 360 | - | - | - | - | - | - | - | 2.5 |
| 1/14/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 7/24/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 10/2/2014 | 600 | 370 | 22.0 | 2.3 | 100.0 | 1.7 | 78.0 | 45.0 | 150.0 | 2.2 |
| 1/7/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 4/23/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 7/16/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/9/2015 | - | 310 | - | - | - | - | - | - | - | 2.2 |
| 4/13/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 340 | - | - | - | - | - | - | - | - |
| 10/6/2016 | - | 320 | - | - | - | - | - | - | - | 1.9 |
| 5/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 10/17/2017 | 600 | 360 | 20.0 | 1.9 | 100.0 | 1.5 | 75.0 | 42.0 | 110.0 | 1.9 |
| 2/9/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 380 | - | - | - | - | - | - | - | - |
| 7/18/2018 | - | 350 | - | - | - | - | - | - | - | - |
| 10/11/2018 | - | 350 | - | - | - | - | - | - | - | 2.3 |
| **No. 125** | | | | | | | | | | |
| 6/20/1990 | 740 | 425 | 17.0 | 5.0 | 132.0 | 3.0 | 99.0 | 54.0 | 186.0 | 0.9 |
| 6/10/1993 | 770 | 450 | 18.0 | 5.0 | 140.0 | 3.0 | 150.0 | 60.0 | 131.0 | 0.7 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/3/1999 | 720 | 440 | 10.0 | 3.0 | 135.0 | 2.0 | 89.0 | 76.0 | 170.0 | ND |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/15/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/24/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/19/2002 | 700 | 400 | 8.8 | 2.3 | 130.0 | 1.8 | 87.0 | 54.0 | 170.0 | ND |
| 7/3/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 0.4 |
| 7/1/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/14/2005 | 650 | 350 | 8.3 | 2.1 | 130.0 | 1.6 | 82.0 | 52.0 | 180.0 | 0.4 |
| 6/13/2006 | - | - | - | - | - | - | - | - | - | 0.6 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/10/2008 | 770 | 460 | 17.0 | 4.6 | 150.0 | 2.4 | 93.0 | 64.0 | 190.0 | 0.6 |
| 9/15/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 12/5/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 6/1/2009 | - | 560 | - | - | - | - | - | - | - | ND |
| 7/27/2010 | - | 480 | - | - | - | - | - | - | - | 0.8 |
| 10/6/2010 | - | 430 | - | - | - | - | - | - | - | - |
| 1/14/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 126** | | | | | | | | | | |
| 5/4/1988 | 480 | 290 | 4.0 | ND | 106.0 | ND | 53.0 | 14.0 | 64.0 | ND |
| 7/6/1989 | 500 | 270 | 2.0 | 1.0 | 108.0 | ND | 55.0 | 11.0 | 98.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/1995 | 540 | 315 | 1.0 | ND | 122.0 | ND | 72.0 | 11.0 | 122.0 | ND |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 0.4 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 9/17/1997 | - | - | - | - | - | - | - | - | - | 0.2 |
| 7/20/1998 | 520 | 330 | 2.0 | ND | 120.0 | ND | 56.0 | 11.0 | 130.0 | ND |
| 9/16/1998 | - | 300 | - | - | - | - | - | - | - | 0.4 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 4/11/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/12/2001 | 530 | 300 | 2.0 | ND | 100.0 | ND | 53.0 | 12.0 | 140.0 | ND |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | ND |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.3 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | ND |
| 7/22/2004 | 520 | 310 | 1.5 | ND | 110.0 | ND | 59.0 | 10.0 | 120.0 | 0.3 |
| 11/3/2004 | - | - | - | - | - | - | - | - | - | ND |
| 11/2/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | ND |
| 7/3/2007 | 530 | 330 | 1.4 | ND | 110.0 | ND | 62.0 | 10.0 | 140.0 | ND |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.4 |
| 8/7/2008 | - | 280 | - | - | - | - | - | - | - | - |
| 2/4/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 5/6/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 270 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 7/13/2010 | 530 | 300 | 1.6 | ND | 110.0 | ND | 58.0 | 11.0 | 130.0 | ND |
| 8/24/2010 | - | 330 | - | - | - | - | - | - | - | - |
| 11/3/2010 | - | 300 | - | - | - | - | - | - | - | 0.3 |
| 2/4/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 8/2/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 11/1/2011 | - | 270 | - | - | - | - | - | - | - | ND |
| 2/6/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 8/6/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 11/5/2012 | - | 320 | - | - | - | - | - | - | - | 0.4 |
| 2/5/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 5/1/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 8/1/2013 | 640 | 310 | 2.4 | ND | 120.0 | ND | 81.0 | 13.0 | 140.0 | 0.5 |
| 11/4/2013 | - | 280 | - | - | - | - | - | - | - | ND |
| 2/4/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 8/4/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 11/12/2014 | - | 280 | - | - | - | - | - | - | - | 0.6 |
| 2/4/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 5/5/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 8/4/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 11/3/2015 | - | 250 | - | - | - | - | - | - | - | 0.2 |
| 2/11/2016 | - | 340 | - | - | - | - | - | - | - | - |
| 5/3/2016 | - | 270 | - | - | - | - | - | - | - | - |
| 7/6/2016 | 570 | 290 | 1.6 | ND | 110.0 | ND | 60.0 | 10.0 | 130.0 | 0.3 |
| 8/2/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/3/2016 | - | 310 | - | - | - | - | - | - | - | 0.6 |
| 2/2/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 8/7/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 11/1/2017 | - | 300 | - | - | - | - | - | - | - | 0.3 |
| 2/2/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 5/3/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 8/9/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 7/1/2019 | 510 | 310 | 1.9 | ND | 120.0 | ND | 73.0 | 13.0 | 120.0 | ND |
| 11/9/2018 | - | 290 | - | - | - | - | - | - | - | 0.4 |
| 2/7/2019 | - | 280 | - | - | - | - | - | - | - | - |
| 5/6/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 8/8/2019 | - | 280 | - | - | - | - | - | - | - | - |

No. 128

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/1989 | 400 | 230 | 27.0 | 3.0 | 54.0 | 2.0 | 59.0 | 7.0 | 101.0 | 5.7 |
| 7/8/1992 | 390 | 230 | 21.0 | 2.0 | 59.0 | 2.0 | 55.0 | ND | 110.0 | 5.4 |
| 7/20/1995 | 380 | 275 | 16.0 | 2.0 | 66.0 | 1.0 | 65.0 | 10.0 | 101.0 | 4.3 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/20/1998 | 370 | 260 | 12.0 | ND | 71.0 | 1.0 | 48.0 | 11.0 | 110.0 | 3.2 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/8/2001 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/10/2001 | 400 | 230 | 10.0 | ND | 68.0 | ND | 44.0 | 12.0 | 100.0 | 2.7 |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/14/2004 | - | - | - | - | - | - | - | - | - | 2.3 |
| 7/14/2004 | 390 | 240 | 8.3 | 1.0 | 67.0 | 1.0 | 48.0 | 11.0 | 92.0 | 2.9 |
| 1/11/2005 | - | - | - | - | - | - | - | - | - | 1.4 |
| 1/10/2006 | - | - | - | - | - | - | - | - | - | 1.8 |
| **No. 129** | | | | | | | | | | |
| 11/29/1989 | 430 | 260 | 16.0 | 3.0 | 66.0 | 2.0 | 71.0 | 16.0 | 92.0 | 2.0 |
| 8/8/1990 | 440 | 280 | 20.0 | 5.0 | 64.0 | 2.0 | 72.0 | 14.0 | 119.0 | 2.3 |
| 4/1/1992 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/10/1993 | 470 | 275 | 24.0 | 6.0 | 60.0 | 2.0 | 74.0 | 16.0 | 110.0 | 2.9 |
| 8/9/1996 | 460 | 270 | 19.0 | 3.0 | 67.0 | 2.0 | 70.0 | 15.0 | 100.0 | 2.5 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 12.0 |
| 12/20/2000 | 550 | 330 | 44.0 | 13.0 | 47.0 | 2.0 | 81.0 | 14.0 | 130.0 | 4.5 |
| 3/22/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 4/17/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/2/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/8/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 10/16/2001 | - | - | - | - | - | - | - | - | - | 4.3 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 2/26/2002 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/23/2002 | - | - | - | - | - | - | - | - | - | 3.2 |
| 9/18/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| **No. 130** | | | | | | | | | | |
| 2/17/1988 | 650 | 365 | 16.0 | 1.0 | 132.0 | 1.0 | 69.0 | 64.0 | ND | 0.9 |
| 2/14/1991 | 640 | 365 | 4.0 | ND | 132.0 | 1.0 | 68.0 | 56.0 | 122.0 | - |
| 4/24/1991 | - | - | - | - | - | - | - | - | - | 0.7 |
| 2/9/1994 | 650 | 410 | 3.0 | ND | 148.0 | 1.0 | 81.0 | 72.0 | 146.0 | 0.9 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | 0.9 |
| 2/5/1997 | 780 | 450 | 4.0 | ND | 170.0 | ND | 78.0 | 82.0 | 150.0 | 1.1 |
| 5/14/1997 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/10/2000 | 750 | 440 | 4.0 | ND | 170.0 | ND | 76.0 | 77.0 | 170.0 | 1.1 |
| 4/12/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/25/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/24/2001 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/24/2002 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/19/2003 | 820 | 460 | 4.1 | ND | 170.0 | ND | 87.0 | 96.0 | 180.0 | 1.1 |
| 5/4/2004 | - | - | - | - | - | - | - | - | - | 1.2 |
| 5/12/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/14/2006 | 800 | 450 | 4.1 | ND | 170.0 | ND | 83.0 | 91.0 | 200.0 | 1.2 |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 1.0 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 1.0 |
| 5/7/2008 | - | 440 | - | - | - | - | - | - | - | 0.9 |
| 8/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 11/9/2008 | - | 560 | - | - | - | - | - | - | - | - |
| 2/11/2009 | 840 | 440 | 4.6 | ND | 170.0 | ND | 91.0 | 110.0 | 150.0 | 1.1 |
| 5/11/2009 | - | 480 | - | - | - | - | - | - | - | 0.8 |
| 8/31/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 2/4/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 410 | - | - | - | - | - | - | - | 1.0 |
| 8/11/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 12/2/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 7/15/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 2/9/2012 | 810 | 480 | 4.4 | ND | 160.0 | 1.2 | 80.0 | 100.0 | 180.0 | 0.9 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 1.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 1/3/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 4/8/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/8/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 1/14/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 7/8/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/2/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 2/20/2015 | 880 | 480 | 5.1 | ND | 170.0 | ND | 81.0 | 110.0 | 180.0 | 0.9 |
| 4/15/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 7/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/13/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 1/13/2016 | - | 470 | - | - | - | - | - | - | - | - |
| 4/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/11/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 8/15/2017 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 1/12/2018 | - | 540 | - | - | - | - | - | - | - | - |
| 2/7/2018 | 840 | 480 | 6.0 | ND | 170.0 | 1.1 | 90.0 | 120.0 | 150.0 | 1.0 |
| 4/13/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 8/9/2018 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 1/3/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 8/14/2019 | - | - | - | - | - | - | - | - | - | 0.9 |
| 5/14/2019 | - | 490 | - | - | - | - | - | - | - | - |
| 7/3/2019 | - | 500 | - | - | - | - | - | - | - | - |
| **No. 131** | | | | | | | | | | |
| 3/10/1988 | 530 | 270 | 4.0 | ND | 108.0 | 1.0 | 57.0 | 52.0 | 31.0 | 0.2 |
| 3/21/1991 | 630 | 335 | 7.0 | ND | 120.0 | 1.0 | 74.0 | 65.0 | 98.0 | 0.7 |
| 3/3/1994 | 660 | 345 | 9.0 | ND | 124.0 | 2.0 | 86.0 | 73.0 | 119.0 | 0.5 |
| 3/30/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/20/1997 | 660 | 370 | 6.0 | ND | 125.0 | 1.0 | 81.0 | 73.0 | 100.0 | 0.5 |
| 7/7/1997 | - | - | - | - | - | - | - | - | - | ND |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | ND |
| 3/7/2000 | 720 | 380 | 9.0 | ND | 140.0 | 2.0 | 81.0 | 80.0 | 130.0 | 0.7 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/27/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/5/2002 | - | - | - | - | - | - | - | - | - | ND |
| 3/13/2003 | 700 | 390 | 8.0 | ND | 130.0 | 1.4 | 88.0 | 88.0 | 130.0 | 0.7 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | ND |
| 6/15/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/7/2006 | 710 | 420 | 9.1 | ND | 140.0 | 1.5 | 93.0 | 93.0 | 130.0 | 0.7 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 0.4 |
| 6/26/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/4/2008 | - | 390 | - | - | - | - | - | - | - | 0.3 |
| 9/15/2008 | - | 330 | - | - | - | - | - | - | - | - |
| 12/3/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 3/4/2009 | 640 | 380 | 6.0 | ND | 130.0 | 1.2 | 71.0 | 77.0 | 130.0 | ND |
| 6/2/2009 | - | 360 | - | - | - | - | - | - | - | ND |
| 3/3/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 9/1/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 3/2/2011 | - | 430 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | 360 | - | - | - | - | - | - | - | 0.5 |
| 9/2/2011 | - | 330 | - | - | - | - | - | - | - | - |
| 12/7/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 3/2/2012 | - | 410 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | - | 350 | - | - | - | - | - | - | - | 0.3 |
| 9/5/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 6/5/2013 | - | 360 | - | - | - | - | - | - | - | 0.4 |
| 9/4/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 6/3/2014 | - | 460 | - | - | - | - | - | - | - | 0.8 |
| 9/3/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 6/3/2015 | - | 370 | - | - | - | - | - | - | - | 0.5 |
| 9/9/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 11/4/2015 | 660 | 360 | 6.8 | ND | 130.0 | 1.0 | 72.0 | 78.0 | 140.0 | 0.5 |
| 12/2/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 3/3/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | 370 | - | - | - | - | - | - | - | 0.5 |
| 9/7/2016 | - | 370 | - | - | - | - | - | - | - | - |
| 12/10/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 3/8/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 6/8/2017 | - | 380 | - | - | - | - | - | - | - | 0.5 |
| 9/13/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 12/12/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 3/7/2018 | 680 | 400 | 7.8 | ND | 130.0 | 1.4 | 77.0 | 89.0 | 120.0 | 0.5 |
| 6/12/2018 | - | 390 | - | - | - | - | - | - | - | 0.5 |
| 9/11/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 12/4/2018 | - | 430 | - | - | - | - | - | - | - | - |
| 9/10/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 6/5/2019 | - | 370 | - | - | - | - | - | - | - | 0.3 |
| 3/13/2019 | - | 410 | - | - | - | - | - | - | - | - |
| **No. 132** | | | | | | | | | | |
| 4/18/1988 | 1,000 | 620 | 94.0 | 13.0 | 103.0 | 6.0 | 109.0 | 153.0 | 235.0 | 0.5 |
| 5/8/1991 | 920 | 590 | 64.0 | 19.0 | 110.0 | 5.0 | 100.0 | 160.0 | 201.0 | ND |
| 5/13/1994 | 730 | 460 | 50.0 | 15.0 | 78.0 | 5.0 | 73.0 | 110.0 | 195.0 | 0.2 |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 7/18/1995 | 860 | 520 | 59.0 | 17.0 | 100.0 | 4.0 | 90.0 | 130.0 | 223.0 | 0.2 |
| 7/20/1998 | 900 | 590 | 69.0 | 20.0 | 110.0 | 5.0 | 89.0 | 150.0 | 230.0 | 0.5 |
| 1/6/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 9/15/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/16/2001 | 800 | 500 | 57.0 | 17.0 | 74.0 | 5.0 | 63.0 | 180.0 | 150.0 | 0.7 |
| 5/1/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 5/3/2005 | - | - | - | - | - | - | - | - | - | ND |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/3/2007 | 820 | 500 | 53.0 | 16.0 | 64.0 | 4.4 | 72.0 | 150.0 | 160.0 | 0.7 |
| 5/6/2008 | - | 670 | - | - | - | - | - | - | - | 0.8 |
| 8/12/2008 | - | 690 | - | - | - | - | - | - | - | - |
| 11/6/2008 | - | 650 | - | - | - | - | - | - | - | - |
| 2/5/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 8/5/2009 | - | 600 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 5/6/2010 | 960 | 600 | 67.0 | 22.0 | 88.0 | 5.6 | 96.0 | 220.0 | 170.0 | 0.3 |
| 8/10/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 2/15/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 590 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 510 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 420 | - | - | - | - | - | - | - | 0.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 1/29/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 510 | - | - | - | - | - | - | - | 0.3 |
| 8/6/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 540 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 520 | - | - | - | - | - | - | - | 0.3 |
| 8/7/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 2/10/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 5/11/2016 | 1,300 | 760 | 94.0 | 33.0 | 100.0 | 6.1 | 140.0 | 200.0 | 220.0 | 0.4 |
| 8/3/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 11/2/2016 | - | 680 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 640 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 620 | - | - | - | - | - | - | - | 0.3 |
| 8/10/2017 | - | 610 | - | - | - | - | - | - | - | - |
| 11/8/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 2/5/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 5/15/2018 | - | 390 | - | - | - | - | - | - | - | 0.4 |
| 8/9/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 11/8/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 2/19/2019 | - | 470 | - | - | - | - | - | - | - | - |
| 5/14/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 5/1/2019 | 810 | - | 60.0 | 21.0 | 75.0 | 4.5 | 84.0 | 160.0 | 140.0 | 0.2 |
| 8/9/2019 | - | 550 | - | - | - | - | - | - | - | - |
| **No. 133** | | | | | | | | | | |
| 3/28/1990 | 970 | 605 | 50.0 | 20.0 | 112.0 | 5.0 | 120.0 | 131.0 | 235.0 | 0.7 |
| 3/11/1993 | 970 | 580 | 48.0 | 19.0 | 120.0 | 4.0 | 110.0 | 140.0 | 204.0 | 0.7 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/18/1995 | 850 | 680 | 26.0 | 10.0 | 142.0 | 2.0 | 120.0 | 100.0 | 174.0 | 0.5 |
| 6/23/1997 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/20/1998 | 790 | 500 | 24.0 | 9.0 | 140.0 | 2.0 | 96.0 | 93.0 | 170.0 | 0.5 |
| 8/2/2000 | - | - | - | - | - | - | - | - | - | 0.7 |
| 3/28/2001 | 800 | 460 | 22.0 | 10.0 | 130.0 | 2.0 | 98.0 | 100.0 | 170.0 | ND |
| 8/2/2001 | - | - | - | - | - | - | - | - | - | ND |
| 9/18/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/12/2004 | 810 | 500 | 25.0 | 10.0 | 130.0 | 2.4 | 95.0 | 99.0 | 180.0 | 0.5 |
| 3/7/2007 | 820 | 500 | 26.0 | 9.7 | 140.0 | 2.4 | 94.0 | 98.0 | 160.0 | 0.5 |
| 3/3/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/7/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 7/8/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 1/7/2009 | - | 540 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/2/2009 | - | 460 | - | - | - | - | - | - | - | - |
| 7/9/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 3/3/2010 | 860 | 460 | 37.0 | 16.0 | 110.0 | 3.1 | 110.0 | 110.0 | 200.0 | 0.7 |
| 4/8/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 7/8/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 10/6/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/5/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 7/6/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 10/9/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 12/12/2012 | - | - | - | - | - | - | - | - | - | 0.6 |
| 1/15/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 3/7/2013 | 840 | 510 | 36.0 | 15.0 | 110.0 | 3.0 | 100.0 | 100.0 | 200.0 | 0.7 |
| 4/8/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 7/9/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 1/14/2014 | - | 490 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | - | - | - | - | - | - | - | - | 0.8 |
| 4/9/2014 | - | 530 | - | - | - | - | - | - | - | - |
| 7/8/2014 | - | 540 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 1/15/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 3/4/2015 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/15/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 7/15/2015 | - | 500 | - | - | - | - | - | - | - | - |
| 10/13/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 1/20/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 3/3/2016 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/15/2016 | 930 | 510 | 36.0 | 14.0 | 120.0 | 2.8 | 99.0 | 110.0 | 190.0 | 0.8 |
| 4/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 480 | - | - | - | - | - | - | - | - |
| 10/11/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 520 | - | - | - | - | - | - | - | - |
| 3/8/2017 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/6/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 1/26/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 3/7/2018 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 7/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 10/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 1/3/2019 | - | 460 | - | - | - | - | - | - | - | - |
| 4/3/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 8/14/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 7/3/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 3/26/2019 | 860 | 510 | 39.0 | 18.0 | 110.0 | 3.3 | 100.0 | 120.0 | 170.0 | 0.5 |
| **No. 135** | | | | | | | | | | |
| 5/24/1989 | 2,450 | 1,390 | 122.0 | 65.0 | 300.0 | 2.0 | 410.0 | 225.0 | 464.0 | 7.5 |
| 6/6/1990 | 1,540 | 945 | 73.0 | 36.0 | 215.0 | 1.0 | 250.0 | 150.0 | 323.0 | 2.9 |
| 12/11/1990 | 4,400 | 2,670 | 270.0 | 109.0 | 480.0 | 4.0 | 1,030.0 | 380.0 | 314.0 | ND |
| 8/6/1992 | 1,800 | 810 | 63.0 | 33.0 | 170.0 | 1.0 | 200.0 | 160.0 | 281.0 | - |
| 1/16/1997 | - | - | - | - | - | - | - | - | - | 3.7 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 2/12/1997 | - | - | - | - | - | - | - | - | - | 4.0 |
| 2/20/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/25/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/4/1997 | - | - | - | - | - | - | - | - | - | 3.7 |
| 3/18/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 4/8/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/15/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/22/1997 | - | - | - | - | - | - | - | - | - | 3.5 |
| 5/6/1997 | 1,930 | 1,050 | 97.0 | 48.0 | 220.0 | 2.0 | 340.0 | 190.0 | 360.0 | 3.3 |
| 5/14/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/21/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/4/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/11/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/18/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 6/25/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 7/2/1997 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/17/1997 | 1,960 | 1,260 | - | - | - | - | 430.0 | 220.0 | - | 2.9 |
| **No. 138** | | | | | | | | | | |
| 10/30/1990 | 460 | 240 | 19.0 | 2.0 | 74.0 | 2.0 | 71.0 | 13.0 | 113.0 | 4.1 |
| 10/6/1993 | 420 | 240 | 11.0 | ND | 70.0 | 1.0 | 56.0 | 10.0 | 92.0 | 3.2 |
| 10/11/1996 | 430 | 270 | 9.0 | ND | 78.0 | 1.0 | 55.0 | 8.9 | 100.0 | 3.4 |
| 4/14/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/26/1999 | 430 | 240 | 10.0 | ND | 76.0 | 1.0 | 60.0 | 11.0 | 100.0 | 4.3 |
| 3/13/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 3/22/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/13/2002 | - | - | - | - | - | - | - | - | - | 4.8 |
| 6/20/2002 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/2/2002 | 440 | 220 | 10.0 | ND | 75.0 | 1.2 | 58.0 | 7.8 | 96.0 | 3.8 |
| 6/12/2003 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/27/2005 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/18/2005 | 430 | 280 | 11.0 | ND | 72.0 | 1.3 | 65.0 | 8.3 | 110.0 | 4.1 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 3.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/8/2008 | 430 | 220 | 12.0 | 59.0 | 82.0 | 1.1 | 59.0 | 11.0 | 32.0 | 4.1 |
| 1/8/2009 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/12/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 4/8/2009 | - | 250 | - | - | - | - | - | - | - | - |
| 7/6/2009 | - | 240 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 4/8/2010 | - | 270 | - | - | - | - | - | - | - | - |
| 7/14/2010 | - | 260 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 190 | - | - | - | - | - | - | - | 3.8 |
| 4/6/2011 | - | 290 | - | - | - | - | - | - | - | - |
| 7/7/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 10/4/2011 | 440 | 240 | 10.0 | 1.0 | 78.0 | 1.9 | 62.0 | 10.0 | 110.0 | 3.8 |
| 1/17/2012 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 4/3/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 1/3/2013 | - | 240 | - | - | - | - | - | - | - | 3.2 |
| 4/3/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 7/2/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 1/7/2014 | - | 220 | - | - | - | - | - | - | - | 3.6 |
| 4/22/2014 | - | 220 | - | - | - | - | - | - | - | - |
| 7/9/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 10/2/2014 | 430 | 260 | 10.0 | ND | 81.0 | 1.2 | 67.0 | 11.0 | 110.0 | 3.6 |
| 1/14/2015 | - | 210 | - | - | - | - | - | - | - | 3.8 |
| 4/9/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 7/2/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 260 | - | - | - | - | - | - | - | 2.9 |
| 4/5/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 7/12/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 10/4/2016 | - | 260 | - | - | - | - | - | - | - | - |
| 1/4/2017 | - | 220 | - | - | - | - | - | - | - | 3.8 |
| 4/11/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 10/11/2017 | 470 | 260 | 11.0 | ND | 82.0 | 1.3 | 68.0 | 11.0 | 86.0 | 3.3 |
| 1/5/2018 | - | 270 | - | - | - | - | - | - | - | 3.5 |
| 4/11/2018 | - | 270 | - | - | - | - | - | - | - | - |
| 7/19/2018 | - | 260 | - | - | - | - | - | - | - | - |
| 1/15/2019 | - | 270 | - | - | - | - | - | - | - | 4.1 |
| 4/3/2019 | - | 270 | - | - | - | - | - | - | - | - |
| 7/11/2019 | - | 260 | - | - | - | - | - | - | - | - |
| 10/5/2018 | - | 270 | - | - | - | - | - | - | - | - |
| **No. 139** | | | | | | | | | | |
| 12/29/1987 | 460 | 295 | 24.0 | 7.0 | 65.0 | 1.0 | 60.0 | 11.0 | 104.0 | 1.6 |
| 11/23/1992 | 450 | 275 | 32.0 | 9.0 | 46.0 | 2.0 | 60.0 | 13.0 | 134.0 | 4.5 |
| 12/19/1995 | 500 | 298 | 36.0 | 12.0 | 50.0 | 2.0 | 72.0 | 12.0 | 156.0 | 0.6 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/13/2000 | - | - | - | - | - | - | - | - | - | 2.0 |
| 3/28/2001 | - | - | - | - | - | - | - | - | - | 1.8 |
| 3/11/2002 | 530 | 280 | 29.0 | 10.0 | 57.0 | 2.0 | 73.0 | 13.0 | 140.0 | 2.0 |
| 3/9/2004 | - | - | - | - | - | - | - | - | - | 1.8 |
| 3/9/2005 | 520 | 310 | 21.0 | 7.7 | 72.0 | 1.3 | 78.0 | 13.0 | 150.0 | 1.4 |
| 3/9/2006 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/7/2007 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/15/2008 | 550 | 340 | 40.0 | 14.0 | 43.0 | 1.9 | 80.0 | 10.0 | 150.0 | 3.2 |
| 7/17/2008 | - | 330 | - | - | - | - | - | - | - | - |
| 10/8/2008 | - | 320 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 4/8/2009 | - | 310 | - | - | - | - | - | - | - | 1.3 |
| 7/6/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 5/17/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 10/21/2010 | - | - | - | - | - | - | - | - | - | 2.0 |
| 11/3/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 2/9/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 4/21/2011 | 570 | 340 | 39.0 | 15.0 | 45.0 | 2.3 | 97.0 | 16.0 | 140.0 | 2.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 7/7/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 10/5/2011 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/2/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | - | - | - | - | - | - | - | - | 1.2 |
| 11/2/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 2/7/2013 | - | 320 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 300 | - | - | - | - | - | - | - | - |
| 8/13/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/7/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 4/9/2014 | 560 | 370 | 32.0 | 13.0 | 64.0 | 1.8 | 92.0 | 13.0 | 150.0 | 1.2 |
| 5/20/2014 | - | 300 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | - | - | - | - | - | - | - | - | 0.8 |
| 11/6/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/17/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 5/13/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 330 | - | - | - | - | - | - | - | 1.6 |
| 4/11/2017 | 580 | 340 | 34.0 | 14.0 | 59.0 | 2.0 | 94.0 | 14.0 | 120.0 | 1.3 |
| 5/10/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 8/15/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/2/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 2/15/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 5/8/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 8/10/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 11/8/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 2/19/2019 | - | 330 | - | - | - | - | - | - | - | - |
| 10/5/2018 | - | - | - | - | - | - | - | - | - | 1.7 |
| 8/14/2019 | - | 310 | - | - | - | - | - | - | - | - |
| **No. 140** | | | | | | | | | | |
| 2/18/1988 | 560 | 325 | 33.0 | 10.0 | 65.0 | 2.0 | 77.0 | 14.0 | 153.0 | 2.9 |
| 1/15/1992 | 450 | 235 | 11.0 | 2.0 | 88.0 | 1.0 | 68.0 | 18.0 | 107.0 | 0.5 |
| 2/28/1995 | 560 | 325 | 36.0 | 11.0 | 58.0 | 2.0 | 94.0 | 14.0 | 140.0 | 2.7 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 1.8 |
| 2/27/1998 | 650 | 360 | 31.0 | 11.0 | 76.0 | 2.0 | 95.0 | 16.0 | 130.0 | 1.1 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 1.8 |
| 2/1/2001 | 650 | 370 | 31.0 | 12.0 | 72.0 | 2.0 | 110.0 | 21.0 | 150.0 | 0.9 |
| 5/16/2001 | - | - | - | - | - | - | - | - | - | 2.5 |
| 5/24/2002 | - | - | - | - | - | - | - | - | - | 1.6 |
| 4/5/2005 | 680 | 390 | 37.0 | 16.0 | 69.0 | 2.3 | 140.0 | 18.0 | 150.0 | 0.9 |
| 4/6/2006 | - | - | - | - | - | - | - | - | - | 1.0 |
| 4/24/2007 | - | - | - | - | - | - | - | - | - | 0.7 |
| 4/8/2008 | 630 | 350 | 26.0 | 9.5 | 79.0 | 1.9 | 110.0 | 21.0 | 140.0 | 0.6 |
| 7/7/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 1/7/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 4/15/2009 | - | 380 | - | - | - | - | - | - | - | 1.0 |
| 7/6/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 350 | - | - | - | - | - | - | - | 0.5 |
| 7/14/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 4/5/2011 | 640 | 360 | 26.0 | 9.4 | 82.0 | 1.9 | 100.0 | 19.0 | 130.0 | 0.6 |
| 10/5/2011 | - | 360 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 4/3/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 10/2/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 1/21/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/3/2014 | 660 | 330 | 32.0 | 12.0 | 84.0 | 2.1 | 120.0 | 23.0 | 140.0 | 0.7 |
| 7/8/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 10/1/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 1/20/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 4/9/2015 | - | 350 | - | - | - | - | - | - | - | 0.5 |
| 7/2/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 4/21/2016 | - | 330 | - | - | - | - | - | - | - | 0.4 |
| 7/12/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/4/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 620 | 340 | 23.0 | 7.9 | 89.0 | 1.6 | 110.0 | 22.0 | 110.0 | 0.3 |
| 7/14/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 4/9/2018 | - | 310 | - | - | - | - | - | - | - | ND |
| 7/19/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 4/4/2019 | - | 310 | - | - | - | - | - | - | - | ND |
| 10/16/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 1/10/2019 | - | 330 | - | - | - | - | - | - | - | - |
| **No. 141** | | | | | | | | | | |
| 1/6/1988 | 780 | 440 | 64.0 | 11.0 | 82.0 | 3.0 | 65.0 | 91.0 | 217.0 | 2.9 |
| 1/30/1992 | 820 | 500 | 63.0 | 13.0 | 95.0 | 3.0 | 79.0 | 110.0 | 238.0 | 4.3 |
| 3/30/1995 | 840 | 490 | 58.0 | 11.0 | 100.0 | 3.0 | 70.0 | 97.0 | 241.0 | 3.2 |
| 3/25/1997 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/26/1998 | 760 | 480 | 62.0 | 12.0 | 90.0 | 3.0 | 69.0 | 86.0 | 230.0 | 3.6 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 2/12/1999 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 3.2 |
| 6/20/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/4/2001 | 700 | 450 | 52.0 | 6.0 | 84.0 | 3.0 | 75.0 | 70.0 | 190.0 | 3.4 |
| 9/28/2001 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/13/2004 | 760 | 490 | 65.0 | 11.0 | 84.0 | 3.1 | 70.0 | 90.0 | 220.0 | 4.8 |
| 1/6/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/4/2008 | - | 410 | - | - | - | - | - | - | - | 2.5 |
| 12/5/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 6/2/2009 | - | 390 | - | - | - | - | - | - | - | 2.3 |
| 1/5/2010 | 760 | 450 | 62.0 | 8.1 | 84.0 | 3.5 | 77.0 | 68.0 | 200.0 | 3.6 |
| 3/3/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 400 | - | - | - | - | - | - | - | 2.9 |
| 9/1/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 4/5/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/6/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/11/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 4/3/2012 | - | 510 | - | - | - | - | - | - | - | - |
| 6/5/2012 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/9/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 1/3/2013 | 830 | 490 | 70.0 | 10.0 | 89.0 | 3.6 | 80.0 | 81.0 | 220.0 | 3.8 |
| 4/17/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 6/6/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/9/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/8/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 1/28/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 4/9/2014 | - | 420 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/9/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 10/2/2014 | - | 410 | - | - | - | - | - | - | - | - |
| 1/21/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 4/8/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 6/3/2015 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/7/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 500 | - | - | - | - | - | - | - | - |
| 1/13/2016 | 810 | 480 | 66.0 | 8.1 | 87.0 | 3.4 | 81.0 | 89.0 | 210.0 | 4.1 |
| 4/13/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | - |
| 7/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 10/6/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 550 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 6/8/2017 | - | - | - | - | - | - | - | - | - | 3.1 |
| 7/5/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/4/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 1/5/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 6/12/2018 | - | - | - | - | - | - | - | - | - | 3.1 |
| 7/18/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 5/15/2019 | 800 | 480 | 66.0 | 9.0 | 91.0 | 3.3 | 81.0 | 92.0 | 180.0 | 4.8 |
| 6/18/2019 | - | - | - | - | - | - | - | - | - | 3.4 |
| 10/9/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 4/26/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 7/10/2019 | - | 360 | - | - | - | - | - | - | - | - |
| **No. 143** | | | | | | | | | | |
| 1/15/1988 | 670 | 345 | 8.0 | 2.0 | 134.0 | 1.0 | 91.0 | 57.0 | 95.0 | 2.5 |
| 10/17/1990 | 660 | 345 | 25.0 | 4.0 | 112.0 | 2.0 | 89.0 | 62.0 | 140.0 | 2.7 |
| 3/3/1994 | 690 | 370 | 24.0 | 3.0 | 114.0 | 2.0 | 93.0 | 68.0 | 131.0 | 2.5 |
| 3/30/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/25/1997 | 600 | 330 | 15.0 | 2.0 | 110.0 | 1.0 | 87.0 | 44.0 | 89.0 | 2.0 |
| 7/18/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 2.2 |
| 9/17/1997 | - | - | - | - | - | - | - | - | - | 2.0 |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 3/7/2000 | 730 | 400 | 21.0 | 3.0 | 120.0 | 2.0 | 84.0 | 68.0 | 140.0 | 2.7 |
| 10/13/2000 | - | - | - | - | - | - | - | - | - | 1.8 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 1.8 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/10/2003 | 650 | 370 | 14.0 | 1.9 | 110.0 | 1.0 | 92.0 | 52.0 | 130.0 | 2.3 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/18/2005 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/6/2006 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/8/2006 | 560 | 270 | 9.5 | 1.3 | 100.0 | 1.0 | 86.0 | ND | 100.0 | 1.6 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 1.7 |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | 1.6 |
| 1/8/2009 | - | - | - | - | - | - | - | - | - | 2.0 |
| 2/4/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 1/5/2010 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/4/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 330 | - | - | - | - | - | - | - | - |
| 8/13/2010 | - | 280 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 1/13/2011 | - | - | - | - | - | - | - | - | - | 2.1 |
| 2/9/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 1/6/2012 | - | - | - | - | - | - | - | - | - | 1.6 |
| 2/9/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 5/10/2012 | - | 300 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | 540 | 320 | 7.3 | 1.1 | 100.0 | 1.0 | 73.0 | 21.0 | 100.0 | 1.3 |
| 8/7/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 1/3/2013 | - | - | - | - | - | - | - | - | - | 1.9 |
| 2/10/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 8/19/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 1/9/2014 | - | - | - | - | - | - | - | - | - | 1.4 |
| 2/5/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 5/6/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 8/8/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 320 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 2.5 |
| 2/4/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 6/2/2015 | 590 | 300 | 6.4 | ND | 100.0 | ND | 79.0 | 25.0 | 120.0 | 1.4 |
| 8/7/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 2.3 |
| 2/9/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 310 | - | - | - | - | - | - | - | - |
| 7/26/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 8/4/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/19/2017 | - | - | - | - | - | - | - | - | - | 1.5 |
| 11/8/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | - | - | - | - | - | - | - | - | 2.4 |
| 2/6/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 5/8/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 6/7/2018 | 560 | 300 | 6.6 | ND | 110.0 | ND | 83.0 | 30.0 | 100.0 | 1.2 |
| 8/16/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 11/8/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 2/19/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 8/20/2019 | - | 320 | - | - | - | - | - | - | - | - |
| 1/15/2019 | - | - | - | - | - | - | - | - | - | 2.0 |
| 5/1/2019 | - | 300 | - | - | - | - | - | - | - | - |
| **No. 144** | | | | | | | | | | |
| 9/14/1988 | 610 | 335 | 8.0 | ND | 114.0 | 1.0 | 95.0 | 33.0 | 92.0 | ND |
| 12/19/1995 | 730 | 420 | 34.0 | 1.0 | 124.0 | 1.0 | 120.0 | 33.0 | 186.0 | ND |
| 12/20/2000 | 690 | 400 | 28.0 | 1.0 | 120.0 | ND | 120.0 | 35.0 | 170.0 | ND |
| 5/22/2001 | - | - | - | - | - | - | - | - | - | ND |
| 8/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 8/27/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/16/2003 | 630 | 420 | 33.0 | 1.8 | 110.0 | 1.0 | 110.0 | 28.0 | 170.0 | ND |
| 8/12/2004 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/7/2006 | 670 | 370 | 21.0 | 1.0 | 98.0 | 1.2 | 110.0 | 27.0 | 150.0 | ND |
| 8/7/2007 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | - | 320 | - | - | - | - | - | - | - | ND |
| 2/9/2009 | - | 340 | - | - | - | - | - | - | - | - |
| 5/8/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 370 | - | - | - | - | - | - | - | ND |
| 2/4/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 370 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 8/9/2011 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/2/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 11/2/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 660 | 350 | 23.0 | 1.2 | 110.0 | ND | 100.0 | 26.0 | 150.0 | ND |
| 2/6/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 340 | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 5/14/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 8/7/2014 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/5/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 2/18/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 310 | - | - | - | - | - | - | - | - |
| 8/19/2015 | - | 380 | - | - | - | - | - | - | - | ND |
| 11/18/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 12/9/2015 | 620 | 340 | 20.0 | 1.1 | 110.0 | ND | 110.0 | 30.0 | 130.0 | ND |
| 2/10/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 350 | - | - | - | - | - | - | - | ND |
| 11/8/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/2/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 9/12/2018 | - | 380 | - | - | - | - | - | - | - | ND |
| 2/19/2019 | - | 360 | - | - | - | - | - | - | - | - |
| 5/2/2019 | - | 350 | - | - | - | - | - | - | - | - |
| 12/17/2018 | 650 | 560 | 30.0 | 2.0 | 100.0 | 1.2 | 120.0 | 30.0 | 130.0 | ND |
| 8/26/2019 | - | 360 | - | - | - | - | - | - | - | 0.0 |
| 11/14/2018 | - | 300 | - | - | - | - | - | - | - | - |
| **No. 145** | | | | | | | | | | |
| 10/4/1990 | 800 | 490 | 43.0 | 8.0 | 110.0 | 2.0 | 110.0 | 78.0 | 171.0 | ND |
| 10/6/1993 | 650 | 375 | 23.0 | 3.0 | 106.0 | 1.0 | 85.0 | 58.0 | 146.0 | ND |
| 11/27/1996 | 650 | 340 | 26.0 | 2.0 | 110.0 | 1.0 | 87.0 | 48.0 | 150.0 | ND |
| 2/4/1997 | 670 | 370 | 24.0 | 2.0 | 110.0 | 1.0 | 87.0 | 55.0 | 160.0 | ND |
| 1/28/1998 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | ND |
| 10/26/1999 | 690 | 400 | 29.0 | 3.0 | 110.0 | 1.0 | 96.0 | 61.0 | 170.0 | ND |
| 1/6/2000 | - | - | - | - | - | - | - | - | - | ND |
| 1/25/2001 | - | - | - | - | - | - | - | - | - | ND |
| 1/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 10/9/2002 | 690 | 390 | 26.0 | 2.3 | 110.0 | 1.2 | 94.0 | 52.0 | 160.0 | ND |
| 1/15/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/13/2005 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | 680 | 430 | 33.0 | 2.7 | 120.0 | 1.4 | 100.0 | 54.0 | 180.0 | ND |
| 10/18/2005 | 700 | 440 | 34.0 | 2.8 | 120.0 | 1.5 | 100.0 | 59.0 | 180.0 | ND |
| 4/13/2006 | - | - | - | - | - | - | - | - | - | ND |
| 1/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 1/4/2008 | - | - | - | - | - | - | - | - | - | ND |
| 8/11/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 10/8/2008 | 720 | 400 | 37.0 | 3.2 | 100.0 | 1.3 | 95.0 | 56.0 | 150.0 | ND |
| 1/6/2009 | - | - | - | - | - | - | - | - | - | ND |
| 2/3/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 5/8/2009 | - | 410 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | - | - | - | - | - | - | - | - | ND |
| 2/4/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 5/7/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 1/12/2011 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 5/5/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/5/2011 | 670 | 380 | 28.0 | 2.6 | 110.0 | 1.6 | 100.0 | 49.0 | 160.0 | ND |
| 11/10/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 1/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 2/8/2012 | - | 510 | - | - | - | - | - | - | - | - |
| 5/17/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 11/6/2012 | - | 600 | - | - | - | - | - | - | - | - |
| 1/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 2/7/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 390 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 1/28/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/11/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 5/21/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 8/19/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/9/2014 | 690 | 400 | 42.0 | 0.0 | 110.0 | 1.4 | 100.0 | 55.0 | 180.0 | ND |
| 11/14/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 1/27/2015 | - | - | - | - | - | - | - | - | - | ND |
| 2/18/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 5/19/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 4/19/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 5/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/3/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 400 | - | - | - | - | - | - | - | ND |
| 1/25/2017 | - | - | - | - | - | - | - | - | - | ND |
| 2/9/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 5/23/2018 | 720 | 410 | 36.0 | 5.7 | 100.0 | 1.5 | 100.0 | 54.0 | 170.0 | ND |
| 11/6/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 1/22/2019 | - | - | - | - | - | - | - | - | - | ND |
| 2/19/2019 | - | 380 | - | - | - | - | - | - | - | - |
| 5/2/2019 | - | 400 | - | - | - | - | - | - | - | - |
| 8/21/2019 | - | 400 | - | - | - | - | - | - | - | - |
| **No. 146** | | | | | | | | | | |
| 12/10/1996 | 900 | 500 | 57.0 | 23.0 | 98.0 | ND | 100.0 | 64.0 | 280.0 | 3.4 |
| 3/2/2000 | - | - | - | - | - | - | - | - | - | 0.9 |
| **No. 149** | | | | | | | | | | |
| 6/15/1993 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/11/2002 | 1,040 | 610 | 61.0 | 23.0 | 120.0 | 4.0 | 100.0 | 170.0 | 250.0 | 0.9 |
| 12/11/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 1/23/2003 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/12/2003 | 1,000 | 600 | 59.0 | 22.0 | 120.0 | 3.7 | 100.0 | 170.0 | 230.0 | 0.7 |
| 1/13/2004 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/11/2006 | - | - | - | - | - | - | - | - | - | 0.6 |
| 3/9/2006 | 940 | 580 | 56.0 | 21.0 | 110.0 | 3.8 | 87.0 | 160.0 | 220.0 | 0.6 |
| 1/24/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 3/11/2008 | - | 550 | - | - | - | - | - | - | - | - |
| 7/8/2008 | - | 590 | - | - | - | - | - | - | - | - |
| 1/8/2009 | - | 590 | - | - | - | - | - | - | - | 0.6 |
| 3/4/2009 | 900 | 590 | 52.0 | 20.0 | 100.0 | 3.6 | 93.0 | 170.0 | 210.0 | 0.6 |
| 4/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | 570 | - | - | - | - | - | - | - | 0.6 |
| 4/8/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 5/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.5 |
| 8/3/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 3/2/2012 | 970 | 600 | 59.0 | 20.0 | 99.0 | 4.4 | 95.0 | 180.0 | 190.0 | 0.5 |
| 5/3/2012 | - | 600 | - | - | - | - | - | - | - | 0.5 |
| 8/8/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 2/10/2013 | - | 600 | - | - | - | - | - | - | - | - |
| 5/14/2013 | - | 610 | - | - | - | - | - | - | - | 0.4 |
| 8/15/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 11/6/2013 | - | 560 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 580 | - | - | - | - | - | - | - | - |
| 5/8/2014 | - | 620 | - | - | - | - | - | - | - | 1.1 |
| 8/7/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 3/11/2015 | 910 | 580 | 55.0 | 22.0 | 110.0 | 3.8 | 90.0 | 160.0 | 190.0 | 0.5 |
| 5/15/2015 | - | 630 | - | - | - | - | - | - | - | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 2/5/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 11/22/2016 | - | 550 | - | - | - | - | - | - | - | 0.5 |
| 2/9/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 6/15/2017 | - | 540 | - | - | - | - | - | - | - | 0.4 |
| 8/16/2017 | - | 560 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 570 | - | - | - | - | - | - | - | - |
| 2/9/2018 | - | 570 | - | - | - | - | - | - | - | - |
| 3/15/2018 | 960 | 590 | 59.0 | 22.0 | 110.0 | 4.1 | 96.0 | 170.0 | 160.0 | 0.4 |
| 5/4/2018 | - | 590 | - | - | - | - | - | - | - | 0.5 |
| 8/16/2018 | - | 620 | - | - | - | - | - | - | - | - |
| 11/8/2018 | - | 590 | - | - | - | - | - | - | - | - |
| 2/19/2019 | - | 580 | - | - | - | - | - | - | - | - |
| 5/2/2019 | - | 610 | - | - | - | - | - | - | - | 0.4 |
| 8/14/2019 | - | 600 | - | - | - | - | - | - | - | - |
| **No. 149A** | | | | | | | | | | |
| 8/26/1988 | 950 | 540 | 71.0 | 211.0 | 96.0 | 1.0 | 115.0 | 47.0 | 302.0 | 4.1 |
| 10/31/1991 | 800 | 480 | 36.0 | 13.0 | 122.0 | 3.0 | 93.0 | 110.0 | 195.0 | - |
| **No. 150** | | | | | | | | | | |
| 9/29/1988 | 1,950 | 1,235 | 134.0 | 29.0 | 225.0 | 2.0 | 290.0 | 220.0 | 390.0 | 3.4 |
| 12/21/1991 | 1,000 | 590 | 74.0 | 17.0 | 108.0 | 4.0 | 130.0 | 110.0 | 207.0 | - |
| **No. 151** | | | | | | | | | | |
| 7/25/1991 | 860 | 485 | 53.0 | 16.0 | 103.0 | 4.0 | 90.0 | 130.0 | 183.0 | - |
| 7/28/1991 | 730 | 400 | 39.0 | 12.0 | 100.0 | 3.0 | 91.0 | 58.0 | 177.0 | - |
| 7/29/1991 | 600 | 340 | 9.0 | 2.0 | 122.0 | 5.0 | 63.0 | 34.0 | 204.0 | - |
| 10/17/1991 | 510 | 295 | 3.0 | ND | 118.0 | 1.0 | 45.0 | 10.0 | 137.0 | - |
| 8/10/1994 | 550 | 340 | 3.0 | ND | 110.0 | 1.0 | 59.0 | 22.0 | 119.0 | ND |
| 6/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 8/14/1997 | 540 | 300 | 2.0 | ND | 110.0 | ND | 44.0 | 10.0 | 160.0 | ND |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | ND |
| 1/6/2000 | 510 | 300 | 1.0 | ND | 110.0 | ND | 33.0 | 4.6 | 180.0 | ND |
| 1/6/2005 | - | - | - | - | - | - | - | - | - | ND |
| 5/12/2009 | 530 | 380 | 1.4 | 1.0 | 110.0 | ND | 36.0 | 7.7 | 140.0 | ND |
| 5/5/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/28/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 12/1/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 9/6/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 12/6/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 3/5/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 5/2/2012 | 490 | 300 | 1.3 | ND | 110.0 | ND | 38.0 | 4.2 | 180.0 | ND |
| 6/5/2012 | - | 240 | - | - | - | - | - | - | - | - |
| 9/4/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 12/3/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 5/1/2013 | - | - | - | - | - | - | - | - | - | ND |
| 6/5/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 9/3/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 1/29/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 3/13/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 5/1/2014 | - | - | - | - | - | - | - | - | - | ND |
| 6/2/2014 | - | 290 | - | - | - | - | - | - | - | - |
| 9/3/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 12/1/2014 | - | 250 | - | - | - | - | - | - | - | - |
| 3/3/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 5/5/2015 | 500 | 280 | 1.3 | ND | 110.0 | ND | 38.0 | 3.8 | 170.0 | ND |
| 6/1/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 9/2/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 12/1/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 3/1/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 6/21/2016 | - | 270 | - | - | - | - | - | - | - | ND |
| 11/22/2016 | - | - | - | - | - | - | - | - | - | ND |
| 12/5/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 3/3/2017 | - | 270 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | - | - | - | - | - | - | - | - | - | ND |
| 6/7/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 9/5/2017 | - | 270 | - | - | - | - | - | - | - | - |
| 12/4/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 3/13/2018 | - | 280 | - | - | - | - | - | - | - | - |
| 5/3/2018 | 480 | 300 | 1.3 | ND | 110.0 | ND | 42.0 | 4.5 | 160.0 | ND |
| 6/4/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 9/4/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 3/5/2019 | - | 290 | - | - | - | - | - | - | - | - |
| 5/6/2019 | - | - | - | - | - | - | - | - | - | ND |
| 6/5/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 12/3/2018 | - | 280 | - | - | - | - | - | - | - | - |
| 9/9/2019 | - | 300 | - | - | - | - | - | - | - | - |
| **No. 152** | | | | | | | | | | |
| 1/11/2002 | 860 | 550 | 64.0 | 20.0 | 77.0 | 6.0 | 75.0 | 190.0 | 160.0 | ND |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | ND |
| 1/24/2005 | 850 | 510 | 71.0 | 25.0 | 77.0 | 4.6 | 85.0 | 190.0 | 160.0 | ND |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 0.2 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/2008 | - | 510 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 580 | - | - | - | - | - | - | - | ND |
| 4/6/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 740 | - | - | - | - | - | - | - | 0.4 |
| 4/19/2010 | - | 670 | - | - | - | - | - | - | - | - |
| 7/8/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 710 | - | - | - | - | - | - | - | 0.9 |
| 4/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 7/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 270 | - | - | - | - | - | - | - | ND |
| 4/12/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 760 | 590 | 54.0 | 20.0 | 70.0 | 5.2 | 80.0 | 110.0 | 170.0 | 0.3 |
| 1/9/2013 | - | 530 | - | - | - | - | - | - | - | 0.4 |
| 4/11/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 7/10/2013 | - | 530 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 1/16/2014 | 850 | 540 | 65.0 | 24.0 | 77.0 | 4.7 | 74.0 | 180.0 | 140.0 | ND |
| 4/2/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 7/3/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 620 | - | - | - | - | - | - | - | 0.3 |
| 4/21/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 7/15/2015 | - | 580 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 650 | - | - | - | - | - | - | - | - |
| 1/14/2016 | - | 960 | - | - | - | - | - | - | - | 0.5 |
| 4/20/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 7/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 1/18/2017 | 1,100 | 640 | 73.0 | 27.0 | 100.0 | 5.2 | 99.0 | 220.0 | 170.0 | 0.3 |
| 4/11/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 7/6/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 330 | - | - | - | - | - | - | - | 0.3 |
| 4/12/2018 | - | 370 | - | - | - | - | - | - | - | - |
| 7/12/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 7/11/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 1/10/2019 | - | 540 | - | - | - | - | - | - | - | 0.2 |
| 10/4/2019 | - | 500 | - | - | - | - | - | - | - | - |
| 4/5/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 6/3/2019 | - | 410 | - | - | - | - | - | - | - | - |
| **No. 153** | | | | | | | | | | |
| 12/29/1993 | 804 | 485 | 53.0 | 18.0 | 92.0 | 5.0 | 86.0 | 120.0 | 214.0 | ND |
| 4/13/1999 | 880 | 540 | 63.0 | 23.0 | 79.0 | 5.0 | 68.0 | 220.0 | 150.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 4/2/2002 | 820 | 500 | 63.0 | 22.0 | 75.0 | 4.2 | 80.0 | 190.0 | 140.0 | ND |
| 4/14/2005 | 700 | 410 | 44.0 | 17.0 | 65.0 | 3.0 | 76.0 | 110.0 | 140.0 | 0.7 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/2008 | 920 | 560 | 62.0 | 23.0 | 79.0 | 4.3 | 100.0 | 170.0 | 170.0 | 0.4 |
| 1/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 4/6/2009 | - | 610 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 610 | - | - | - | - | - | - | - | 0.2 |
| 7/8/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 850 | 520 | 45.0 | 17.0 | 93.0 | 3.8 | 92.0 | 130.0 | 170.0 | 0.5 |
| 7/12/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | 300 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 390 | - | - | - | - | - | - | - | ND |
| 7/10/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 1/15/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 880 | 560 | 62.0 | 23.0 | 80.0 | 4.2 | 78.0 | 180.0 | 150.0 | ND |
| 7/3/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | 580 | - | - | - | - | - | - | - | 0.3 |
| 7/15/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 680 | - | - | - | - | - | - | - | - |
| 1/14/2016 | - | 890 | - | - | - | - | - | - | - | - |
| 4/20/2016 | - | 720 | - | - | - | - | - | - | - | 0.6 |
| 7/19/2016 | - | 680 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 960 | 600 | 63.0 | 23.0 | 100.0 | 4.5 | 93.0 | 200.0 | 140.0 | 0.3 |
| 7/6/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 4/12/2018 | - | 350 | - | - | - | - | - | - | - | 0.3 |
| 7/12/2018 | - | 570 | - | - | - | - | - | - | - | - |
| 7/11/2019 | - | 380 | - | - | - | - | - | - | - | - |
| 1/10/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 10/4/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 4/5/2019 | - | 520 | - | - | - | - | - | - | - | ND |
| 6/3/2019 | - | 410 | - | - | - | - | - | - | - | - |
| **No. 154** | | | | | | | | | | |
| 1/28/1994 | 930 | 530 | 46.0 | 20.0 | 106.0 | 6.0 | 89.0 | 130.0 | 214.0 | 0.7 |
| 11/3/2015 | - | 760 | - | - | - | - | - | - | - | ND |
| 11/4/2015 | 1,000 | 600 | 75.0 | 26.0 | - | 5.6 | 95.0 | - | 160.0 | 0.2 |
| 2/4/2016 | - | 850 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 670 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 600 | - | - | - | - | - | - | - | ND |
| 2/2/2017 | - | 620 | - | - | - | - | - | - | - | - |
| 5/4/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 8/10/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 310 | - | - | - | - | - | - | - | 0.3 |
| 2/6/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 5/4/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 8/26/2019 | - | 340 | - | - | - | - | - | - | - | - |
| 6/3/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 11/27/2018 | 810 | 480 | 58.0 | 20.0 | 80.0 | 5.1 | 88.0 | 170.0 | 110.0 | 0.3 |
| 2/20/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 5/8/2019 | - | 430 | - | - | - | - | - | - | - | - |
| **No. 155** | | | | | | | | | | |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/1993 | 680 | 355 | 22.0 | 2.0 | 108.0 | 1.0 | 90.0 | 64.0 | 104.0 | ND |
| 2/23/1995 | 760 | 445 | 30.0 | 3.0 | 126.0 | 1.0 | 120.0 | 82.0 | 140.0 | 0.9 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 0.9 |
| 2/25/1998 | 880 | 540 | 43.0 | 5.0 | 130.0 | 1.0 | 100.0 | 100.0 | 190.0 | 1.1 |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 2/9/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/13/2000 | 690 | 410 | 23.0 | 2.0 | 120.0 | ND | 100.0 | 72.0 | 130.0 | 0.5 |
| 2/14/2001 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/21/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/28/2003 | - | - | - | - | - | - | - | - | - | ND |
| 1/7/2004 | 600 | 360 | 10.0 | ND | 120.0 | ND | 100.0 | 60.0 | 100.0 | ND |
| 2/23/2004 | - | - | - | - | - | - | - | - | - | 1.4 |
| 2/16/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/7/2006 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 0.6 |
| **No. 156** | | | | | | | | | | |
| 8/11/2008 | 670 | 370 | 48.0 | 13.0 | 78.0 | 2.2 | 70.0 | 62.0 | 190.0 | 0.4 |
| 5/8/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | 410 | - | - | - | - | - | - | - | 0.3 |
| 2/3/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 5/7/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 390 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 2/9/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 8/4/2011 | 660 | 380 | 44.0 | 11.0 | 72.0 | 1.8 | 75.0 | 53.0 | 180.0 | 0.5 |
| 11/10/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 2/8/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 360 | - | - | - | - | - | - | - | 0.3 |
| 11/2/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 2/6/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 370 | - | - | - | - | - | - | - | 0.3 |
| 11/7/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 390 | - | - | - | - | - | - | - | - |
| 5/23/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 8/7/2014 | 650 | 380 | 42.0 | 11.0 | 78.0 | 1.8 | 86.0 | 62.0 | 170.0 | 0.3 |
| 11/5/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 2/10/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 400 | - | - | - | - | - | - | - | 0.3 |
| 3/3/2016 | - | 380 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 400 | - | - | - | - | - | - | - | 0.2 |
| 11/8/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 2/3/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 5/4/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 8/9/2017 | 680 | 400 | 41.0 | 10.0 | 75.0 | 1.7 | 84.0 | 61.0 | 140.0 | 0.2 |
| 11/2/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 5/22/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 8/14/2018 | - | 410 | - | - | - | - | - | - | - | ND |
| 11/6/2018 | - | 350 | - | - | - | - | - | - | - | - |
| 5/2/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 8/21/2019 | - | 380 | - | - | - | - | - | - | - | ND |
| 2/22/2019 | - | 300 | - | - | - | - | - | - | - | - |
| **No. 157** | | | | | | | | | | |
| 4/13/1999 | 930 | 600 | 59.0 | 21.0 | 110.0 | 7.0 | 95.0 | 150.0 | 240.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 4/2/2002 | 830 | 520 | 60.0 | 22.0 | 78.0 | 4.1 | 78.0 | 190.0 | 150.0 | ND |
| 4/14/2005 | 720 | 420 | 47.0 | 18.0 | 69.0 | 3.2 | 74.0 | 120.0 | 150.0 | 0.5 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | ND |
| 4/8/2008 | 1,100 | 640 | 68.0 | 24.0 | 110.0 | 4.3 | 130.0 | 170.0 | 230.0 | 0.6 |
| 7/8/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 560 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 620 | - | - | - | - | - | - | - | ND |
| 7/8/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 590 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 830 | 520 | 49.0 | 17.0 | 84.0 | 3.4 | 89.0 | 120.0 | 180.0 | ND |
| 7/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 1/11/2012 | - | 260 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 930 | 530 | 68.0 | 25.0 | 82.0 | 5.1 | 110.0 | 110.0 | 230.0 | 0.2 |
| 1/9/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 370 | - | - | - | - | - | - | - | 0.2 |
| 7/10/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 510 | - | - | - | - | - | - | - | - |
| 1/16/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 960 | 560 | 66.0 | 24.0 | 79.0 | 4.1 | 81.0 | 190.0 | 160.0 | 0.3 |
| 7/3/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 10/9/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/13/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | 590 | - | - | - | - | - | - | - | 0.2 |
| 7/15/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 1/14/2016 | - | 960 | - | - | - | - | - | - | - | - |
| 6/30/2016 | - | 650 | - | - | - | - | - | - | - | 0.6 |
| 7/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 590 | - | - | - | - | - | - | - | - |
| 4/11/2017 | 810 | 490 | 52.0 | 22.0 | 80.0 | 4.8 | 83.0 | 150.0 | 120.0 | 0.3 |
| 7/6/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 1/17/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 480 | - | - | - | - | - | - | - | 0.3 |
| 7/11/2019 | - | 340 | - | - | - | - | - | - | - | - |
| 1/10/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 10/4/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 4/5/2019 | - | 500 | - | - | - | - | - | - | - | 0.2 |
| 6/3/2019 | - | 370 | - | - | - | - | - | - | - | - |
| **No. 158** | | | | | | | | | | |
| 6/21/1994 | 1,090 | 620 | 67.0 | 23.0 | 124.0 | 7.0 | 120.0 | 170.0 | 259.0 | - |
| 4/14/1999 | 1,050 | 660 | 63.0 | 24.0 | 120.0 | 7.0 | 110.0 | 160.0 | 270.0 | ND |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 0.5 |
| 6/14/2001 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/2/2002 | 900 | 550 | 61.0 | 22.0 | 92.0 | 5.7 | 93.0 | 190.0 | 180.0 | ND |
| 4/14/2005 | 800 | 450 | 51.0 | 19.0 | 79.0 | 4.6 | 83.0 | 150.0 | 160.0 | 0.5 |
| 4/4/2006 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/4/2007 | - | - | - | - | - | - | - | - | - | 1.0 |
| 4/8/2008 | 1,300 | 760 | 77.0 | 25.0 | 140.0 | 6.4 | 150.0 | 180.0 | 280.0 | 0.8 |
| 7/8/2008 | - | 750 | - | - | - | - | - | - | - | - |
| 1/2/2009 | - | 640 | - | - | - | - | - | - | - | - |
| 4/6/2009 | - | 650 | - | - | - | - | - | - | - | ND |
| 7/13/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 810 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 800 | - | - | - | - | - | - | - | 0.3 |
| 7/8/2010 | - | 680 | - | - | - | - | - | - | - | - |
| 10/7/2010 | - | 750 | - | - | - | - | - | - | - | - |
| 1/11/2011 | - | 710 | - | - | - | - | - | - | - | - |
| 4/13/2011 | 870 | 530 | 43.0 | 16.0 | 100.0 | 4.8 | 97.0 | 130.0 | 180.0 | 0.5 |
| 7/12/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 10/6/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 2/9/2012 | - | 520 | - | - | - | - | - | - | - | - |
| 4/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 5/2/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 8/8/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 740 | - | - | - | - | - | - | - | - |
| 2/12/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 710 | - | - | - | - | - | - | - | - |
| 11/6/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 2/6/2014 | - | 710 | - | - | - | - | - | - | - | - |
| 4/2/2014 | 1,200 | 700 | 70.0 | 25.0 | 120.0 | 6.2 | 120.0 | 170.0 | 250.0 | 0.4 |
| 5/8/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 8/6/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/13/2014 | - | 700 | - | - | - | - | - | - | - | - |
| 2/5/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 4/21/2015 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/6/2015 | - | 680 | - | - | - | - | - | - | - | - |
| 8/5/2015 | - | 660 | - | - | - | - | - | - | - | - |
| 11/3/2015 | - | 850 | - | - | - | - | - | - | - | - |
| 2/4/2016 | - | 840 | - | - | - | - | - | - | - | - |
| 4/20/2016 | - | - | - | - | - | - | - | - | - | 0.3 |
| 5/5/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 8/4/2016 | - | 790 | - | - | - | - | - | - | - | - |
| 11/9/2016 | - | 830 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 890 | - | - | - | - | - | - | - | - |
| 4/27/2017 | 770 | 460 | 44.0 | 15.0 | 95.0 | 4.3 | 90.0 | 100.0 | 140.0 | 0.3 |
| 5/14/2017 | - | 330 | - | - | - | - | - | - | - | - |
| 9/12/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 11/9/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 2/6/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 4/12/2018 | - | - | - | - | - | - | - | - | - | 0.2 |
| 5/4/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 620 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 670 | - | - | - | - | - | - | - | - |
| 7/1/2019 | - | 550 | - | - | - | - | - | - | - | - |
| 11/7/2018 | - | 740 | - | - | - | - | - | - | - | - |
| 7/24/2019 | - | 560 | - | - | - | - | - | - | - | - |
| 8/14/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 3/26/2019 | - | 720 | - | - | - | - | - | - | - | - |
| 7/10/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 4/5/2019 | - | - | - | - | - | - | - | - | - | ND |
| 6/3/2019 | - | 680 | - | - | - | - | - | - | - | - |
| 2/20/2019 | - | 640 | - | - | - | - | - | - | - | - |
| 5/8/2019 | - | 660 | - | - | - | - | - | - | - | - |
| 4/1/2019 | - | 600 | - | - | - | - | - | - | - | - |
| 4/23/2019 | - | 710 | - | - | - | - | - | - | - | - |
| 6/10/2019 | - | 630 | - | - | - | - | - | - | - | - |
| 6/19/2019 | - | 580 | - | - | - | - | - | - | - | - |
| 6/25/2019 | - | 550 | - | - | - | - | - | - | - | - |
| 7/16/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 7/29/2019 | - | 530 | - | - | - | - | - | - | - | - |
| **No. 161** | | | | | | | | | | |
| 2/25/2016 | 1,100 | 690 | 70.0 | 27.0 | 120.0 | 4.8 | 100.0 | 220.0 | 170.0 | ND |
| 5/4/2016 | 1,200 | 710 | 77.0 | 32.0 | 100.0 | 5.8 | 120.0 | 200.0 | 210.0 | 0.6 |
| 8/4/2016 | 930 | 580 | 59.0 | 26.0 | 91.0 | 6.2 | 96.0 | 200.0 | 150.0 | 0.3 |
| 11/9/2016 | 990 | 670 | 67.0 | 24.0 | 97.0 | 5.1 | 95.0 | 210.0 | 160.0 | 0.3 |
| 2/2/2017 | - | 610 | - | - | - | - | - | - | - | 0.2 |
| 2/3/2017 | 990 | 590 | 73.0 | 27.0 | 99.0 | 4.0 | 94.0 | 230.0 | 150.0 | ND |
| 5/4/2017 | 550 | 310 | 32.0 | 12.0 | 58.0 | 2.8 | 49.0 | 76.0 | 94.0 | 0.3 |
| 8/10/2017 | 640 | 370 | 41.0 | 14.0 | 62.0 | 3.7 | 53.0 | 81.0 | 140.0 | 0.4 |
| 11/9/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 2/6/2018 | - | 320 | - | - | - | - | - | - | - | 0.4 |
| 5/4/2018 | - | 550 | - | - | - | - | - | - | - | - |
| 8/8/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 2/12/2019 | 890 | 530 | 64.0 | 23.0 | 83.0 | 4.0 | 89.0 | 200.0 | 130.0 | 0.2 |
| 11/7/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 8/26/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 6/3/2019 | - | 320 | - | - | - | - | - | - | - | - |
| 5/8/2019 | - | 350 | - | - | - | - | - | - | - | - |
| **No. 164** | | | | | | | | | | |
| 10/12/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 1/4/2018 | 610 | 360 | 40.0 | 15.0 | 60.0 | 4.0 | 61.0 | 84.0 | 120.0 | 0.3 |
| 4/11/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 7/12/2018 | - | 430 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 1/3/2019 | - | 490 | - | - | - | - | - | - | - | ND |
| 8/14/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 7/3/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 4/4/2019 | - | 510 | - | - | - | - | - | - | - | - |
| **No. 201** | | | | | | | | | | |
| 3/28/1991 | 530 | 315 | 19.0 | 6.0 | 83.0 | 2.0 | 83.0 | 16.0 | 110.0 | 0.5 |
| 3/11/1993 | 460 | 300 | 8.0 | 2.0 | 87.0 | 1.0 | 51.0 | 20.0 | 146.0 | ND |
| **No. 202** | | | | | | | | | | |
| 12/11/1988 | 740 | 440 | 47.0 | 18.0 | 84.0 | 3.0 | 97.0 | 48.0 | 223.0 | 3.8 |
| **No. 203** | | | | | | | | | | |
| 5/18/1988 | 960 | 580 | 50.0 | 39.0 | 110.0 | 4.0 | 96.0 | 115.0 | 275.0 | - |
| 6/29/1988 | 970 | 530 | 44.0 | 36.0 | 112.0 | 4.0 | 120.0 | 123.0 | 250.0 | 1.1 |
| 6/12/1991 | 800 | 415 | 21.0 | 17.0 | 108.0 | 3.0 | 91.0 | 90.0 | 174.0 | 0.5 |
| 6/22/1994 | 980 | 645 | 59.0 | 38.0 | 99.0 | 4.0 | 130.0 | 130.0 | 256.0 | 0.9 |
| 6/7/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/23/1997 | 880 | 530 | 31.0 | 26.0 | 120.0 | 3.0 | 100.0 | 110.0 | 230.0 | 0.9 |
| 8/14/1997 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/2/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 6/22/2000 | 820 | 580 | 94.0 | 18.0 | 58.0 | ND | 63.0 | 110.0 | 250.0 | 5.0 |
| 7/12/2000 | 880 | 570 | 43.0 | 33.0 | 120.0 | 3.0 | 100.0 | 130.0 | 240.0 | 1.6 |
| 8/8/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/22/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/8/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/10/2003 | 850 | 460 | 31.0 | 23.0 | 100.0 | 2.2 | 92.0 | 100.0 | 220.0 | 1.1 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 1.6 |
| 6/8/2006 | 940 | 540 | 39.0 | 32.0 | 110.0 | 3.0 | 100.0 | 130.0 | 220.0 | 1.2 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 6/4/2008 | - | 520 | - | - | - | - | - | - | - | 1.0 |
| 9/16/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 12/2/2008 | - | 500 | - | - | - | - | - | - | - | - |
| 3/4/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 6/1/2009 | - | 440 | - | - | - | - | - | - | - | 0.6 |
| 3/3/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 490 | - | - | - | - | - | - | - | 0.7 |
| 9/1/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 12/8/2010 | - | 450 | - | - | - | - | - | - | - | - |
| 3/31/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 6/2/2011 | - | 430 | - | - | - | - | - | - | - | 0.7 |
| 9/2/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 12/7/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 6/5/2012 | 740 | 430 | 19.0 | 15.0 | 110.0 | 2.3 | 72.0 | 94.0 | 180.0 | 0.7 |
| 9/5/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 12/5/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 3/6/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 6/5/2013 | - | 400 | - | - | - | - | - | - | - | 0.6 |
| 9/5/2013 | - | 430 | - | - | - | - | - | - | - | - |
| 12/5/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 3/11/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 6/3/2014 | - | 480 | - | - | - | - | - | - | - | 1.0 |
| 9/4/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 3/11/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 6/2/2015 | 780 | 420 | 17.0 | 13.0 | 110.0 | 1.8 | 76.0 | 93.0 | 170.0 | 0.6 |
| 9/24/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 12/2/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 3/15/2016 | - | 530 | - | - | - | - | - | - | - | - |
| 6/7/2016 | - | 420 | - | - | - | - | - | - | - | 0.6 |
| 9/8/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 12/6/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 3/9/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 6/14/2017 | - | 430 | - | - | - | - | - | - | - | 0.6 |
| 9/14/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 12/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 3/15/2018 | - | 460 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2018 | 710 | 440 | 19.0 | 14.0 | 110.0 | 1.9 | 79.0 | 94.0 | 160.0 | 0.7 |
| 9/13/2018 | 740 | 440 | 28.0 | 23.0 | 94.0 | 2.1 | 79.0 | 110.0 | 160.0 | 0.8 |
| 3/15/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 6/5/2019 | - | 410 | - | - | - | - | - | - | - | 0.3 |
| 9/5/2019 | - | 400 | - | - | - | - | - | - | - | - |
| 12/11/2018 | - | 530 | - | - | - | - | - | - | - | - |
| **No. 204** | | | | | | | | | | |
| 5/22/1991 | 740 | 425 | 50.0 | 12.0 | 85.0 | 3.0 | 120.0 | 18.0 | 198.0 | 4.3 |
| 5/13/1994 | 690 | 375 | 37.0 | 7.0 | 85.0 | 3.0 | 130.0 | 19.0 | 125.0 | 4.3 |
| **No. 205** | | | | | | | | | | |
| 3/28/1988 | 500 | 290 | 23.0 | 3.0 | 81.0 | 2.0 | 83.0 | 27.0 | 107.0 | 4.8 |
| 3/13/1991 | 490 | 275 | 22.0 | 3.0 | 75.0 | 2.0 | 62.0 | 23.0 | 113.0 | 4.8 |
| 3/3/1994 | 510 | 275 | 20.0 | 2.0 | 72.0 | 2.0 | 72.0 | 24.0 | 104.0 | 4.5 |
| 4/26/1995 | - | - | - | - | - | - | - | - | - | 5.0 |
| 3/25/1997 | 480 | 270 | 20.0 | 2.0 | 75.0 | 2.0 | 66.0 | 18.0 | 110.0 | 4.8 |
| 5/9/2001 | 410 | 270 | 21.0 | 3.0 | 67.0 | 1.0 | 60.0 | 17.0 | 120.0 | 5.2 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/19/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/27/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/31/2003 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/11/2003 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/16/2003 | - | - | - | - | - | - | - | - | - | 4.8 |
| 12/4/2003 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/9/2004 | - | - | - | - | - | - | - | - | - | 4.1 |
| 6/9/2004 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/1/2004 | - | - | - | - | - | - | - | - | - | 4.3 |
| 12/7/2004 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/8/2005 | - | - | - | - | - | - | - | - | - | 4.8 |
| 6/7/2005 | - | - | - | - | - | - | - | - | - | 3.8 |
| 9/13/2005 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/5/2005 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/9/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/7/2006 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/15/2009 | 500 | 290 | 19.0 | 2.0 | 71.0 | 1.4 | 68.0 | 18.0 | 120.0 | 4.5 |
| 7/14/2009 | - | 270 | - | - | - | - | - | - | - | 4.5 |
| 1/6/2010 | - | 280 | - | - | - | - | - | - | - | 3.8 |
| 4/8/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 4/20/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 7/20/2010 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 10/5/2010 | - | 240 | - | - | - | - | - | - | - | 3.4 |
| 1/4/2011 | - | 210 | - | - | - | - | - | - | - | 4.3 |
| 4/12/2011 | - | 280 | - | - | - | - | - | - | - | 3.4 |
| 7/8/2011 | - | 260 | - | - | - | - | - | - | - | 3.2 |
| 10/4/2011 | - | 260 | - | - | - | - | - | - | - | 3.6 |
| 1/12/2012 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 4/3/2012 | - | 300 | - | - | - | - | - | - | - | 4.1 |
| 4/24/2012 | 470 | 260 | 16.0 | 1.4 | 73.0 | 1.6 | 70.0 | 18.0 | 98.0 | 3.6 |
| 10/2/2012 | - | 240 | - | - | - | - | - | - | - | 3.4 |
| 1/3/2013 | - | 270 | - | - | - | - | - | - | - | 3.4 |
| 4/3/2013 | - | 250 | - | - | - | - | - | - | - | 3.2 |
| 7/2/2013 | - | 270 | - | - | - | - | - | - | - | 4.1 |
| 10/2/2013 | - | 280 | - | - | - | - | - | - | - | 3.6 |
| 1/7/2014 | - | 280 | - | - | - | - | - | - | - | 3.2 |
| 4/15/2014 | - | 280 | - | - | - | - | - | - | - | 3.4 |
| 7/3/2014 | - | 280 | - | - | - | - | - | - | - | 3.2 |
| 10/9/2014 | - | 290 | - | - | - | - | - | - | - | 3.4 |
| 1/7/2015 | - | 340 | - | - | - | - | - | - | - | 4.1 |
| 4/22/2015 | 490 | 310 | 19.0 | 1.6 | 80.0 | 1.7 | 76.0 | 22.0 | 100.0 | 3.2 |
| 7/16/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 300 | - | - | - | - | - | - | - | 3.4 |
| 1/20/2016 | - | 220 | - | - | - | - | - | - | - | 3.2 |
| 4/5/2016 | - | 310 | - | - | - | - | - | - | - | 3.2 |
| 7/12/2016 | - | 290 | - | - | - | - | - | - | - | 3.0 |
| 10/19/2016 | - | 280 | - | - | - | - | - | - | - | 4.7 |
| 4/20/2017 | - | 280 | - | - | - | - | - | - | - | 3.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2017 | - | 310 | - | - | - | - | - | - | - | 3.5 |
| 10/10/2017 | - | 250 | - | - | - | - | - | - | - | 3.6 |
| 1/5/2018 | - | 310 | - | - | - | - | - | - | - | 3.3 |
| 4/13/2018 | 530 | 310 | 25.0 | 2.2 | 79.0 | 1.8 | 81.0 | 25.0 | 95.0 | 3.7 |
| **No. 207** | | | | | | | | | | |
| 9/1/1988 | 510 | 245 | 1.0 | ND | 108.0 | ND | 54.0 | 26.0 | 82.0 | ND |
| 9/14/1988 | 480 | 305 | 3.0 | ND | 106.0 | ND | 58.0 | 23.0 | 24.0 | 0.2 |
| 8/14/1991 | 480 | 245 | 1.0 | ND | 100.0 | ND | 52.0 | 28.0 | 55.0 | ND |
| 8/10/1994 | 440 | 285 | 2.0 | ND | 91.0 | 1.0 | 56.0 | 29.0 | 76.0 | 0.5 |
| 8/15/1997 | 510 | 280 | 2.0 | ND | 97.0 | ND | 52.0 | 25.0 | 98.0 | ND |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/27/2000 | 480 | 280 | 2.0 | ND | 100.0 | ND | 53.0 | 30.0 | 120.0 | 0.5 |
| **No. 208** | | | | | | | | | | |
| 9/1/1988 | 680 | 415 | 44.0 | 15.0 | 77.0 | 3.0 | 119.0 | 14.0 | 186.0 | 4.1 |
| 9/14/1988 | 690 | 440 | 44.0 | 14.0 | 77.0 | 3.0 | 129.0 | 14.0 | 183.0 | 3.6 |
| 8/14/1991 | 600 | 340 | 23.0 | 7.0 | 89.0 | 2.0 | 85.0 | 18.0 | 162.0 | 0.9 |
| 8/10/1994 | 560 | 370 | 22.0 | 6.0 | 89.0 | 2.0 | 93.0 | 20.0 | 156.0 | 1.1 |
| 6/6/1995 | - | - | - | - | - | - | - | - | - | 0.9 |
| 8/12/1996 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 3.4 |
| 8/18/1999 | - | - | - | - | - | - | - | - | - | 4.5 |
| **No. 209** | | | | | | | | | | |
| 5/22/1991 | 790 | 435 | 40.0 | 14.0 | 105.0 | 2.0 | 150.0 | 35.0 | 162.0 | 1.8 |
| 5/13/1994 | 760 | 525 | 64.0 | 22.0 | 48.0 | 3.0 | 150.0 | 15.0 | 153.0 | 5.7 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/15/1997 | 690 | 390 | 10.0 | 3.0 | 130.0 | ND | 110.0 | 56.0 | 130.0 | 0.3 |
| **No. 210** | | | | | | | | | | |
| 4/15/1959 | 1,366 | - | 101.0 | 23.0 | 150.0 | 10.0 | 149.0 | 200.0 | 275.0 | 0.7 |
| 1/18/1963 | 400 | 926 | 99.0 | 30.0 | 17.5 | 4.5 | 145.0 | 255.0 | 329.0 | 0.9 |
| 11/30/1967 | 1,415 | 890 | 136.0 | 5.0 | 152.0 | 10.0 | 146.0 | 230.0 | 305.0 | 0.7 |
| 7/26/1968 | 1,250 | 825 | 96.0 | 22.0 | 144.0 | 8.0 | 130.0 | 190.0 | 290.0 | 1.1 |
| 9/6/1968 | 1,310 | 840 | 82.0 | 26.0 | 132.0 | 5.0 | 142.0 | 222.0 | 276.0 | 2.7 |
| 7/19/1973 | 1,200 | 579 | 84.0 | 21.4 | 149.0 | 6.8 | 121.9 | 237.0 | 301.1 | 4.5 |
| 8/8/1975 | 1,140 | 695 | 84.0 | 14.0 | 150.0 | 6.0 | 101.0 | 190.0 | 287.0 | 3.4 |
| 6/22/1976 | 1,240 | 675 | 76.0 | 26.0 | 142.0 | 7.0 | 101.0 | 205.0 | 278.0 | 8.1 |
| 10/13/1976 | 1,120 | 640 | 92.0 | 22.0 | 100.0 | 6.0 | 110.0 | 170.0 | 262.0 | 1.1 |
| 6/16/1977 | 1,130 | 610 | 84.0 | 18.0 | 114.0 | 6.0 | 110.0 | 170.0 | 259.0 | 2.5 |
| 5/20/1980 | 580 | 340 | 30.0 | 8.0 | 75.0 | 4.0 | 51.0 | 67.0 | 152.0 | 2.0 |
| 4/3/1986 | 800 | 540 | 65.0 | 17.0 | 86.0 | 4.5 | 75.0 | 112.0 | 235.0 | 0.8 |
| 7/15/1986 | 830 | 560 | 72.0 | 19.0 | 86.0 | 4.0 | 87.0 | 118.0 | 250.0 | 0.9 |
| 3/28/1988 | 1,030 | 575 | 76.0 | 22.0 | 93.0 | 5.0 | 99.0 | 143.0 | 247.0 | 0.9 |
| 9/25/1991 | 1,040 | 600 | 74.0 | 20.0 | 120.0 | 5.0 | 120.0 | 160.0 | 238.0 | 1.1 |
| 9/19/1994 | 645 | 460 | 52.0 | 14.0 | 79.0 | 4.0 | 70.0 | 100.0 | 198.0 | 0.5 |
| 9/16/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/16/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/15/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 6/2/1999 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/7/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/3/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/13/2000 | 830 | 560 | 64.0 | 17.0 | 100.0 | 4.0 | 74.0 | 190.0 | 180.0 | 0.9 |
| 5/8/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 5/13/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/20/2003 | - | - | - | - | - | - | - | - | - | 0.5 |
| 9/16/2003 | 830 | 560 | 65.0 | 18.0 | 78.0 | 4.5 | 76.0 | 180.0 | 160.0 | 0.5 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 0.7 |
| 8/2/2005 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/15/2006 | - | - | - | - | - | - | - | - | - | 1.5 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/12/2008 | - | 590 | - | - | - | - | - | - | - | 1.7 |
| 3/5/2009 | - | 520 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | 1.1 |
| 3/3/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 6/2/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 8/11/2010 | - | - | - | - | - | - | - | - | - | 0.8 |
| 9/8/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 12/8/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 3/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/10/2011 | - | 600 | - | - | - | - | - | - | - | 0.9 |
| 2/9/2012 | - | 560 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 9/5/2012 | 840 | 530 | 60.0 | 19.0 | 84.0 | 5.6 | 86.0 | 150.0 | 180.0 | 2.7 |
| 11/1/2012 | - | 500 | - | - | - | - | - | - | - | 0.6 |
| 2/12/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 5/3/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 11/14/2013 | - | 440 | - | - | - | - | - | - | - | 0.5 |
| 2/5/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 8/6/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 520 | - | - | - | - | - | - | - | 0.5 |
| 2/5/2015 | - | 520 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 9/9/2015 | 840 | 510 | 60.0 | 19.0 | 79.0 | 5.0 | 81.0 | 160.0 | 160.0 | 0.5 |
| **No. 211** | | | | | | | | | | |
| 4/8/1997 | 720 | 400 | 67.0 | 14.0 | 54.0 | 1.0 | 59.0 | 65.0 | 220.0 | 2.9 |
| 12/23/1997 | - | 410 | - | - | - | - | - | - | - | 3.1 |
| 3/25/1998 | - | 620 | - | - | - | - | - | - | - | 3.6 |
| 6/3/1998 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/5/1998 | - | 480 | - | - | - | - | - | - | - | - |
| 9/17/1998 | - | - | - | - | - | - | - | - | - | 3.3 |
| 12/17/1998 | - | 430 | - | - | - | - | 56.0 | 66.0 | - | 3.6 |
| 6/3/1999 | - | 430 | - | - | - | - | - | - | - | 3.4 |
| 12/14/1999 | - | 310 | - | - | - | - | - | - | - | 2.3 |
| 4/4/2000 | 700 | 430 | 71.0 | 14.0 | 52.0 | 1.0 | 57.0 | 66.0 | 220.0 | 3.8 |
| 6/22/2000 | - | 400 | - | - | - | - | - | - | - | 3.4 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 3/27/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/20/2001 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/13/2001 | - | - | - | - | - | - | - | - | - | 4.7 |
| 11/13/2001 | - | 450 | - | - | - | - | - | - | - | - |
| 5/14/2002 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 7/15/2003 | 630 | 370 | 61.0 | 11.0 | 46.0 | 1.2 | 46.0 | 51.0 | 220.0 | 2.5 |
| 12/9/2008 | - | 480 | - | - | - | - | - | - | - | 5.0 |
| 3/9/2009 | - | 560 | - | - | - | - | - | - | - | 3.8 |
| 6/2/2009 | - | 480 | - | - | - | - | - | - | - | 3.2 |
| 1/12/2010 | - | 360 | - | - | - | - | - | - | - | 1.4 |
| 4/15/2010 | - | 500 | - | - | - | - | - | - | - | 3.6 |
| 7/21/2010 | - | 510 | - | - | - | - | - | - | - | 3.4 |
| 10/7/2010 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 1/18/2011 | - | 550 | - | - | - | - | - | - | - | 3.4 |
| 4/6/2011 | - | 560 | - | - | - | - | - | - | - | 3.6 |
| 7/7/2011 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 9/1/2011 | 840 | 460 | 86.0 | 16.0 | 56.0 | 1.2 | 66.0 | 100.0 | 260.0 | 2.9 |
| 10/12/2011 | - | 420 | - | - | - | - | - | - | - | 3.2 |
| 1/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.2 |
| 4/18/2012 | - | 510 | - | - | - | - | - | - | - | 3.2 |
| 10/2/2012 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 1/10/2013 | - | 520 | - | - | - | - | - | - | - | 2.9 |
| 4/17/2013 | - | 510 | - | - | - | - | - | - | - | 2.7 |
| 7/3/2013 | - | 540 | - | - | - | - | - | - | - | 3.2 |
| 10/3/2013 | - | 550 | - | - | - | - | - | - | - | 3.2 |
| 1/28/2014 | - | 560 | - | - | - | - | - | - | - | 3.4 |
| 4/16/2014 | - | 430 | - | - | - | - | - | - | - | 2.5 |
| 7/10/2014 | - | 590 | - | - | - | - | - | - | - | 3.2 |
| 9/4/2014 | 840 | 590 | 92.0 | 17.0 | 60.0 | 1.3 | 67.0 | 100.0 | 260.0 | 2.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2014 | - | 630 | - | - | - | - | - | - | - | 2.9 |
| 11/13/2014 | 880 | 610 | 93.0 | 18.0 | 63.0 | 1.3 | 71.0 | 120.0 | 260.0 | 2.9 |
| 1/13/2015 | - | 370 | - | - | - | - | - | - | - | 2.7 |
| 4/14/2015 | - | 650 | - | - | - | - | - | - | - | 2.7 |
| 7/7/2015 | - | 550 | - | - | - | - | - | - | - | 2.7 |
| 10/8/2015 | - | 720 | - | - | - | - | - | - | - | 2.7 |
| 1/12/2016 | - | 400 | - | - | - | - | - | - | - | 2.4 |
| 4/21/2016 | - | 550 | - | - | - | - | - | - | - | 2.8 |
| 7/13/2016 | - | 600 | - | - | - | - | - | - | - | 2.6 |
| 10/5/2016 | - | 560 | - | - | - | - | - | - | - | 2.5 |
| 1/26/2017 | - | 460 | - | - | - | - | - | - | - | 2.4 |
| 4/19/2017 | - | 600 | - | - | - | - | - | - | - | 2.9 |
| 7/11/2017 | - | 580 | - | - | - | - | - | - | - | 3.0 |
| 9/28/2017 | 920 | 580 | 100.0 | 19.0 | 67.0 | 1.5 | 81.0 | 130.0 | 230.0 | 2.9 |
| 10/10/2017 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 1/17/2018 | - | 460 | - | - | - | - | - | - | - | 2.4 |
| 4/11/2018 | - | 600 | - | - | - | - | - | - | - | 3.0 |
| 7/11/2018 | - | 610 | - | - | - | - | - | - | - | 3.0 |
| 4/2/2019 | - | 610 | - | - | - | - | - | - | - | 2.8 |
| 10/5/2018 | - | 600 | - | - | - | - | - | - | - | 2.8 |
| 1/8/2019 | - | 600 | - | - | - | - | - | - | - | 2.9 |
| 7/10/2019 | - | 600 | - | - | - | - | - | - | - | 2.5 |
| **No. 212** | | | | | | | | | | |
| 3/28/1988 | 640 | 330 | 42.0 | 2.0 | 74.0 | 3.0 | 81.0 | 33.0 | 146.0 | 3.2 |
| 9/25/1991 | 600 | 320 | 41.0 | 2.0 | 82.0 | 4.0 | 86.0 | 35.0 | 146.0 | 3.2 |
| **No. 215** | | | | | | | | | | |
| 8/15/1990 | 650 | 380 | 40.0 | 13.0 | 71.0 | 3.0 | 100.0 | 14.0 | 162.0 | 2.5 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/22/1994 | 630 | 400 | 41.0 | 13.0 | 67.0 | 2.0 | 110.0 | 16.0 | 159.0 | 2.5 |
| 6/16/1997 | 630 | 370 | 29.0 | 9.0 | 81.0 | 2.0 | 110.0 | 16.0 | 160.0 | 1.4 |
| 8/15/1997 | - | - | - | - | - | - | - | - | - | 1.6 |
| 8/11/2004 | 630 | 380 | 35.0 | 12.0 | 76.0 | 2.6 | 100.0 | 14.0 | 150.0 | ND |
| 9/9/2004 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/26/2006 | - | - | - | - | - | - | - | - | - | 1.5 |
| 6/5/2007 | - | - | - | - | - | - | - | - | - | 0.5 |
| 8/14/2007 | 590 | 320 | 22.0 | 7.3 | 85.0 | 2.2 | 88.0 | 16.0 | 150.0 | 0.5 |
| 12/2/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 3/9/2009 | - | 380 | - | - | - | - | - | - | - | - |
| 6/4/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 3/4/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 6/18/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 8/18/2010 | 580 | 330 | 20.0 | 6.5 | 79.0 | 1.9 | 82.0 | 16.0 | 150.0 | 0.6 |
| 9/3/2010 | - | 330 | - | - | - | - | - | - | - | 0.5 |
| 12/17/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 3/15/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 6/7/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 12/6/2011 | - | 320 | - | - | - | - | - | - | - | - |
| **No. 216** | | | | | | | | | | |
| 6/1/1988 | 480 | 280 | 25.0 | 4.0 | 65.0 | 2.0 | 71.0 | 11.0 | 134.0 | - |
| 6/29/1988 | 480 | 275 | 29.0 | 5.0 | 59.0 | 3.0 | 81.0 | 7.0 | 110.0 | 5.9 |
| 6/12/1991 | 500 | 285 | 30.0 | 5.0 | 59.0 | 2.0 | 76.0 | 9.0 | 113.0 | 5.2 |
| 5/27/1992 | 470 | 285 | 33.0 | 6.0 | 53.0 | 2.0 | 72.0 | 10.0 | 119.0 | 4.5 |
| 4/25/2001 | 490 | 300 | 28.0 | 4.0 | 55.0 | 2.0 | 74.0 | 13.0 | 120.0 | 2.7 |
| 9/21/2004 | 540 | 320 | 31.0 | 5.6 | 53.0 | 2.1 | 74.0 | 10.0 | 130.0 | 3.2 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/2/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/10/2004 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/12/2006 | - | - | - | - | - | - | - | - | - | 4.3 |
| 9/7/2007 | 510 | 300 | 28.0 | 4.7 | 57.0 | 3.5 | 82.0 | 12.0 | 110.0 | 4.1 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/23/2009 | - | - | - | - | - | - | - | - | - | 3.2 |
| 3/18/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | - | - | - | - | - | - | - | - | 2.7 |
| 6/10/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 9/1/2010 | 570 | 340 | 41.0 | 6.9 | 58.0 | 2.3 | 86.0 | 16.0 | 130.0 | 3.6 |
| 12/8/2010 | - | 360 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 6/8/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 8/10/2011 | - | - | - | - | - | - | - | - | - | 3.4 |
| 12/8/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 6/8/2012 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 217** | | | | | | | | | | |
| 3/28/1988 | 580 | 285 | 8.0 | 1.0 | 108.0 | 1.0 | 81.0 | 20.0 | 113.0 | 3.4 |
| 8/10/1988 | 570 | 280 | 8.0 | 1.0 | 105.0 | 1.0 | 82.0 | 20.0 | 55.0 | 2.9 |
| 8/14/1991 | 570 | 305 | 17.0 | 2.0 | 99.0 | 2.0 | 74.0 | 28.0 | 134.0 | 3.6 |
| 8/10/1994 | 610 | 365 | 20.0 | 3.0 | 97.0 | 2.0 | 82.0 | 38.0 | 134.0 | 3.6 |
| 8/15/1997 | 660 | 370 | 20.0 | 3.0 | 107.0 | 1.0 | 80.0 | 41.0 | 130.0 | 2.9 |
| 5/9/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 10/12/2000 | 650 | 380 | 19.0 | 2.0 | 110.0 | 1.0 | 81.0 | 49.0 | 150.0 | 3.6 |
| 5/14/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 2.7 |
| 10/15/2003 | 690 | 400 | 25.0 | 3.3 | 110.0 | 1.6 | 84.0 | 58.0 | 150.0 | 3.6 |
| 5/6/2004 | - | - | - | - | - | - | - | - | - | 3.8 |
| 5/11/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 5/15/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 5/6/2008 | - | 400 | - | - | - | - | - | - | - | 3.2 |
| 8/12/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 5/11/2009 | - | 400 | - | - | - | - | - | - | - | 2.9 |
| 8/5/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 2/2/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 480 | - | - | - | - | - | - | - | 3.8 |
| 8/9/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | 420 | - | - | - | - | - | - | - | - |
| 2/2/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 440 | - | - | - | - | - | - | - | 3.4 |
| 8/2/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 11/3/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 2/7/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 5/2/2012 | - | 440 | - | - | - | - | - | - | - | 3.6 |
| 8/7/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 10/2/2012 | 790 | 440 | 31.0 | 4.0 | 120.0 | 1.7 | 89.0 | 79.0 | 170.0 | 3.6 |
| 11/1/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 2/6/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 440 | - | - | - | - | - | - | - | 3.8 |
| 8/19/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 11/5/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 2/5/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 8/8/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 12/18/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 2/4/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 5/7/2015 | - | 450 | - | - | - | - | - | - | - | 3.4 |
| 8/6/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 10/6/2015 | 820 | 480 | 35.0 | 4.7 | 120.0 | 1.7 | 88.0 | 82.0 | 170.0 | 3.6 |
| 11/17/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 2/10/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 5/10/2016 | - | 460 | - | - | - | - | - | - | - | 3.9 |
| 8/3/2016 | - | 450 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 2/2/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 460 | - | - | - | - | - | - | - | 4.0 |
| 8/4/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 11/8/2017 | - | 470 | - | - | - | - | - | - | - | - |
| 4/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 5/9/2018 | - | 470 | - | - | - | - | - | - | - | 3.8 |
| 8/15/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 11/8/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 460 | - | - | - | - | - | - | - | 3.6 |
| 8/20/2019 | - | 470 | - | - | - | - | - | - | - | - |
| 10/16/2018 | 740 | 430 | 26.0 | 3.4 | 120.0 | 1.5 | 90.0 | 78.0 | 140.0 | 3.6 |
| 2/22/2019 | - | 490 | - | - | - | - | - | - | - | - |
| **No. 231** | | | | | | | | | | |
| 8/15/1990 | 1,280 | 805 | 126.0 | 18.0 | 120.0 | 5.0 | 100.0 | 310.0 | 244.0 | 2.0 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 1.4 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/1992 | 1,700 | 1,270 | 180.0 | 51.0 | 160.0 | 6.0 | 140.0 | 510.0 | 332.0 | 1.1 |
| 6/20/1995 | 1,640 | 1,300 | 171.0 | 44.0 | 124.0 | 6.0 | 75.0 | 520.0 | 287.0 | 1.2 |
| 2/27/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 5/16/2000 | - | - | - | - | - | - | - | - | - | 1.1 |
| 5/24/2001 | 1,490 | 1,080 | 140.0 | 35.0 | 120.0 | 5.0 | 120.0 | 340.0 | 330.0 | 0.7 |
| 5/13/2002 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 0.5 |
| 7/20/2006 | - | - | - | - | - | - | - | - | - | 0.8 |
| 5/2/2007 | 1,400 | 830 | 120.0 | 27.0 | 110.0 | 4.0 | 130.0 | 250.0 | 300.0 | 0.5 |
| 3/7/2008 | - | 900 | - | - | - | - | - | - | - | 0.5 |
| **No. 232** | | | | | | | | | | |
| 8/15/1990 | 960 | 590 | 71.0 | 19.0 | 110.0 | 5.0 | 98.0 | 130.0 | 235.0 | 6.8 |
| 9/26/1990 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/25/1991 | 980 | 565 | 74.0 | 19.0 | 106.0 | 5.0 | 98.0 | 120.0 | 244.0 | 8.4 |
| 9/19/1994 | 805 | 495 | 54.0 | 14.0 | 92.0 | 4.0 | 80.0 | 110.0 | 207.0 | 3.4 |
| 9/13/1996 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/4/1997 | 1,000 | 660 | 76.0 | 20.0 | 110.0 | 4.0 | 97.0 | 130.0 | 230.0 | 6.6 |
| 7/27/1998 | - | - | - | - | - | - | - | - | - | 8.6 |
| 12/10/1998 | - | - | - | - | - | - | - | - | - | 5.0 |
| 1/6/1999 | - | - | - | - | - | - | - | - | - | 6.8 |
| 1/29/1999 | - | - | - | - | - | - | - | - | - | 2.3 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 5.9 |
| 2/24/1999 | - | - | - | - | - | - | - | - | - | 8.4 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 4/21/1999 | - | - | - | - | - | - | - | - | - | 7.7 |
| 6/23/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 7/8/1999 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/25/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 7.0 |
| 10/6/1999 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/17/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 1/18/2000 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/29/2000 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/21/2000 | - | - | - | - | - | - | - | - | - | 5.7 |
| 4/11/2000 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/25/2000 | - | - | - | - | - | - | - | - | - | 5.9 |
| 6/21/2000 | - | - | - | - | - | - | - | - | - | 5.9 |
| 7/11/2000 | - | - | - | - | - | - | - | - | - | 5.7 |
| 9/13/2000 | 920 | 590 | 65.0 | 17.0 | 105.0 | 4.0 | 91.0 | 150.0 | 210.0 | 4.8 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2000 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 1/4/2001 | - | - | - | - | - | - | - | - | - | 4.3 |
| 2/28/2001 | - | - | - | - | - | - | - | - | - | 2.3 |
| 4/10/2001 | - | - | - | - | - | - | - | - | - | 4.5 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 5.9 |
| 5/14/2002 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 5.9 |
| 1/8/2003 | - | - | - | - | - | - | - | - | - | 6.0 |
| 3/31/2003 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/10/2003 | - | - | - | - | - | - | - | - | - | 7.0 |
| 7/8/2003 | - | - | - | - | - | - | - | - | - | 6.8 |
| 8/20/2003 | - | - | - | - | - | - | - | - | - | 6.3 |
| 9/16/2003 | 1,100 | 680 | 67.0 | 18.0 | 110.0 | 4.3 | 100.0 | 150.0 | 240.0 | 7.5 |
| 10/14/2003 | - | - | - | - | - | - | - | - | - | 7.0 |
| 1/14/2004 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/10/2004 | - | - | - | - | - | - | - | - | - | 4.8 |
| 4/14/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 5/6/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 7/14/2004 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/10/2004 | - | - | - | - | - | - | - | - | - | 7.0 |
| 9/8/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 5.9 |
| 12/7/2004 | - | - | - | - | - | - | - | - | - | 3.6 |
| 1/10/2005 | - | - | - | - | - | - | - | - | - | 4.5 |
| 2/14/2005 | - | - | - | - | - | - | - | - | - | 3.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2005 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/13/2005 | - | - | - | - | - | - | - | - | - | 5.7 |
| 6/8/2005 | - | - | - | - | - | - | - | - | - | 5.4 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 5.0 |
| 8/2/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/20/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/8/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 12/6/2005 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 2/14/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 3/13/2006 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/18/2006 | - | - | - | - | - | - | - | - | - | 2.7 |
| 5/12/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/22/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/19/2006 | - | - | - | - | - | - | - | - | - | 2.9 |
| 8/15/2006 | - | - | - | - | - | - | - | - | - | 3.2 |
| 11/2/2006 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 2/7/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/14/2007 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/17/2007 | - | - | - | - | - | - | - | - | - | 3.2 |
| 5/1/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/1/2007 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/5/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 3.2 |
| 10/3/2007 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/5/2007 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 2.5 |
| 2/13/2008 | - | - | - | - | - | - | - | - | - | 1.6 |
| 3/4/2008 | - | - | - | - | - | - | - | - | - | 2.2 |
| 3/7/2008 | - | 610 | - | - | - | - | - | - | - | - |
| 4/8/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 5/7/2008 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/10/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 7/28/2008 | - | - | - | - | - | - | - | - | - | 2.7 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/3/2008 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/13/2009 | - | 660 | - | - | - | - | - | - | - | 3.2 |
| 2/5/2009 | - | - | - | - | - | - | - | - | - | 2.9 |
| 3/4/2009 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/2/2009 | - | 580 | - | - | - | - | - | - | - | 2.9 |
| 5/11/2009 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/2/2009 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/13/2009 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 8/5/2009 | - | - | - | - | - | - | - | - | - | 2.7 |
| 1/6/2010 | - | 590 | - | - | - | - | - | - | - | 2.7 |
| 2/3/2010 | - | - | - | - | - | - | - | - | - | 2.3 |
| 3/10/2010 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/8/2010 | - | 570 | - | - | - | - | - | - | - | 2.7 |
| 5/7/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/3/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 7/8/2010 | - | 570 | - | - | - | - | - | - | - | 2.9 |
| 8/10/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 9/2/2010 | - | - | - | - | - | - | - | - | - | 0.8 |
| 10/6/2010 | - | 590 | - | - | - | - | - | - | - | 3.4 |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 2.9 |
| 12/1/2010 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/4/2011 | - | 490 | - | - | - | - | - | - | - | 1.8 |
| 3/9/2011 | - | - | - | - | - | - | - | - | - | 1.9 |
| 4/5/2011 | - | 560 | - | - | - | - | - | - | - | 2.9 |
| 5/3/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/8/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/6/2011 | - | 590 | - | - | - | - | - | - | - | 2.3 |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/2/2011 | - | - | - | - | - | - | - | - | - | 2.3 |
| 10/14/2011 | - | 610 | - | - | - | - | - | - | - | 2.5 |
| 11/2/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 12/7/2011 | - | - | - | - | - | - | - | - | - | 2.5 |
| 1/11/2012 | - | 590 | - | - | - | - | - | - | - | 2.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 3/7/2012 | - | - | - | - | - | - | - | - | - | 2.2 |
| 4/4/2012 | - | 580 | - | - | - | - | - | - | - | 1.9 |
| 5/2/2012 | - | - | - | - | - | - | - | - | - | 2.1 |
| 6/5/2012 | - | - | - | - | - | - | - | - | - | 2.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 2.3 |
| 9/5/2012 | 950 | 610 | 69.0 | 19.0 | 100.0 | 4.5 | 99.0 | 200.0 | 190.0 | 2.5 |
| 10/17/2012 | - | 620 | - | - | - | - | - | - | - | 2.3 |
| 11/1/2012 | - | - | - | - | - | - | - | - | - | 2.5 |
| 12/4/2012 | - | - | - | - | - | - | - | - | - | 2.3 |
| 1/9/2013 | - | 610 | - | - | - | - | - | - | - | 2.2 |
| 2/12/2013 | - | - | - | - | - | - | - | - | - | 2.5 |
| 3/12/2013 | - | - | - | - | - | - | - | - | - | 2.3 |
| 4/11/2013 | - | 600 | - | - | - | - | - | - | - | 2.7 |
| 5/2/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/5/2013 | - | - | - | - | - | - | - | - | - | 2.5 |
| 7/10/2013 | - | 580 | - | - | - | - | - | - | - | 2.7 |
| 8/14/2013 | - | - | - | - | - | - | - | - | - | 2.7 |
| 9/5/2013 | - | - | - | - | - | - | - | - | - | 2.9 |
| 10/15/2013 | - | 630 | - | - | - | - | - | - | - | 3.2 |
| 11/6/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/5/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/15/2014 | - | 620 | - | - | - | - | - | - | - | 3.6 |
| 2/5/2014 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 2.5 |
| 4/3/2014 | - | 560 | - | - | - | - | - | - | - | 2.5 |
| 5/27/2014 | - | - | - | - | - | - | - | - | - | 2.0 |
| 6/4/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/16/2014 | - | 610 | - | - | - | - | - | - | - | 3.2 |
| 8/6/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 9/3/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/8/2014 | - | 610 | - | - | - | - | - | - | - | 3.4 |
| 11/6/2014 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/9/2014 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/7/2015 | - | 690 | - | - | - | - | - | - | - | 2.9 |
| 2/5/2015 | - | - | - | - | - | - | - | - | - | 3.8 |
| 3/5/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 4/16/2015 | - | 600 | - | - | - | - | - | - | - | 3.6 |
| 6/4/2015 | - | - | - | - | - | - | - | - | - | 2.0 |
| 7/14/2015 | - | 580 | - | - | - | - | - | - | - | 4.1 |
| 8/4/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 9/10/2015 | 900 | 530 | 64.0 | 17.0 | 97.0 | 3.8 | 89.0 | 150.0 | 200.0 | 2.5 |
| 10/22/2015 | - | 590 | - | - | - | - | - | - | - | 4.3 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 12/3/2015 | - | - | - | - | - | - | - | - | - | 4.3 |
| 1/20/2016 | - | 480 | - | - | - | - | - | - | - | 3.7 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 3.5 |
| 3/2/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 4/22/2016 | - | 590 | - | - | - | - | - | - | - | 4.1 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 3.9 |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | 4.2 |
| 7/20/2016 | - | 490 | - | - | - | - | - | - | - | 3.9 |
| 8/4/2016 | - | - | - | - | - | - | - | - | - | 4.1 |
| 9/8/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 10/18/2016 | - | 600 | - | - | - | - | - | - | - | 3.8 |
| 11/2/2016 | - | - | - | - | - | - | - | - | - | 3.9 |
| 12/6/2016 | - | - | - | - | - | - | - | - | - | 3.8 |
| 1/17/2017 | - | 560 | - | - | - | - | - | - | - | 3.6 |
| 2/2/2017 | - | - | - | - | - | - | - | - | - | 3.6 |
| 3/9/2017 | - | - | - | - | - | - | - | - | - | 3.4 |
| 4/6/2017 | - | 540 | - | - | - | - | - | - | - | 3.5 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/8/2017 | - | - | - | - | - | - | - | - | - | 3.4 |
| 7/11/2017 | - | 540 | - | - | - | - | - | - | - | 3.6 |
| 8/4/2017 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/13/2017 | - | - | - | - | - | - | - | - | - | 3.3 |
| 10/11/2017 | - | 550 | - | - | - | - | - | - | - | 2.8 |
| 11/8/2017 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/6/2017 | - | - | - | - | - | - | - | - | - | 3.2 |
| 1/5/2018 | - | 560 | - | - | - | - | - | - | - | 2.5 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2018 | - | - | - | - | - | - | - | - | - | 1.9 |
| 3/15/2018 | - | - | - | - | - | - | - | - | - | 1.5 |
| 4/11/2018 | - | 580 | - | - | - | - | - | - | - | 2.8 |
| 5/4/2018 | - | - | - | - | - | - | - | - | - | 3.0 |
| 6/12/2018 | - | - | - | - | - | - | - | - | - | 2.8 |
| 7/12/2018 | - | 460 | - | - | - | - | - | - | - | 3.1 |
| 8/15/2018 | - | - | - | - | - | - | - | - | - | 3.3 |
| 9/11/2018 | 910 | 570 | 65.0 | 17.0 | 93.0 | 3.7 | 100.0 | 140.0 | 180.0 | 3.7 |
| 10/11/2018 | - | 580 | - | - | - | - | - | - | - | 3.6 |
| 1/3/2019 | - | 570 | - | - | - | - | - | - | - | 3.5 |
| 5/7/2019 | - | - | - | - | - | - | - | - | - | 3.6 |
| 2/19/2019 | - | - | - | - | - | - | - | - | - | 2.6 |
| 11/15/2018 | - | - | - | - | - | - | - | - | - | 3.9 |
| 3/12/2019 | - | - | - | - | - | - | - | - | - | 2.1 |
| 7/3/2019 | - | 560 | - | - | - | - | - | - | - | 4.1 |
| 8/9/2019 | - | - | - | - | - | - | - | - | - | 4.1 |
| 4/4/2019 | - | 600 | - | - | - | - | - | - | - | 1.8 |
| 6/18/2019 | - | - | - | - | - | - | - | - | - | 3.6 |
| 9/5/2019 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/11/2018 | - | - | - | - | - | - | - | - | - | 3.0 |
| **No. 233** | | | | | | | | | | |
| 6/15/1988 | 900 | 535 | 71.0 | 21.0 | 100.0 | 5.0 | 96.0 | 136.0 | 247.0 | 0.9 |
| 3/27/1991 | 1,020 | 580 | 66.0 | 19.0 | 114.0 | 5.0 | 95.0 | 140.0 | 247.0 | 2.7 |
| 3/3/1994 | 740 | 425 | 50.0 | 14.0 | 75.0 | 4.0 | 71.0 | 100.0 | 186.0 | 0.5 |
| 4/27/1995 | - | - | - | - | - | - | - | - | - | 1.4 |
| 3/27/1997 | 880 | 510 | 57.0 | 15.0 | 100.0 | 4.0 | 81.0 | 120.0 | 220.0 | 0.9 |
| 1/4/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/8/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/11/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 9/7/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.1 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 0.9 |
| 4/11/2000 | 970 | 570 | 64.0 | 18.0 | 110.0 | 4.0 | 85.0 | 150.0 | 230.0 | 0.9 |
| 10/6/2000 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.9 |
| 8/6/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 1.0 |
| 7/7/2003 | - | - | - | - | - | - | - | - | - | 0.6 |
| 7/13/2004 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/12/2005 | - | - | - | - | - | - | - | - | - | 0.6 |
| 4/4/2006 | 960 | 600 | 75.0 | 20.0 | 87.0 | 4.5 | 93.0 | 180.0 | 180.0 | 1.7 |
| 8/4/2006 | - | - | - | - | - | - | - | - | - | 2.5 |
| 8/14/2007 | - | - | - | - | - | - | - | - | - | 1.8 |
| 8/13/2008 | - | 530 | - | - | - | - | - | - | - | 1.4 |
| 2/5/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 4/2/2009 | 960 | 580 | 70.0 | 20.0 | 88.0 | 4.7 | 100.0 | 160.0 | 200.0 | 1.5 |
| 5/11/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 570 | - | - | - | - | - | - | - | 1.1 |
| 2/2/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 580 | - | - | - | - | - | - | - | 1.2 |
| 7/2/2011 | - | 630 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | - | - | - | - | - | - | - | - | 1.0 |
| 10/14/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 1/10/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 4/12/2012 | 930 | 570 | 67.0 | 20.0 | 93.0 | 5.5 | 91.0 | 190.0 | 180.0 | 1.1 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 1.2 |
| 10/17/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 1/9/2013 | - | 520 | - | - | - | - | - | - | - | - |
| 4/11/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 7/10/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | - | - | - | - | - | - | - | - | 0.9 |
| 10/15/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 1/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 4/17/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 7/16/2014 | - | 450 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2014 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/8/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 1/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 4/16/2015 | 800 | 510 | 57.0 | 18.0 | 82.0 | 5.0 | 78.0 | 130.0 | 160.0 | 0.5 |
| 7/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | - | - | - | - | - | - | - | - | 0.5 |
| 10/22/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 1/4/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 4/5/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 7/20/2016 | - | 580 | - | - | - | - | - | - | - | - |
| 10/18/2016 | - | 640 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 4/6/2017 | - | 720 | - | - | - | - | - | - | - | - |
| 7/11/2017 | - | 680 | - | - | - | - | - | - | - | - |
| 8/10/2017 | - | - | - | - | - | - | - | - | - | 0.6 |
| 10/11/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 1/18/2018 | - | 680 | - | - | - | - | - | - | - | - |
| 2/7/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 4/13/2018 | 920 | 600 | 69.0 | 22.0 | 93.0 | 5.6 | 92.0 | 190.0 | 150.0 | 0.6 |
| 7/12/2018 | - | 610 | - | - | - | - | - | - | - | - |
| 8/15/2018 | - | - | - | - | - | - | - | - | - | 0.4 |
| 10/11/2018 | - | 580 | - | - | - | - | - | - | - | - |
| 4/2/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 7/11/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 1/8/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 8/9/2019 | - | - | - | - | - | - | - | - | - | 0.6 |
| **No. 234** | | | | | | | | | | |
| 3/31/1988 | 840 | 480 | 54.0 | 15.0 | 100.0 | 4.0 | 61.0 | 109.0 | 241.0 | 4.1 |
| 3/27/1991 | 1,020 | 605 | 69.0 | 19.0 | 114.0 | 5.0 | 77.0 | 138.0 | 256.0 | 8.4 |
| 6/20/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 9/26/1996 | - | - | - | - | - | - | - | - | - | 2.0 |
| 2/4/1997 | - | - | - | - | - | - | - | - | - | 2.7 |
| 4/25/1997 | 840 | 500 | 56.0 | 15.0 | 95.0 | 4.0 | 77.0 | 120.0 | 230.0 | 1.8 |
| 1/19/1999 | - | - | - | - | - | - | - | - | - | 2.7 |
| 2/12/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 4/21/1999 | - | - | - | - | - | - | - | - | - | 3.4 |
| 6/3/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/19/1999 | - | - | - | - | - | - | - | - | - | 3.8 |
| 9/21/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 2.9 |
| 4/13/2000 | 900 | 550 | 64.0 | 18.0 | 10.0 | 4.0 | 70.0 | 150.0 | 220.0 | 2.9 |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 2.7 |
| 7/12/2001 | - | - | - | - | - | - | - | - | - | 1.6 |
| 8/2/2001 | - | - | - | - | - | - | - | - | - | ND |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/11/2002 | 850 | 520 | 62.0 | 17.0 | 80.0 | 3.7 | 74.0 | 170.0 | 170.0 | 0.9 |
| 11/4/2003 | - | - | - | - | - | - | - | - | - | 2.3 |
| 11/5/2004 | - | - | - | - | - | - | - | - | - | 2.3 |
| 11/3/2005 | - | - | - | - | - | - | - | - | - | 2.7 |
| 12/6/2005 | 890 | 620 | 70.0 | 19.0 | 89.0 | 4.1 | 85.0 | 180.0 | 200.0 | 2.7 |
| 11/8/2006 | - | - | - | - | - | - | - | - | - | 3.2 |
| 11/16/2007 | - | - | - | - | - | - | - | - | - | 3.6 |
| 8/12/2008 | - | - | - | - | - | - | - | - | - | - |
| 11/6/2008 | - | 570 | - | - | - | - | - | - | - | 4.5 |
| 12/3/2008 | 960 | 660 | 83.0 | 21.0 | 89.0 | 4.9 | 87.0 | 160.0 | 230.0 | 4.5 |
| 2/5/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 5/7/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 2/3/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 680 | - | - | - | - | - | - | - | - |
| 8/10/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 8/11/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 11/1/2010 | - | 610 | - | - | - | - | - | - | - | 4.8 |
| 2/9/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 5/3/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 8/3/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 560 | - | - | - | - | - | - | - | 4.5 |
| 12/6/2011 | 990 | 660 | 71.0 | 20.0 | 99.0 | 4.2 | 91.0 | 160.0 | 240.0 | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 8/8/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 11/1/2012 | - | 620 | - | - | - | - | - | - | - | 5.0 |
| 2/7/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 8/15/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 620 | - | - | - | - | - | - | - | 4.8 |
| 2/5/2014 | - | 640 | - | - | - | - | - | - | - | - |
| 5/15/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 8/13/2014 | - | 610 | - | - | - | - | - | - | - | - |
| 11/6/2014 | - | 620 | - | - | - | - | - | - | - | 5.7 |
| 11/19/2014 | - | - | - | - | - | - | - | - | - | 5.2 |
| 12/9/2014 | 780 | 630 | 73.0 | 21.0 | 110.0 | 4.5 | 97.0 | 160.0 | 230.0 | 5.9 |
| 2/6/2015 | - | 670 | - | - | - | - | - | - | - | 5.7 |
| 5/7/2015 | - | 620 | - | - | - | - | - | - | - | 5.2 |
| 8/6/2015 | - | 590 | - | - | - | - | - | - | - | 5.2 |
| 11/17/2015 | - | 620 | - | - | - | - | - | - | - | 5.0 |
| 3/29/2017 | - | 590 | - | - | - | - | - | - | - | 6.5 |
| 5/3/2017 | - | 590 | - | - | - | - | - | - | - | 6.3 |
| 8/10/2017 | - | 590 | - | - | - | - | - | - | - | 6.5 |
| 11/9/2017 | - | 590 | - | - | - | - | - | - | - | 6.3 |
| 12/13/2017 | 970 | 620 | 70.0 | 20.0 | 100.0 | 4.5 | 85.0 | 120.0 | 210.0 | 6.6 |
| **No. 235** | | | | | | | | | | |
| 6/24/1988 | 460 | 310 | 40.0 | 10.0 | 41.0 | 2.0 | 58.0 | 10.0 | 140.0 | 3.4 |
| 6/20/1990 | 420 | 230 | 22.0 | 4.0 | 56.0 | 2.0 | 50.0 | 6.0 | 128.0 | 4.1 |
| 6/10/1993 | 370 | 235 | 15.0 | 2.0 | 65.0 | 2.0 | 51.0 | 9.0 | 113.0 | 3.8 |
| 7/16/1996 | 410 | 230 | 16.0 | 2.0 | 60.0 | 1.0 | 48.0 | 8.9 | 110.0 | 4.5 |
| 6/9/1997 | - | - | - | - | - | - | - | - | - | 3.8 |
| 6/3/1999 | 390 | 240 | 13.0 | 1.0 | 63.0 | 1.0 | 46.0 | 6.7 | 98.0 | 3.8 |
| 11/3/1999 | - | - | - | - | - | - | - | - | - | 3.6 |
| 11/9/2000 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 2.9 |
| 6/11/2002 | 380 | 210 | 10.0 | ND | 62.0 | 1.2 | 48.0 | 7.2 | 100.0 | 3.6 |
| 11/5/2002 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/18/2003 | - | - | - | - | - | - | - | - | - | 2.5 |
| 6/22/2005 | 380 | 230 | 9.4 | ND | 68.0 | 1.1 | 49.0 | 7.3 | 96.0 | 3.6 |
| 11/8/2005 | - | - | - | - | - | - | - | - | - | 3.8 |
| 11/18/2005 | - | - | - | - | - | - | - | - | - | 4.1 |
| 11/14/2006 | - | - | - | - | - | - | - | - | - | 3.6 |
| 6/11/2008 | 400 | 210 | 11.0 | 1.0 | 72.0 | 1.4 | 48.0 | 8.4 | 100.0 | 3.4 |
| 7/7/2008 | - | 200 | - | - | - | - | - | - | - | - |
| 1/13/2009 | - | 260 | - | - | - | - | - | - | - | - |
| 4/7/2009 | - | 210 | - | - | - | - | - | - | - | - |
| 7/13/2009 | - | 200 | - | - | - | - | - | - | - | - |
| 1/6/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 4/8/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 7/14/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 10/5/2010 | - | 180 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 3.4 |
| 1/12/2011 | - | 170 | - | - | - | - | - | - | - | - |
| 8/17/2011 | 380 | 230 | 13.0 | 1.2 | 65.0 | 1.7 | 48.0 | 8.4 | 100.0 | 3.6 |
| 11/2/2011 | - | 200 | - | - | - | - | - | - | - | 3.4 |
| 2/9/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 220 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 11/2/2012 | - | 220 | - | - | - | - | - | - | - | 3.2 |
| 2/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 200 | - | - | - | - | - | - | - | - |
| 9/10/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 11/7/2013 | - | 250 | - | - | - | - | - | - | - | 3.2 |
| 2/5/2014 | - | 200 | - | - | - | - | - | - | - | - |
| 5/20/2014 | - | 180 | - | - | - | - | - | - | - | - |
| 8/7/2014 | 370 | 190 | 9.4 | ND | 68.0 | 1.2 | 51.0 | 8.9 | 110.0 | 3.4 |
| 11/5/2014 | - | 230 | - | - | - | - | - | - | - | 3.4 |
| 2/4/2015 | - | 110 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 230 | - | - | - | - | - | - | - | - |
| 8/7/2015 | - | 190 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 240 | - | - | - | - | - | - | - | 2.9 |
| 2/10/2016 | - | 240 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2016 | - | 210 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 230 | - | - | - | - | - | - | - | - |
| 11/2/2016 | - | 210 | - | - | - | - | - | - | - | 3.1 |
| 2/3/2017 | - | 230 | - | - | - | - | - | - | - | - |
| 5/2/2017 | - | 220 | - | - | - | - | - | - | - | - |
| 8/4/2017 | 380 | 220 | 10.0 | ND | 67.0 | 1.3 | 48.0 | 8.6 | 78.0 | 3.1 |
| 11/8/2017 | - | 220 | - | - | - | - | - | - | - | 3.0 |
| 5/9/2018 | - | 220 | - | - | - | - | - | - | - | - |
| 8/10/2018 | - | 230 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 220 | - | - | - | - | - | - | - | - |
| 11/15/2018 | - | 220 | - | - | - | - | - | - | - | 3.6 |
| 8/14/2019 | - | 230 | - | - | - | - | - | - | - | - |
| 2/22/2019 | - | 230 | - | - | - | - | - | - | - | - |
| **No. 236** | | | | | | | | | | |
| 9/1/2017 | 1,000 | 670 | 74.0 | 24.0 | 100.0 | 6.1 | 110.0 | 230.0 | 160.0 | 0.4 |
| 11/8/2017 | 1,000 | 640 | 69.0 | 24.0 | 99.0 | 6.1 | 96.0 | 200.0 | 150.0 | 0.4 |
| 2/7/2018 | 870 | 520 | 55.0 | 19.0 | 99.0 | 5.0 | 88.0 | 170.0 | 150.0 | 0.5 |
| 5/3/2018 | 710 | 440 | 48.0 | 16.0 | 87.0 | 5.3 | 69.0 | 120.0 | 150.0 | 0.6 |
| 8/14/2018 | 730 | 460 | 47.0 | 15.0 | 83.0 | 4.5 | 74.0 | 120.0 | 160.0 | 0.4 |
| 11/6/2018 | 730 | 420 | 42.0 | 14.0 | 80.0 | 4.6 | 74.0 | 110.0 | 140.0 | 0.8 |
| 2/19/2019 | 770 | 450 | 47.0 | 16.0 | 87.0 | 4.2 | 76.0 | 130.0 | 140.0 | 0.5 |
| **No. 237** | | | | | | | | | | |
| 11/22/2017 | 590 | 350 | 18.0 | 5.8 | 92.0 | 2.0 | 82.0 | 23.0 | 140.0 | ND |
| 2/7/2018 | 550 | 310 | 17.0 | 5.3 | 92.0 | 1.9 | 81.0 | 21.0 | 130.0 | 0.4 |
| 5/3/2018 | 510 | 310 | 15.0 | 4.7 | 87.0 | 1.8 | 75.0 | 18.0 | 140.0 | 0.2 |
| 6/29/2018 | - | 320 | 15.0 | 4.9 | - | - | - | - | 140.0 | - |
| 8/9/2018 | 520 | 300 | 14.0 | 4.2 | 89.0 | 1.6 | 70.0 | 19.0 | 150.0 | ND |
| 11/6/2018 | 520 | 270 | 12.0 | 3.5 | 89.0 | 1.5 | 71.0 | 18.0 | 130.0 | ND |
| 2/19/2019 | 540 | 300 | 14.0 | 4.5 | 95.0 | 1.9 | 71.0 | 19.0 | 130.0 | ND |
| **No. 238** | | | | | | | | | | |
| 4/25/2018 | 470 | 270 | 22.0 | 3.3 | 66.0 | 1.9 | 73.0 | 14.0 | 100.0 | 0.9 |
| 6/29/2018 | - | 330 | 31.0 | 5.2 | - | - | - | - | 120.0 | - |
| 7/17/2018 | 530 | 310 | 32.0 | 4.6 | 69.0 | 2.2 | 87.0 | 15.0 | 120.0 | 2.8 |
| 10/3/2018 | 520 | 300 | 28.0 | 4.5 | 65.0 | 2.0 | 85.0 | 15.0 | 100.0 | 2.7 |
| 1/9/2019 | 510 | 300 | 26.0 | 3.9 | 70.0 | 2.0 | 79.0 | 14.0 | 110.0 | 1.9 |
| **No. 240** | | | | | | | | | | |
| 9/25/2018 | - | - | - | - | - | - | - | - | - | 3.5 |
| 4/2/2019 | 520 | 300 | 9.7 | ND | 96.0 | 1.1 | 87.0 | 32.0 | 78.0 | 1.9 |
| 1/9/2019 | 590 | 340 | 13.0 | 1.1 | 100.0 | 1.3 | 98.0 | 39.0 | 79.0 | 2.8 |
| 10/17/2018 | 640 | 350 | 17.0 | 1.3 | 110.0 | 1.5 | 110.0 | 48.0 | 71.0 | 3.1 |
| 7/22/2019 | 490 | 270 | 8.6 | ND | 92.0 | 1.1 | 80.0 | 30.0 | 78.0 | 2.5 |
| **No. 301** | | | | | | | | | | |
| 7/29/1992 | 500 | 290 | 20.0 | 6.0 | 80.0 | 1.0 | 45.0 | 56.0 | 143.0 | ND |
| 2/27/1997 | 580 | 350 | 45.0 | 16.0 | 48.0 | 2.0 | 49.0 | 54.0 | 200.0 | 0.9 |
| 8/15/1997 | - | - | - | - | - | - | - | - | - | 1.4 |
| 12/27/2000 | 570 | 360 | 49.0 | 15.0 | 53.0 | 2.0 | 55.0 | 57.0 | 180.0 | 1.6 |
| 2/22/2002 | - | - | - | - | - | - | - | - | - | ND |
| 5/14/2002 | 550 | 340 | - | - | - | - | 57.0 | 50.0 | - | 0.7 |
| 12/11/2002 | 580 | 350 | - | - | - | - | - | - | - | 0.6 |
| **No. 302** | | | | | | | | | | |
| 4/11/1988 | 690 | 360 | 36.0 | 6.0 | 100.0 | 1.0 | 77.0 | 65.0 | 192.0 | ND |
| 5/15/1991 | 760 | 425 | 58.0 | 9.0 | 87.0 | 2.0 | 83.0 | 72.0 | 220.0 | ND |
| 5/14/1992 | - | 270 | 12.0 | 2.0 | 90.0 | ND | 48.0 | 48.0 | - | - |
| 5/5/1994 | 870 | 530 | 69.0 | 16.0 | 84.0 | 2.0 | 110.0 | 88.0 | 238.0 | ND |
| 5/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 7/16/1996 | 530 | 320 | - | - | - | - | 60.0 | 54.0 | - | 0.5 |
| 5/13/1997 | 560 | 500 | 73.0 | 14.0 | 94.0 | 2.0 | 110.0 | 86.0 | 240.0 | ND |
| 7/27/1999 | - | - | - | - | - | - | - | - | - | ND |
| 5/17/2000 | 520 | 320 | 11.0 | 1.0 | 99.0 | ND | 51.0 | 50.0 | 130.0 | ND |
| 6/13/2000 | 520 | 310 | - | - | - | - | - | - | - | ND |
| 7/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 12/20/2001 | 790 | 500 | - | - | - | - | 110.0 | 140.0 | - | ND |
| 12/11/2002 | 870 | 510 | - | - | - | - | - | - | - | ND |
| 6/19/2003 | 620 | 370 | 22.0 | 3.8 | 95.0 | ND | 77.0 | 63.0 | 140.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2004 | 830 | 510 | - | - | - | - | 110.0 | 85.0 | - | ND |
| 6/22/2004 | - | - | - | - | - | - | - | - | - | ND |
| 9/21/2004 | 900 | 550 | - | - | - | - | 110.0 | 82.0 | - | ND |
| **No. 309** | | | | | | | | | | |
| 8/15/1990 | 690 | 370 | 19.0 | 3.0 | 119.0 | 2.0 | 140.0 | 25.0 | 73.0 | 1.1 |
| 4/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 9/25/1991 | 730 | 365 | 19.0 | 2.0 | 122.0 | 2.0 | 150.0 | 27.0 | 82.0 | 1.1 |
| 8/11/1994 | 730 | 430 | 20.0 | 2.0 | 120.0 | 2.0 | 160.0 | 30.0 | 73.0 | 1.1 |
| 2/16/1995 | - | - | - | - | - | - | - | - | - | 4.1 |
| 7/16/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 7/23/1997 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/20/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/3/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 9/18/1997 | - | - | - | - | - | - | - | - | - | 1.1 |
| 10/3/1997 | 790 | 520 | 21.0 | 2.0 | 130.0 | 2.0 | 170.0 | 33.0 | 85.0 | 1.4 |
| 8/6/1998 | - | - | - | - | - | - | - | - | - | 1.4 |
| 9/16/1998 | - | 460 | - | - | - | - | - | - | - | 1.4 |
| 7/20/1999 | - | - | - | - | - | - | - | - | - | 1.4 |
| 5/10/2000 | - | 450 | 20.0 | 2.0 | 130.0 | ND | - | - | 85.0 | - |
| 7/6/2000 | - | - | - | - | - | - | - | - | - | 1.4 |
| 8/2/2000 | 740 | 450 | 21.0 | 2.0 | 140.0 | 1.0 | 180.0 | 38.0 | 87.0 | 1.6 |
| 7/19/2001 | - | - | - | - | - | - | - | - | - | 1.6 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 1.1 |
| 1/13/2003 | - | - | - | - | - | - | - | - | - | 1.1 |
| 8/20/2003 | 880 | 490 | 21.0 | 2.1 | 140.0 | 1.5 | 190.0 | 33.0 | 83.0 | 1.1 |
| 1/7/2004 | - | - | - | - | - | - | - | - | - | 1.4 |
| 11/11/2005 | - | - | - | - | - | - | - | - | - | 1.4 |
| 1/4/2006 | - | - | - | - | - | - | - | - | - | 1.2 |
| 12/7/2006 | 870 | 470 | 21.0 | 1.9 | 140.0 | 2.0 | 190.0 | 36.0 | 84.0 | 1.2 |
| 1/10/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 1/8/2008 | - | - | - | - | - | - | - | - | - | 1.2 |
| 8/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 1/6/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/3/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 4/1/2009 | - | - | 25.0 | 2.9 | - | - | - | - | - | - |
| 5/11/2009 | - | 460 | - | - | - | - | - | - | - | - |
| 8/4/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 1/7/2010 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/2/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 5/6/2010 | - | 500 | - | - | - | - | - | - | - | - |
| 8/9/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 1/4/2011 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/2/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 5/4/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 8/4/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 11/2/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 1/17/2012 | - | - | - | - | - | - | - | - | - | 1.2 |
| 2/8/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 5/3/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 8/9/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 11/2/2012 | - | 500 | - | - | - | - | - | - | - | - |
| 12/4/2012 | 950 | 500 | 24.0 | 2.5 | 150.0 | 1.7 | 190.0 | 45.0 | 92.0 | 1.3 |
| 1/10/2013 | - | - | - | - | - | - | - | - | - | 1.2 |
| 2/5/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 5/2/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 8/14/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 11/5/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 1/21/2014 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/5/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 5/23/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 6/26/2014 | - | 530 | - | - | - | - | 240.0 | - | - | - |
| 8/7/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/5/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/6/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 5/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 8/6/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 490 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2015 | 910 | 480 | 25.0 | 2.6 | 150.0 | 1.5 | 200.0 | 51.0 | 94.0 | 1.4 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/10/2016 | - | 540 | - | - | - | - | - | - | - | - |
| 5/5/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 8/2/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 11/8/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 1/17/2017 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/3/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 5/3/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 8/9/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 11/2/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 1/12/2018 | - | - | - | - | - | - | - | - | - | 1.3 |
| 2/28/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 5/9/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 8/14/2018 | - | 530 | - | - | - | - | - | - | - | - |
| 11/6/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 5/7/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 2/20/2019 | - | 500 | - | - | - | - | - | - | - | - |
| 1/9/2019 | - | - | - | - | - | - | - | - | - | 1.5 |
| 12/14/2018 | 920 | 500 | 26.0 | 3.0 | 150.0 | 2.0 | 200.0 | 56.0 | 79.0 | 1.4 |
| 8/27/2019 | - | 520 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **7S/2E14M01** | | | | | | | | | | |
| 12/14/1983 | 1,220 | 708 | 130.0 | 40.0 | 45.0 | 11.0 | 53.0 | 390.0 | 98.0 | 0.0 |
| **7S/2E-23H01** | | | | | | | | | | |
| 5/18/2006 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31.0 | 14.0 | - | 8.3 |
| **7S/2E-23Q01** | | | | | | | | | | |
| 5/18/2006 | 245 | 160 | 15.6 | 2.6 | 26.6 | 2.5 | 29.5 | 5.4 | - | 1.1 |
| **7S/2E-26B03** | | | | | | | | | | |
| 7/11/2007 | 296 | 197 | 23.7 | 3.0 | 31.0 | 2.9 | 33.9 | 7.6 | 76.0 | 1.8 |
| **7S/2E-33N1** | | | | | | | | | | |
| 8/2/1989 | 355 | 206 | 16.0 | 2.1 | 53.0 | 3.5 | 48.0 | 15.0 | 78.0 | 0.7 |
| **7S/2E-36J01** | | | | | | | | | | |
| 2/3/1984 | - | 252 | 43.0 | 4.4 | 36.0 | 4.8 | 32.0 | 5.4 | - | 3.4 |
| **7S-3E-14P03** | | | | | | | | | | |
| 8/10/2005 | 1,080 | 741 | 113.0 | 42.4 | 70.0 | 9.7 | 66.8 | 296.0 | - | 0.2 |
| **7S-3E-20J05** | | | | | | | | | | |
| 8/23/2007 | 753 | 466 | 49.4 | 7.1 | 89.2 | 3.2 | 87.9 | 83.6 | 110.0 | 6.9 |
| **7S/3E-21L01** | | | | | | | | | | |
| 5/27/1953 | 750 | - | 66.0 | 20.0 | 70.0 | - | 67.0 | 76.0 | - | - |
| 8/2/1989 | 1,050 | 675 | 90.0 | 19.0 | 100.0 | 3.5 | 84.0 | 190.0 | 216.0 | 3.1 |
| 8/1/1990 | 1,020 | 610 | 87.0 | 18.0 | 100.0 | 3.4 | 85.0 | 180.0 | 217.0 | 3.0 |
| 7/17/1991 | 995 | 636 | 93.0 | 18.0 | 100.0 | 3.7 | 95.0 | 180.0 | 206.0 | 2.5 |
| 8/23/2007 | 1,040 | 677 | 96.1 | 20.2 | 90.9 | 3.7 | 96.2 | 169.0 | 190.0 | 3.4 |
| **7S/3E-31L02** | | | | | | | | | | |
| 2/3/1984 | - | 184 | 23.0 | 4.8 | 24.0 | 2.9 | 24.0 | ND | - | 2.0 |
| **7S/3E-31N01** | | | | | | | | | | |
| 7/27/1984 | 684 | 412 | 69.0 | 12.0 | 37.0 | - | 75.0 | 12.0 | - | - |
| **7S/3E-34E01** | | | | | | | | | | |
| 7/7/1976 | - | - | 25.0 | 4.6 | 21.0 | 4.2 | 26.0 | 7.3 | - | 4.0 |
| 9/22/1977 | - | - | 25.0 | 4.9 | 23.0 | 4.4 | 25.0 | 6.9 | - | - |
| 7/19/1978 | - | - | 26.0 | 5.1 | 22.0 | 4.5 | 24.0 | 6.5 | - | 3.7 |
| 6/28/1979 | - | 190 | 26.0 | 5.0 | 22.0 | 4.3 | 24.0 | 6.0 | - | - |
| 7/2/1980 | - | - | 26.0 | 4.9 | 23.0 | 4.7 | 28.0 | 6.9 | - | 3.7 |
| 7/8/1981 | 309 | - | 27.0 | 5.0 | 23.0 | 4.7 | 26.0 | 7.7 | 81.0 | 4.1 |
| 6/29/1982 | 311 | - | 27.0 | 5.3 | 27.0 | 4.9 | 27.0 | 10.0 | 88.0 | 4.0 |
| 8/10/1983 | 306 | - | 27.0 | 5.0 | 23.0 | 4.8 | 29.0 | 7.7 | 90.0 | 3.8 |
| 8/21/1984 | 319 | - | 30.0 | 5.3 | 24.0 | 4.3 | 29.0 | 7.2 | 92.0 | 3.7 |
| 8/1/1985 | 321 | - | 28.0 | 5.2 | 24.0 | 4.6 | 29.0 | 7.0 | 86.0 | 3.5 |
| 8/14/1987 | 332 | 207 | 29.0 | 5.6 | 25.0 | 4.8 | 28.0 | 8.0 | 96.0 | 3.5 |
| 7/20/1989 | 338 | 204 | 30.0 | 5.6 | 26.0 | 5.0 | 29.0 | 7.0 | 98.0 | 3.3 |
| 7/16/1991 | 335 | 209 | 31.0 | 5.9 | 26.0 | 4.7 | 32.0 | 6.3 | 99.0 | 3.5 |
| 7/31/1991 | 337 | 109 | 31.0 | 5.5 | 25.0 | 4.5 | 31.0 | 6.3 | 99.0 | 3.5 |
| **8S/2E-4P01** | | | | | | | | | | |
| 1/21/1986 | 1,870 | - | 190.0 | 54.0 | 64.0 | 7.9 | 480.0 | 13.0 | 136.0 | 4.0 |
| 5/18/2006 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.4 | 101.0 | 10.4 | - | 5.5 |
| **8S/3E-2A01** | | | | | | | | | | |
| 2/5/1986 | 591 | - | 54.0 | 11.0 | 43.0 | 3.2 | 93.0 | 21.0 | 103.0 | 3.4 |
| **8S/3E-2D01** | | | | | | | | | | |
| 7/8/1981 | 293 | - | 17.0 | 2.2 | 39.0 | 1.7 | 30.0 | 8.8 | 68.0 | 2.5 |
| 7/24/1985 | 279 | - | 11.0 | 1.2 | 42.0 | 1.5 | 28.0 | 8.0 | 71.0 | 2.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/3E-2E01** | | | | | | | | | | |
| 12/7/1950 | - | - | 30.0 | 10.0 | 53.0 | - | 50.0 | 14.0 | - | - |
| 11/15/1951 | - | - | 38.0 | 8.0 | 43.0 | - | 50.0 | 6.0 | - | - |
| 5/27/1976 | - | - | 39.0 | 9.4 | 32.0 | 2.2 | 49.0 | 12.0 | - | 4.9 |
| 9/22/1977 | - | 280 | 39.0 | 9.6 | 33.0 | 2.6 | 42.0 | 8.4 | - | - |
| 7/19/1978 | - | - | 42.0 | 10.0 | 36.0 | 2.4 | 57.0 | 13.0 | - | 5.7 |
| 6/28/1979 | - | 284 | 40.0 | 9.0 | 32.0 | 2.8 | 42.0 | 9.0 | - | - |
| 7/2/1980 | - | - | 34.0 | 6.5 | 22.0 | 2.4 | 27.0 | 7.4 | - | - |
| 7/8/1981 | 296 | - | 33.0 | 4.8 | 19.0 | 1.9 | 36.0 | 1.0 | 61.0 | 2.0 |
| 6/29/1982 | 494 | - | 43.0 | 9.7 | 41.0 | 3.0 | 54.0 | 14.0 | 127.0 | 5.7 |
| 7/26/1983 | 427 | - | 40.0 | 9.6 | 32.0 | 3.0 | 42.0 | 9.7 | 131.0 | 4.8 |
| 8/21/1984 | 428 | - | 42.0 | 9.3 | 32.0 | 2.9 | 39.0 | 9.6 | 129.0 | 4.7 |
| 8/13/1987 | 428 | 276 | 39.0 | 9.4 | 32.0 | 3.2 | 37.0 | 9.6 | 129.0 | 4.6 |
| 8/10/2005 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.1 | - | 4.9 |
| | | | | | | | | | | |
| **8S/3E-2K01** | | | | | | | | | | |
| 9/22/1977 | - | - | 43.0 | 10.0 | 48.0 | 3.2 | 65.0 | 18.0 | - | - |
| 7/19/1978 | - | - | 42.0 | 9.8 | 48.0 | 3.4 | 68.0 | 17.0 | - | 3.7 |
| 6/28/1979 | - | 342 | 46.0 | 10.0 | 46.0 | 3.1 | 69.0 | 19.0 | - | - |
| 7/2/1980 | - | - | 64.0 | 12.0 | 92.0 | 2.7 | 140.0 | 48.0 | - | 4.1 |
| 6/29/1982 | 454 | - | 41.0 | 10.0 | 38.0 | 3.7 | 46.0 | 13.0 | 129.0 | 3.6 |
| 8/10/1983 | 435 | - | 39.0 | 9.5 | 32.0 | 3.6 | 43.0 | 13.0 | 133.0 | 3.6 |
| 8/21/1984 | 561 | - | 50.0 | 11.0 | 48.0 | 3.1 | 68.0 | 27.0 | 139.0 | 4.0 |
| 8/1/1985 | 472 | - | 41.0 | 9.7 | 34.0 | 3.4 | 48.0 | 15.0 | 125.0 | 3.7 |
| 8/13/1987 | 451 | 282 | 40.0 | 9.9 | 31.0 | 3.4 | 41.0 | 16.0 | 133.0 | 3.6 |
| 7/20/1989 | 531 | 323 | 46.0 | 11.0 | 41.0 | 3.4 | 60.0 | 22.0 | 136.0 | 3.6 |
| 8/1/1990 | 508 | 310 | 46.0 | 11.0 | 38.0 | 3.3 | 60.0 | 19.0 | 134.0 | 3.8 |
| 7/16/1991 | 522 | 306 | 50.0 | 10.0 | 39.0 | 3.3 | 61.0 | 21.0 | 139.0 | 3.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/2W-28M03** | | | | | | | | | | |
| 8/26/1999 | 562 | 319 | 38.0 | 13.0 | 52.0 | 0.8 | 68.0 | 15.0 | - | 2.6 |
| 8/12/2003 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.9 | 58.9 | 14.1 | - | 4.2 |
| 8/19/2004 | 708 | 440 | 61.4 | 22.5 | 51.0 | 0.9 | 87.6 | 52.0 | - | 6.2 |
| 8/2/2005 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.0 | 87.8 | 61.8 | - | 5.1 |
| 8/2/2006 | 678 | 413 | 55.9 | 21.0 | 42.6 | 0.9 | 74.9 | 43.1 | 153.0 | 8.3 |
| 9/4/2007 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.9 | 70.1 | 32.1 | 158.0 | 8.3 |
| | | | | | | | | | | |
| **8S/2W-28M05** | | | | | | | | | | |
| 9/1/2009 | 457 | 253 | 10.7 | 0.5 | 77.7 | 0.5 | 65.6 | 17.4 | 91.0 | 0.1 |
| 7/26/2010 | - | 261 | 11.0 | 0.9 | 83.3 | 0.5 | 78.3 | 17.1 | - | 0.0 |
| 8/31/2011 | 482 | 272 | 10.7 | 1.0 | 86.0 | 0.5 | 77.8 | 16.9 | 88.0 | 0.0 |
| 8/13/2013 | 475 | 281 | 12.3 | 1.1 | 81.9 | 0.5 | 77.6 | 15.8 | 87.9 | ND |
| 9/17/2014 | 475 | 256 | 10.9 | 1.0 | 83.9 | 0.5 | 74.2 | 15.1 | 85.9 | 0.0 |
| 7/29/2015 | 459 | 255 | 10.0 | 1.0 | 79.8 | 0.4 | 72.9 | 15.8 | 85.0 | ND |
| 8/10/2016 | 487 | 271 | 13.3 | 1.3 | 91.6 | 0.4 | 76.5 | 15.4 | 105.0 | ND |
| 7/19/2017 | 465 | 262 | 11.2 | 0.9 | 85.4 | 0.5 | 73.2 | 15.4 | 96.5 | ND |
| 7/31/2018 | 467 | 260 | 11.5 | 1.0 | 83.2 | 0.4 | 73.1 | 14.9 | 100.0 | ND |
| 7/30/2019 | 470 | 261 | 11.3 | 0.9 | 86.1 | 0.5 | 76.0 | 15.7 | 100.0 | ND |
| | | | | | | | | | | |
| **8S/2W-28Q02** | | | | | | | | | | |
| 10/5/1989 | 629 | 378 | 48.0 | 19.0 | 49.0 | 0.7 | 76.0 | 14.0 | 169.0 | 4.2 |
| 7/26/1990 | 613 | 383 | 48.0 | 18.0 | 47.0 | 0.6 | 75.0 | 12.0 | 171.0 | 3.9 |
| 7/18/1991 | 618 | 379 | 49.0 | 18.0 | 49.0 | 0.7 | 83.0 | 14.0 | 172.0 | 3.0 |
| 7/28/1993 | 620 | 400 | 51.0 | 20.0 | 47.0 | 0.7 | 63.0 | 15.0 | 174.0 | 9.6 |
| 8/17/1994 | 641 | 396 | 51.0 | 21.0 | 50.0 | 0.8 | 60.0 | 17.0 | 179.0 | 11.0 |
| 8/31/1995 | 653 | 396 | 53.0 | 21.0 | 48.0 | 0.7 | 60.0 | 19.0 | 184.0 | 12.0 |
| 8/28/1996 | - | - | - | - | - | - | - | - | - | 11.0 |
| 8/12/1997 | 614 | 411 | 47.0 | 19.0 | 47.0 | 0.7 | 63.0 | 15.0 | 176.0 | 8.9 |
| 8/19/1998 | 625 | 402 | 47.0 | 20.0 | 47.0 | 0.7 | 60.0 | 14.0 | - | 9.9 |
| 8/21/2002 | 598 | 394 | 47.0 | 19.0 | 46.0 | 0.7 | 64.0 | 15.0 | - | 8.5 |
| 8/12/2003 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | - | 7.1 |
| 8/18/2004 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | - | 4.0 |
| 8/2/2005 | 822 | 514 | 76.8 | 30.2 | 54.0 | 0.8 | 93.7 | 30.9 | - | 14.7 |
| | | | | | | | | | | |
| **8S/2W-28R01** | | | | | | | | | | |
| 8/3/1989 | 495 | 286 | 41.0 | 4.0 | 60.0 | 0.9 | 37.0 | 13.0 | 177.0 | 1.1 |
| 7/26/1990 | 525 | 296 | 48.0 | 4.8 | 54.0 | 1.0 | 45.0 | 14.0 | 191.0 | 1.5 |
| 7/17/1991 | 462 | 261 | 31.0 | 3.2 | 66.0 | 0.8 | 44.0 | 12.0 | 155.0 | 0.8 |
| 7/27/1993 | 445 | 269 | 44.0 | 4.4 | 43.0 | 0.5 | 28.0 | 14.0 | 170.0 | 1.9 |
| 8/15/1994 | 421 | 232 | 32.0 | 3.3 | 55.0 | 0.9 | 28.0 | 11.0 | 156.0 | 1.5 |
| 8/30/1995 | 375 | 200 | 21.0 | 2.2 | 55.0 | 0.6 | 31.0 | 11.0 | 129.0 | 0.7 |
| 8/27/1996 | - | - | - | - | - | - | - | - | - | 1.5 |
| 8/13/1997 | 398 | 241 | 20.0 | 2.1 | 59.0 | 0.6 | 37.0 | 11.0 | 130.0 | 0.6 |
| 8/20/1998 | 481 | 282 | 36.0 | 3.9 | 60.0 | 0.9 | 38.0 | 14.0 | 167.0 | 1.1 |
| 8/25/1999 | 446 | 252 | 28.0 | 3.1 | 59.0 | 0.7 | 41.0 | 12.0 | - | 0.8 |
| 8/22/2000 | 456 | 265 | 29.0 | 3.3 | 61.0 | 0.7 | 39.0 | 14.0 | - | 0.8 |
| 8/21/2001 | 522 | 320 | 51.0 | 5.9 | 48.0 | 1.0 | 42.0 | 16.0 | - | 1.7 |
| 8/21/2002 | 457 | 284 | 33.0 | 3.7 | 61.0 | 0.9 | 41.0 | 13.0 | - | 1.1 |
| 8/12/2003 | 518 | 330 | 55.0 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | - | 1.9 |
| 8/18/2004 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | - | 1.6 |
| 8/3/2005 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | - | 2.2 |
| 9/10/2008 | 480 | 278 | 37.2 | 4.7 | 62.4 | 1.1 | 41.2 | 11.4 | 160.0 | - |
| 8/4/2009 | 543 | 329 | 50.0 | 5.5 | 55.5 | 1.1 | 38.7 | 18.4 | 194.0 | 1.8 |
| 7/26/2010 | 564 | 335 | 58.3 | 6.6 | 49.9 | 1.1 | 41.9 | 18.7 | 203.0 | 2.2 |
| 8/22/2011 | 548 | 357 | 55.0 | 6.8 | 52.9 | 1.1 | 41.3 | 18.8 | 187.0 | 2.4 |
| 8/21/2012 | 507 | 287 | 44.7 | 5.2 | 60.5 | 1.0 | 39.2 | 17.4 | 178.0 | 1.9 |
| 7/24/2013 | 498 | 302 | 43.9 | 4.9 | 60.6 | 0.9 | 39.8 | 17.6 | 178.0 | 1.7 |
| 9/17/2014 | 592 | 339 | 59.3 | 7.2 | 54.7 | 1.2 | 43.4 | 20.8 | 206.0 | 2.3 |
| 7/29/2015 | 589 | 364 | 64.5 | 7.8 | 55.9 | 1.2 | 44.9 | 20.6 | 212.0 | 2.4 |
| 8/10/2016 | 587 | 356 | 62.6 | 7.5 | 54.0 | 1.1 | 44.9 | 19.8 | 257.7 | 0.6 |
| 7/19/2017 | 546 | 324 | 54.1 | 6.3 | 53.9 | 1.1 | 47.8 | 15.9 | 230.0 | 1.3 |
| 7/31/2018 | 525 | 309 | 45.9 | 5.3 | 58.9 | 1.0 | 47.5 | 15.7 | 208.0 | 0.2 |
| 7/30/2019 | 408 | 232 | 17.6 | 2.1 | 68.3 | 0.7 | 53.2 | 8.8 | 133.0 | 0.0 |
| | | | | | | | | | | |
| **8S/2W-29A01** | | | | | | | | | | |
| 8/2/1989 | 346 | 207 | 31.0 | 11.0 | 24.0 | 0.4 | 18.0 | 7.0 | 131.0 | 2.0 |
| 7/24/1990 | 354 | 193 | 32.0 | 11.0 | 25.0 | 0.4 | 24.0 | 6.7 | 133.0 | 2.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/1991 | 361 | 194 | 32.0 | 10.0 | 26.0 | 0.4 | 25.0 | 6.0 | 134.0 | 1.8 |
| 8/15/1994 | 363 | 216 | 33.0 | 12.0 | 25.0 | 0.5 | 24.0 | 7.7 | 132.0 | 2.6 |
| 8/31/1995 | 363 | 208 | 32.0 | 11.0 | 23.0 | 0.4 | 21.0 | 8.1 | 137.0 | 2.6 |
| 8/28/1996 | - | - | - | - | - | - | - | - | - | 2.9 |
| 8/12/1997 | 368 | 238 | 32.0 | 12.0 | 24.0 | 0.4 | 22.0 | 7.4 | 138.0 | 3.1 |
| 8/19/1998 | 411 | 246 | 36.0 | 11.0 | 31.0 | 0.5 | 25.0 | 8.2 | 153.0 | 2.9 |
| 8/25/1999 | 375 | 222 | 33.0 | 12.0 | 23.0 | 0.4 | 20.0 | 6.7 | - | 3.8 |
| 8/22/2000 | 374 | 237 | 33.0 | 12.0 | 24.0 | 0.4 | 18.0 | 7.3 | - | 3.5 |
| 8/21/2001 | 374 | 236 | 34.0 | 12.0 | 24.0 | 0.5 | 20.0 | 7.3 | - | 3.6 |
| 8/2/2005 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.5 | 27.6 | 7.7 | - | 2.8 |
| **8S/2W-29A02** | | | | | | | | | | |
| 8/2/2006 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.4 | 29.4 | 7.9 | 139.0 | 2.6 |
| 8/4/2009 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.6 | 34.5 | 7.4 | 133.0 | 0.8 |
| 7/26/2010 | - | 268 | 37.5 | 11.9 | 32.5 | 0.6 | 38.5 | 12.9 | - | 2.4 |
| 8/22/2011 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.6 | 41.9 | 12.7 | 132.0 | 2.1 |
| 8/21/2012 | 465 | 298 | 42.0 | 13.2 | 38.1 | 0.6 | 42.4 | 15.8 | 148.0 | 2.7 |
| 7/24/2013 | 464 | 297 | 39.7 | 13.6 | 37.0 | 0.6 | 45.6 | 16.3 | 147.0 | 2.6 |
| 9/17/2014 | 481 | 284 | 38.7 | 13.2 | 36.4 | 0.6 | 46.0 | 16.3 | 145.0 | 2.5 |
| 7/29/2015 | 485 | 298 | 41.3 | 14.4 | 38.5 | 0.6 | 47.9 | 18.6 | 146.0 | 2.7 |
| 8/10/2016 | 522 | 317 | 47.4 | 14.4 | 42.0 | 0.4 | 52.0 | 22.9 | 179.8 | 0.9 |
| 7/19/2017 | 505 | 311 | 44.6 | 13.9 | 38.2 | 0.7 | 49.7 | 20.9 | 175.0 | 3.4 |
| 7/31/2018 | 521 | 333 | 46.4 | 14.9 | 39.0 | 0.5 | 51.3 | 22.9 | 178.0 | 0.8 |
| 7/30/2019 | 526 | 324 | 46.6 | 15.4 | 40.2 | 0.7 | 54.2 | 23.6 | 179.0 | 3.6 |
| **8S/2W-29B02** | | | | | | | | | | |
| 3/1/1990 | 456 | 257 | 5.5 | 0.1 | 89.0 | 0.8 | 66.0 | 22.0 | 100.0 | - |
| 3/6/1990 | 456 | 256 | 5.9 | 0.1 | 90.0 | 0.7 | 66.0 | 20.0 | 99.0 | ND |
| **8S/2W-29B03** | | | | | | | | | | |
| 3/6/1990 | 478 | 275 | 14.0 | 1.9 | 84.0 | 0.8 | 65.0 | 16.0 | 123.0 | ND |
| **8S/2W-29B05** | | | | | | | | | | |
| 3/2/1990 | 397 | 229 | 29.0 | 9.5 | 43.0 | 1.2 | 35.0 | 4.9 | 141.0 | 1.8 |
| **8S/2W-29B06** | | | | | | | | | | |
| 3/2/1990 | 406 | 259 | 34.0 | 11.0 | 38.0 | 0.8 | 38.0 | 10.0 | 143.0 | - |
| 3/6/1990 | 427 | 240 | 32.0 | 11.0 | 40.0 | 1.0 | 40.0 | 8.1 | 148.0 | 1.2 |
| **8S/2W-29B07** | | | | | | | | | | |
| 3/7/1990 | 396 | 230 | 8.6 | 2.5 | 71.0 | 0.9 | 51.0 | 11.0 | 102.0 | ND |
| 8/16/1990 | 371 | 199 | 8.4 | 1.8 | 69.0 | 0.8 | 50.0 | 14.0 | 106.0 | ND |
| **8S/2W-29B08** | | | | | | | | | | |
| 3/7/1990 | 464 | 272 | 31.0 | 9.4 | 52.0 | 1.2 | 58.0 | 12.0 | 134.0 | 0.5 |
| 8/16/1990 | 458 | 261 | 34.0 | 9.1 | 48.0 | 1.1 | 59.0 | 17.0 | 135.0 | 0.4 |
| **8S/2W-29B09** | | | | | | | | | | |
| 3/7/1990 | 343 | 210 | 21.0 | 9.2 | 39.0 | 1.0 | 24.0 | 6.7 | 131.0 | 1.3 |
| 8/17/1990 | 317 | 197 | 26.0 | 10.0 | 26.0 | 1.1 | 22.0 | 3.4 | 130.0 | 1.6 |
| **8S/2W-29B10** | | | | | | | | | | |
| 8/19/1998 | 367 | 223 | 12.0 | 0.6 | 75.0 | 0.6 | 50.0 | 10.0 | 121.0 | ND |
| 8/26/1999 | 393 | 219 | 12.0 | 0.7 | 68.0 | 0.6 | 46.0 | 11.0 | - | ND |
| 8/22/2000 | 393 | 228 | 12.0 | 0.8 | 69.0 | 0.6 | 43.0 | 11.0 | - | ND |
| 8/21/2001 | 398 | 231 | 11.0 | 0.6 | 72.0 | 0.6 | 49.0 | 15.0 | - | 0.0 |
| 8/12/2003 | 387 | 239 | 11.3 | 0.6 | 75.1 | 0.6 | 47.2 | 18.4 | - | 2.4 |
| 8/18/2004 | 390 | 232 | 11.2 | 0.6 | 72.6 | 0.6 | 48.0 | 20.8 | - | ND |
| 8/2/2005 | 404 | 242 | 12.5 | 0.7 | 69.9 | 0.7 | 47.2 | 23.2 | - | ND |
| 8/3/2006 | 381 | 222 | 12.3 | 0.8 | 62.8 | 0.5 | 40.3 | 17.3 | 110.0 | ND |
| 9/4/2007 | 430 | 237 | 12.1 | 0.7 | 78.3 | 0.7 | 47.2 | 27.5 | 107.0 | ND |
| 9/15/2008 | 420 | 242 | 11.2 | 0.7 | 77.3 | 0.6 | 45.3 | 29.6 | 106.0 | 0.0 |
| 8/4/2009 | 381 | 217 | 12.1 | 0.8 | 66.0 | 0.6 | 39.9 | 23.7 | 108.0 | 0.0 |
| 7/26/2010 | 394 | 220 | 11.4 | 0.7 | 71.6 | 0.6 | 42.2 | 26.0 | 107.0 | 0.0 |
| 8/22/2011 | 421 | 265 | 11.5 | 0.7 | 75.5 | 0.6 | 45.5 | 31.0 | 99.0 | 0.0 |
| 8/21/2012 | 432 | 245 | 12.8 | 0.7 | 82.4 | 0.6 | 47.1 | 34.9 | 106.0 | ND |
| 7/24/2013 | 451 | 264 | 13.6 | 0.8 | 83.6 | 0.6 | 49.2 | 43.1 | 107.0 | ND |
| 9/17/2014 | 490 | 274 | 14.8 | 0.9 | 84.8 | 0.7 | 51.1 | 52.0 | 105.0 | 0.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2015 | 498 | 289 | 16.2 | 1.0 | 91.7 | 0.8 | 52.9 | 56.5 | 107.0 | ND |
| 8/10/2016 | 535 | 315 | 18.2 | 1.0 | 92.5 | 0.6 | 55.3 | 65.8 | 121.0 | ND |
| 7/19/2017 | 544 | 324 | 20.3 | 1.1 | 93.4 | 0.8 | 56.2 | 69.1 | 123.0 | ND |
| 7/31/2018 | 553 | 330 | 22.5 | 1.2 | 92.8 | 0.7 | 56.7 | 72.0 | 124.0 | 0.0 |
| 7/30/2019 | 577 | 337 | 24.3 | 1.4 | 96.2 | 0.8 | 59.1 | 79.9 | 129.0 | 0.1 |
| **8S/2W-29B11** | | | | | | | | | | |
| 8/2/2006 | 483 | 285 | 30.1 | 7.8 | 51.5 | 0.9 | 57.1 | 11.8 | 138.0 | 1.4 |
| 8/4/2009 | 497 | 281 | 33.0 | 8.5 | 51.0 | 1.0 | 52.6 | 16.6 | 140.0 | 2.3 |
| 7/26/2010 | - | 287 | 34.7 | 9.1 | 53.4 | 1.1 | 56.8 | 15.3 | - | 2.3 |
| 8/22/2011 | 482 | 308 | 32.7 | 9.5 | 53.0 | 1.0 | 54.2 | 16.0 | 131.0 | 2.5 |
| 8/21/2012 | 492 | 300 | 35.9 | 10.0 | 55.9 | 1.0 | 54.3 | 17.9 | 142.0 | 2.7 |
| 7/24/2013 | 505 | 300 | 36.2 | 10.1 | 57.2 | 1.1 | 54.5 | 20.4 | 144.0 | 2.8 |
| 9/17/2014 | 542 | 315 | 37.1 | 10.4 | 55.3 | 1.1 | 56.2 | 23.9 | 145.0 | 3.1 |
| 7/29/2015 | 530 | 315 | 39.9 | 11.3 | 56.4 | 1.2 | 56.5 | 24.8 | 146.0 | 2.8 |
| 8/10/2016 | 530 | 313 | 40.4 | 10.9 | 58.0 | 1.0 | 57.5 | 24.6 | 173.5 | 0.7 |
| 7/19/2017 | 536 | 314 | 39.9 | 10.6 | 55.1 | 1.2 | 58.5 | 24.5 | 174.0 | 2.9 |
| 7/31/2018 | 540 | 335 | 39.7 | 11.1 | 55.5 | 1.1 | 59.9 | 24.5 | 174.0 | 0.6 |
| 7/30/2019 | 542 | 323 | 40.7 | 11.4 | 56.4 | 1.2 | 62.4 | 25.6 | 171.0 | 2.6 |
| **8S/2W-29F3** | | | | | | | | | | |
| 8/3/2006 | 378 | 251 | 21.9 | 7.7 | 38.9 | 1.9 | 47.2 | 10.4 | 104.0 | 0.5 |
| **8S/2W-29J02** | | | | | | | | | | |
| 8/26/1999 | 565 | 329 | 39.0 | 15.0 | 47.0 | 1.6 | 66.0 | 14.0 | - | 2.7 |
| 8/22/2000 | 562 | 337 | 39.0 | 15.0 | 47.0 | 1.5 | 65.0 | 14.0 | - | 2.7 |
| 8/21/2001 | 574 | 351 | 40.0 | 15.0 | 50.0 | 1.6 | 70.0 | 15.0 | - | 2.6 |
| 8/21/2002 | 554 | 345 | 41.0 | 16.0 | 50.0 | 1.8 | 68.0 | 14.0 | - | 2.9 |
| 8/12/2003 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.7 | 78.2 | 15.4 | - | 2.4 |
| 8/19/2004 | 598 | 362 | 48.8 | 16.9 | - | 1.9 | 80.0 | 17.0 | - | 3.1 |
| **8S/2W-29J03** | | | | | | | | | | |
| 8/2/2006 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.3 | 44.8 | 17.5 | 152.0 | 8.5 |
| **8S/2W-34B04** | | | | | | | | | | |
| 10/5/1989 | 617 | 371 | 51.0 | 8.2 | 67.0 | 1.0 | 58.0 | 30.0 | 192.0 | 0.5 |
| 7/26/1990 | 605 | 341 | 50.0 | 8.0 | 65.0 | 1.0 | 61.0 | 31.0 | 194.0 | 0.5 |
| 7/18/1991 | 564 | 339 | 46.0 | 7.4 | 67.0 | 1.0 | 53.0 | 27.0 | 185.0 | 0.9 |
| 7/27/1993 | 267 | 170 | 18.0 | 2.8 | 34.0 | 0.5 | 14.0 | 9.7 | 96.0 | 1.1 |
| **8S/2W-35D01** | | | | | | | | | | |
| 8/3/1989 | 660 | 358 | 43.0 | 5.5 | 87.0 | 1.2 | 78.0 | 35.0 | 169.0 | 0.4 |
| 7/26/1990 | 669 | 384 | 41.0 | 4.9 | 92.0 | 1.5 | 82.0 | 36.0 | 176.0 | 0.4 |
| 7/17/1991 | 641 | 371 | 40.0 | 4.4 | 98.0 | 1.7 | 81.0 | 36.0 | 175.0 | 0.4 |
| 7/27/1993 | 638 | 374 | 49.0 | 5.9 | 79.0 | 1.8 | 71.0 | 27.0 | 199.0 | 0.3 |
| 8/16/1994 | 601 | 334 | 30.0 | 3.2 | 95.0 | 1.5 | 71.0 | 29.0 | 163.0 | 0.2 |
| 8/30/1995 | 587 | 322 | 33.0 | 4.0 | 81.0 | 1.5 | 68.0 | 25.0 | 178.0 | 0.1 |
| 8/27/1996 | 596 | 352 | 28.0 | 3.3 | 92.0 | 1.4 | 72.0 | 29.0 | 167.0 | 0.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Well 2201** | | | | | | | | | | |
| 10/1/1960 | 1,060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160.0 | 110.0 | 264.0 | - |
| 6/1/1962 | 1,190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190.0 | 124.0 | 232.0 | 0.3 |
| 7/1/1964 | 1,217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180.0 | 150.0 | 248.9 | - |
| 5/1/1965 | 1,485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180.0 | 120.0 | 253.8 | ND |
| 1/1/1966 | - | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170.0 | 180.0 | 292.8 | 0.1 |
| 6/1/1966 | - | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128.0 | 148.0 | 263.5 | 0.9 |
| 1/1/1967 | - | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162.0 | 140.0 | 310.0 | 0.7 |
| 8/1/1967 | - | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160.0 | 230.0 | 322.1 | 1.2 |
| 2/1/1968 | - | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160.0 | 164.0 | 236.7 | ND |
| 4/1/1969 | - | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166.0 | 210.0 | 249.0 | ND |
| 11/1/1969 | - | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164.0 | 180.0 | 262.0 | ND |
| 7/1/1970 | - | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158.0 | 205.0 | 259.0 | 0.6 |
| 12/1/1970 | 1,180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166.0 | 170.0 | 266.0 | ND |
| 9/1/1971 | 1,062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136.0 | 175.0 | 278.0 | 0.1 |
| 5/1/1972 | 1,130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136.0 | 165.0 | 220.0 | ND |
| 10/1/1972 | 1,165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132.0 | 180.0 | 293.0 | 0.4 |
| 10/1/1973 | 1,140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144.0 | 190.0 | 200.0 | 0.3 |
| 2/1/1976 | 1,140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132.0 | 182.0 | 273.3 | 1.8 |
| 9/1/1976 | 1,100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152.0 | 131.0 | 327.0 | 2.8 |
| 3/1/1977 | 1,080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128.0 | 160.0 | 254.0 | 4.4 |
| 10/1/1978 | 1,150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139.0 | 145.0 | 253.8 | ND |
| 6/1/1979 | 1,100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134.0 | 142.0 | 258.6 | ND |
| 10/1/1980 | 1,200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172.0 | 136.0 | 273.3 | 0.2 |
| 4/1/1981 | 1,160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140.0 | 134.0 | 268.4 | ND |
| 11/1/1981 | 1,300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204.0 | 209.0 | 248.9 | 0.8 |
| 5/1/1982 | 1,100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181.0 | 138.0 | 268.4 | ND |
| 3/1/1983 | 1,000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152.0 | 143.0 | 273.3 | ND |
| 5/1/1984 | 1,150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133.0 | 150.0 | 283.0 | 0.2 |
| 6/1/1985 | 1,100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150.0 | 64.0 | 440.0 | ND |
| 9/1/1985 | 1,242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154.0 | 149.1 | 244.4 | ND |
| 5/1/1986 | 1,387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166.0 | 130.8 | 242.6 | ND |
| 6/1/1989 | 1,302 | 734 | 78.1 | 23.0 | 85.9 | - | 136.0 | 145.0 | 212.0 | ND |
| 1/1/1991 | 1,271 | - | 81.0 | 36.1 | 152.0 | - | 166.0 | - | - | ND |
| 6/1/1991 | 1,290 | 752 | 99.0 | 32.4 | 133.0 | - | 167.0 | 136.0 | 237.0 | ND |
| 3/1/1992 | 1,210 | 792 | 91.0 | 29.8 | 146.0 | - | 159.0 | 135.0 | 279.0 | ND |
| 6/1/1993 | 1,290 | 764 | 68.3 | 27.5 | 149.0 | - | 168.0 | 130.0 | 265.0 | ND |
| 3/1/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 8/1/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 187.0 | - | 1.0 |
| 6/29/1995 | 1,330 | 806 | 97.7 | 37.4 | 142.0 | - | 207.0 | 166.0 | - | ND |
| 1/1/1996 | 1,300 | 764 | 91.0 | 33.0 | 140.0 | - | 177.0 | 142.0 | 363.0 | - |
| 6/1/1996 | 1,300 | 751 | 93.0 | 30.0 | 130.0 | - | 164.0 | 156.0 | 252.0 | - |
| 6/1/1997 | 1,215 | 758 | 88.0 | 29.0 | 130.0 | ND | 151.0 | 148.0 | 292.0 | ND |
| 12/29/1997 | 1,200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155.0 | 150.0 | 250.0 | ND |
| 4/16/1998 | 1,200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165.0 | 156.0 | 240.0 | ND |
| 6/10/1998 | 1,230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163.0 | 158.0 | 293.0 | ND |
| 2/1/1999 | 1,250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160.0 | 140.0 | 281.0 | ND |
| 4/28/1999 | 1,220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168.0 | 160.0 | 317.0 | ND |
| 5/21/2001 | 1,300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173.0 | 179.0 | 317.0 | ND |
| **Well 2202** | | | | | | | | | | |
| 9/10/2001 | 1,410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173.0 | 175.0 | 296.0 | ND |
| 10/29/2001 | 1,370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199.0 | 198.0 | 317.0 | ND |
| 2/21/2002 | 1,380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172.0 | 183.0 | 318.0 | ND |
| 4/18/2002 | 1,370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180.0 | 184.0 | 258.0 | ND |
| 7/18/2002 | 1,450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187.0 | 193.0 | 260.0 | ND |
| 10/1/2002 | 1,400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179.0 | 195.0 | 248.0 | ND |
| 1/1/2003 | 1,300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163.0 | 180.0 | 235.0 | ND |
| 4/2/2003 | 1,290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 4/4/2003 | 1,290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 10/1/2003 | 1,340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162.0 | 188.0 | 210.0 | ND |
| 1/4/2004 | 1,320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182.0 | 212.0 | 203.0 | ND |
| 4/4/2004 | 1,350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184.0 | 197.0 | 235.0 | ND |
| 7/1/2004 | 1,100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167.0 | 197.0 | 215.0 | ND |
| 10/1/2004 | 1,290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187.0 | 185.0 | - | ND |
| 2/1/2005 | 1,260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175.0 | 188.0 | 215.0 | ND |
| 4/1/2005 | 1,300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160.0 | 184.0 | 200.0 | ND |
| 7/1/2005 | 1,450 | 1,260 | 97.0 | 33.0 | 119.0 | 2.9 | 154.0 | - | 200.0 | ND |
| 11/1/2005 | 1,240 | 795 | 90.0 | 32.0 | 122.0 | 2.9 | 159.0 | 169.0 | 202.0 | ND |
| 6/1/2006 | 1,300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180.0 | 170.0 | 250.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2007 | 1,080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190.0 | 190.0 | 250.0 | ND |
| 4/1/2008 | 1,260 | 694 | 80.0 | 29.0 | 140.0 | 2.7 | 180.0 | 150.0 | 286.0 | ND |
| **Well 2301** | | | | | | | | | | |
| 5/1/1956 | 1,090 | 685 | 61.5 | 24.3 | 142.0 | - | 142.0 | 110.0 | 293.0 | 0.0 |
| 12/1/1956 | 1,060 | 666 | 67.0 | 27.0 | 96.0 | - | 124.0 | 85.0 | 274.0 | - |
| 12/1/1957 | - | 780 | 66.3 | 23.9 | 159.0 | - | 138.0 | 155.0 | 308.0 | 2.4 |
| 5/1/1959 | 1,100 | 691 | 75.2 | 25.3 | 112.0 | - | 136.0 | 152.0 | 297.7 | - |
| 1/1/1960 | 1,120 | 704 | 72.7 | 27.3 | 116.5 | - | 112.0 | 144.0 | 291.0 | - |
| 10/1/1960 | 1,045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140.0 | 112.0 | 242.0 | - |
| 5/1/1961 | 1,280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124.0 | 195.0 | 299.6 | - |
| 5/1/1962 | 1,133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128.0 | 175.0 | 275.7 | - |
| 1/1/1963 | 1,111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128.0 | 199.0 | 268.4 | - |
| 6/1/1963 | 1,108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148.0 | 130.0 | 258.6 | - |
| 7/1/1964 | 1,165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139.0 | 160.0 | 268.4 | - |
| 5/1/1965 | 1,130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148.0 | 120.0 | 268.4 | 0.0 |
| 1/1/1966 | - | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124.0 | 155.0 | 263.5 | 0.4 |
| 6/1/1966 | - | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145.0 | 175.0 | 295.2 | 1.1 |
| 1/1/1967 | - | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136.0 | 125.0 | 287.9 | 0.5 |
| 8/1/1967 | - | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140.0 | 100.0 | 292.8 | 1.9 |
| 2/1/1968 | - | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124.0 | 119.0 | 234.0 | 1.4 |
| 4/1/1969 | - | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128.0 | 170.0 | 278.0 | - |
| 11/1/1969 | - | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138.0 | 165.0 | 273.0 | - |
| 5/1/1970 | - | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134.0 | 170.0 | 210.0 | 1.0 |
| 12/1/1970 | 1,090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142.0 | 170.0 | 250.0 | 0.7 |
| 9/1/1971 | 1,025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124.0 | 190.0 | 229.0 | 0.2 |
| 5/1/1972 | 1,050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124.0 | 155.0 | 244.0 | 0.5 |
| 10/1/1973 | 1,140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136.0 | 160.0 | 220.0 | 0.5 |
| 6/1/1974 | 1,060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158.0 | 138.0 | 220.0 | 0.0 |
| 2/1/1976 | 1,050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119.0 | 170.0 | 248.9 | 2.0 |
| 9/1/1976 | 1,100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140.0 | 148.0 | 321.8 | 2.6 |
| 3/1/1977 | 1,080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128.0 | 155.0 | 259.0 | 4.3 |
| 1/1/1978 | 1,100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140.0 | 135.0 | 259.0 | 4.4 |
| 10/1/1978 | 1,150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134.0 | 149.0 | 248.9 | ND |
| 4/1/1979 | 1,000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122.0 | 138.0 | 239.1 | ND |
| 10/1/1980 | 1,150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152.0 | 138.0 | 239.1 | 0.2 |
| 5/1/1981 | 1,020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132.0 | 111.0 | 205.0 | ND |
| 3/1/1983 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136.0 | 129.0 | 234.2 | ND |
| 12/1/1983 | 1,000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140.0 | 150.0 | 249.0 | ND |
| 5/1/1984 | 1,100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130.0 | 150.0 | 254.0 | 0.2 |
| 6/1/1985 | 1,100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140.0 | 70.0 | 440.0 | 0.8 |
| 9/1/1985 | 1,203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150.0 | 144.0 | 226.6 | ND |
| 6/1/1989 | 1,139 | 662 | 71.5 | 21.7 | 80.8 | - | 117.0 | 128.0 | 209.0 | ND |
| 1/1/1990 | 1,150 | 632 | 90.6 | 32.4 | 102.0 | - | 160.0 | 170.0 | 214.0 | ND |
| 1/1/1991 | 1,112 | - | 73.7 | 32.0 | 128.0 | - | 136.0 | 136.0 | - | ND |
| 6/1/1991 | 1,090 | 662 | 87.4 | 29.7 | 117.0 | - | 140.0 | 121.0 | 204.0 | ND |
| 3/1/1992 | 1,080 | 644 | 74.2 | 25.8 | 133.0 | - | 127.0 | 118.0 | 282.0 | 0.3 |
| 3/1/1993 | 1,210 | 674 | 72.8 | 24.5 | 117.0 | - | 127.0 | 124.0 | 261.0 | ND |
| 6/1/1993 | 1,090 | 670 | 63.9 | 25.7 | 119.0 | - | 117.0 | 128.0 | 237.0 | ND |
| 3/1/1994 | 1,120 | 683 | 73.9 | 27.0 | 121.0 | - | 141.0 | 130.0 | - | ND |
| 8/1/1994 | 1,160 | 707 | 78.9 | 28.2 | 129.0 | - | 139.0 | 153.0 | - | ND |
| 6/29/1995 | 1,160 | 742 | 88.2 | 28.8 | 131.0 | - | 165.0 | 147.0 | - | ND |
| 1/1/1996 | 1,300 | 690 | 79.0 | 29.0 | 140.0 | - | 147.0 | 131.0 | 292.0 | - |
| 6/1/1996 | 1,020 | 674 | 82.0 | 29.0 | 120.0 | - | 134.0 | 129.0 | 204.0 | - |
| 2/1/1997 | 1,100 | 650 | 74.0 | 27.0 | 150.0 | - | 126.0 | 172.0 | 245.0 | ND |
| 3/1/1997 | 1,073 | 630 | 77.0 | 28.0 | 130.0 | - | 142.0 | 134.0 | 254.0 | ND |
| 2/1/1999 | 1,180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150.0 | 130.0 | 272.0 | ND |
| 4/28/1999 | 1,240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157.0 | 150.0 | 293.0 | ND |
| 8/18/1999 | 1,180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190.0 | 183.0 | 281.0 | ND |
| 12/8/1999 | 1,190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100.0 | 158.0 | 278.0 | ND |
| 2/3/2000 | 1,110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90.0 | 163.0 | 293.0 | ND |
| 5/10/2000 | 1,070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170.0 | 152.0 | 273.0 | ND |
| 8/17/2000 | 1,200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150.0 | 118.0 | 275.0 | ND |
| 2/21/2001 | 1,230 | 730 | 84.0 | 31.0 | 132.0 | - | 158.0 | 158.0 | 293.0 | ND |
| 4/18/2001 | 1,190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146.0 | 148.0 | 287.0 | ND |
| 9/5/2001 | 1,300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155.0 | 160.0 | 293.0 | ND |
| 10/25/2001 | 1,380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152.0 | 159.0 | 311.0 | ND |
| 2/6/2002 | 1,220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146.0 | 156.0 | 293.0 | ND |
| 4/10/2002 | 1,210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151.0 | 162.0 | 240.0 | - |
| 7/18/2002 | 1,280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155.0 | 165.0 | 236.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2002 | 1,300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157.0 | 170.0 | 257.0 | ND |
| 1/1/2003 | 1,260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146.0 | 162.0 | 239.0 | ND |
| 2/3/2003 | - | - | 68.0 | 32.0 | 139.0 | 3.5 | - | - | - | - |
| 4/3/2003 | 1,200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158.0 | 175.0 | 245.0 | ND |
| 10/1/2003 | 1,210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167.0 | 177.0 | 232.0 | ND |
| 1/4/2004 | 1,170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151.0 | 175.0 | 227.0 | ND |
| 4/4/2004 | 1,270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155.0 | 171.0 | 250.0 | ND |
| 7/1/2004 | 1,030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138.0 | 151.0 | 245.0 | ND |
| 10/1/2004 | 1,230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158.0 | 176.0 | - | ND |
| 2/1/2005 | 1,170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157.0 | 171.0 | 235.0 | ND |
| 4/1/2005 | 1,220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132.0 | 167.0 | 213.0 | ND |
| 7/1/2005 | 1,190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153.0 | - | 206.0 | ND |
| 4/1/2007 | 1,200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150.0 | 170.0 | 270.0 | ND |
| 4/10/2008 | 1,210 | 718 | 90.0 | 32.0 | 100.0 | 2.5 | 150.0 | 170.0 | 274.0 | ND |
| 4/16/2009 | 1,200 | 720 | 90.0 | 32.0 | 110.0 | 2.6 | 130.0 | 160.0 | 250.0 | ND |
| 4/14/2010 | 1,200 | 740 | 92.0 | 33.0 | 120.0 | 2.6 | 150.0 | 180.0 | 260.0 | ND |
| 4/22/2011 | 1,200 | 770 | 90.0 | 32.0 | 110.0 | 2.6 | 160.0 | 190.0 | 260.0 | ND |
| 4/20/2012 | 1,200 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 160.0 | 190.0 | 250.0 | ND |
| 5/2/2013 | 1,200 | 790 | 93.0 | 34.0 | 120.0 | 2.8 | 160.0 | 190.0 | 240.0 | ND |
| 6/11/2014 | 1,300 | 810 | 100.0 | 35.0 | 120.0 | 2.7 | 160.0 | 200.0 | 250.0 | ND |
| 3/13/2015 | 1,200 | 820 | 98.0 | 36.0 | 120.0 | 2.9 | 160.0 | 210.0 | 250.0 | ND |
| 4/28/2016 | 1,260 | 828 | 90.3 | 32.3 | 109.0 | 2.7 | 164.0 | 210.0 | 240.0 | ND |
| 3/30/2017 | 1,300 | 780 | 100.0 | 37.0 | 130.0 | 3.0 | 170.0 | 200.0 | 250.0 | ND |
| **Well 23001** | | | | | | | | | | |
| 3/22/2018 | 1,200 | 770 | 92.0 | 31.0 | 120.0 | 2.2 | 160.0 | 200.0 | 220.0 | ND |
| 3/15/2019 | 1,300 | 790 | 98.0 | 34.0 | 130.0 | 2.8 | 170.0 | 220.0 | 240.0 | ND |
| **Well 23063** | | | | | | | | | | |
| 1/1/1990 | 1,030 | 540 | 96.0 | 26.6 | 94.8 | - | 141.0 | 130.0 | 200.0 | 0.2 |
| 6/1/1991 | 1,150 | 702 | 98.7 | 32.0 | 109.0 | - | 149.0 | 125.0 | 288.0 | 0.3 |
| 6/1/1993 | 1,130 | 705 | 72.0 | 28.4 | 107.0 | - | 140.0 | 139.0 | 262.0 | 0.2 |
| 3/1/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | ND | 0.2 |
| 6/29/1995 | 1,140 | 636 | 92.5 | 30.7 | 115.0 | - | 149.0 | 151.0 | ND | 3.2 |
| 6/27/1996 | 1,103 | 680 | 91.0 | 31.0 | 100.0 | - | 148.0 | 251.0 | 233.0 | - |
| 6/1/1997 | 1,082 | 708 | 85.0 | 29.0 | 110.0 | ND | 135.0 | 145.0 | 244.0 | ND |
| 12/12/1997 | 1,000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119.0 | 128.0 | 250.0 | ND |
| 3/22/1998 | 1,100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161.0 | 144.0 | 220.0 | ND |
| 6/4/1998 | 1,100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137.0 | 140.0 | 275.0 | 0.2 |
| 9/24/1998 | 1,160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144.0 | 90.0 | 256.0 | ND |
| 4/18/2001 | 1,100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131.0 | 146.0 | 238.0 | 0.8 |
| 9/19/2001 | 1,150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142.0 | 156.0 | 241.0 | 0.7 |
| 11/8/2001 | 1,130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148.0 | 169.0 | 262.0 | 0.8 |
| 2/14/2002 | 1,120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140.0 | 160.0 | 257.0 | 0.7 |
| 4/17/2002 | 1,120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142.0 | 167.0 | 205.0 | 0.6 |
| 7/22/2002 | 1,150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145.0 | 64.0 | 205.0 | 0.5 |
| 10/1/2002 | 1,220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149.0 | 175.0 | 203.0 | ND |
| 1/1/2003 | 1,210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138.0 | 165.0 | 197.0 | 0.5 |
| 5/5/2003 | 1,230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155.0 | 183.0 | 181.0 | 0.5 |
| 10/1/2003 | 1,190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188.0 | 212.0 | 179.0 | ND |
| 4/1/2004 | 1,270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 7/1/2004 | 1,270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 4/25/2012 | 1,200 | 790 | 100.0 | 37.0 | 120.0 | 2.8 | 160.0 | 220.0 | 220.0 | ND |
| 3/19/2015 | 1,200 | 780 | 93.0 | 34.0 | 100.0 | 2.8 | 150.0 | 220.0 | 210.0 | 0.5 |
| 2/14/2018 | 1,300 | 800 | 96.0 | 36.0 | 120.0 | 2.9 | 170.0 | 220.0 | 210.0 | ND |
| **Well 23073** | | | | | | | | | | |
| 6/1/1989 | 1,156 | 688 | 74.6 | 24.4 | 67.9 | - | 130.0 | 138.0 | 197.0 | 2.0 |
| 1/1/1990 | 1,120 | 630 | 86.4 | 32.3 | 101.0 | - | 156.0 | 166.0 | 210.0 | ND |
| 4/1/1990 | 1,160 | 720 | 98.8 | 34.8 | 107.0 | - | 152.0 | 146.0 | 218.0 | 0.3 |
| 1/1/1991 | 1,202 | - | 84.1 | 40.5 | 117.0 | - | 162.0 | 153.0 | - | ND |
| 6/1/1991 | 1,180 | 736 | 102.0 | 37.1 | 106.0 | - | 163.0 | 138.0 | 197.0 | ND |
| 3/1/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | - | 0.2 |
| 8/1/1994 | 1,110 | 684 | 81.4 | 32.2 | 178.0 | - | 144.0 | 157.0 | - | ND |
| 6/29/1995 | 1,170 | 679 | 95.3 | 35.2 | 113.0 | - | 145.0 | 116.0 | - | 3.1 |
| 6/1/1996 | 1,100 | 682 | 86.0 | 32.0 | 95.0 | - | 155.0 | 261.0 | 210.0 | ND |
| 2/1/1997 | 1,180 | 640 | 79.0 | 32.0 | 110.0 | - | 142.0 | 162.0 | 190.0 | ND |
| 6/1/1997 | 1,117 | 709 | 85.0 | 33.0 | 110.0 | ND | 150.0 | 164.0 | 223.0 | ND |
| 12/12/1997 | 1,100 | 700 | 82.0 | 33.0 | 100.0 | 3.0 | 141.0 | 157.0 | 220.0 | ND |
| 3/15/1998 | 1,100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182.0 | 158.0 | 150.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/1998 | 1,200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159.0 | 154.0 | 281.0 | ND |
| 2/1/1999 | 1,020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130.0 | 85.0 | 179.0 | 1.8 |
| 5/11/2000 | 1,020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146.0 | 149.0 | 220.0 | ND |
| 8/17/2000 | 1,160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161.0 | 178.0 | 232.0 | ND |
| 2/22/2001 | 1,200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164.0 | 180.0 | 244.0 | 0.2 |
| 4/18/2001 | 1,200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154.0 | 177.0 | 232.0 | ND |
| 9/19/2001 | 1,250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166.0 | 188.0 | 232.0 | ND |
| 11/8/2001 | 1,290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181.0 | 207.0 | 256.0 | ND |
| 2/14/2002 | 1,260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170.0 | 189.0 | 255.0 | 0.3 |
| 4/17/2002 | 1,250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175.0 | 195.0 | 200.0 | 0.2 |
| 5/20/2002 | 1,290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157.0 | 194.0 | 180.0 | 0.1 |
| 7/22/2002 | 1,260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171.0 | 196.0 | 200.0 | ND |
| 1/1/2003 | 1,350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160.0 | 201.0 | 193.0 | ND |
| 4/4/2003 | 1,210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175.0 | 210.0 | 192.0 | ND |
| 10/1/2003 | 1,290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167.0 | 193.0 | 199.0 | ND |
| 1/4/2004 | 1,230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159.0 | 194.0 | 173.0 | ND |
| 4/4/2004 | 1,280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168.0 | 213.0 | 180.0 | 0.5 |
| 7/1/2004 | 1,080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156.0 | 198.0 | 190.0 | ND |
| 11/1/2004 | 1,230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172.0 | 215.0 | 175.0 | ND |
| 1/1/2005 | 1,240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172.0 | 215.0 | 190.0 | ND |
| 4/1/2007 | 1,240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160.0 | 220.0 | 240.0 | ND |
| 4/10/2008 | 1,370 | 908 | 100.0 | 42.0 | 110.0 | 3.7 | 180.0 | 240.0 | 234.0 | ND |
| 4/16/2009 | 1,300 | 800 | 97.0 | 39.0 | 120.0 | 3.7 | 140.0 | 200.0 | 220.0 | 2.0 |
| 8/11/2010 | 1,300 | 780 | 97.0 | 39.0 | 110.0 | 3.6 | 180.0 | 220.0 | 220.0 | ND |
| 4/22/2011 | 1,300 | 810 | 90.0 | 37.0 | 110.0 | 3.6 | 170.0 | 230.0 | 220.0 | ND |
| 4/20/2012 | 1,200 | 810 | 94.0 | 38.0 | 120.0 | 3.8 | 160.0 | 220.0 | 240.0 | 0.5 |
| 4/18/2013 | 1,200 | 780 | 88.0 | 37.0 | 100.0 | 3.9 | 160.0 | 200.0 | 210.0 | ND |
| 3/18/2015 | 1,400 | 890 | 100.0 | 42.0 | 130.0 | 3.7 | 170.0 | 240.0 | 240.0 | ND |
| 4/27/2016 | 1,350 | 912 | 95.0 | 40.7 | 120.0 | 3.8 | 180.0 | 267.0 | 212.0 | 0.1 |
| 3/17/2017 | 1,400 | 870 | 100.0 | 43.0 | 120.0 | 3.8 | 190.0 | 260.0 | 240.0 | ND |
| 3/29/2018 | 1,400 | 890 | 98.0 | 40.0 | 120.0 | 3.8 | 180.0 | 250.0 | 210.0 | 0.7 |
| 3/21/2019 | 1,400 | 870 | 98.0 | 42.0 | 120.0 | 3.9 | 190.0 | 260.0 | 220.0 | ND |
| **Well 23093** | | | | | | | | | | |
| 6/1/1989 | 1,166 | 758 | 80.5 | 28.1 | 67.4 | - | 132.0 | 157.0 | 198.0 | 2.1 |
| 1/1/1990 | 1,230 | 748 | 97.4 | 39.7 | 106.0 | - | 178.0 | 179.0 | 226.0 | ND |
| 4/1/1990 | 1,190 | 733 | 99.6 | 37.5 | 112.0 | - | 159.0 | 156.0 | 207.0 | 0.6 |
| 6/1/1991 | 1,130 | 680 | 97.6 | 37.6 | 100.0 | - | 139.0 | 142.0 | 166.0 | 0.6 |
| 2/1/1994 | 1,180 | 731 | 83.3 | 35.5 | 104.0 | - | 142.0 | 159.0 | ND | 2.5 |
| 8/1/1994 | 1,150 | 725 | 84.3 | 35.2 | 102.0 | - | 147.0 | 164.0 | ND | 0.2 |
| 6/29/1995 | 932 | 636 | 75.4 | 29.1 | 86.6 | - | 102.0 | 140.0 | ND | 3.2 |
| 6/27/1996 | 1,117 | 710 | 92.0 | 36.0 | 93.0 | - | 180.0 | 297.0 | 206.0 | - |
| 2/1/1997 | 1,100 | 686 | 89.0 | 38.0 | 110.0 | - | 157.0 | 166.0 | 220.0 | ND |
| 3/1/1997 | 1,116 | 673 | 87.0 | 36.0 | 110.0 | - | 147.0 | 113.0 | 213.0 | ND |
| 6/1/1997 | 1,131 | 779 | 90.0 | 37.0 | 99.0 | ND | 151.0 | 177.0 | 199.0 | ND |
| 9/17/1998 | 1,160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160.0 | 181.0 | 232.0 | ND |
| 10/25/1999 | 1,200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130.0 | 180.0 | 268.0 | ND |
| 2/3/2000 | 1,100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130.0 | 180.0 | 281.0 | ND |
| 5/10/2000 | 1,030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168.0 | 183.0 | 229.0 | 0.5 |
| 2/13/2001 | 1,360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184.0 | 212.0 | 244.0 | ND |
| 4/18/2001 | 1,310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168.0 | 208.0 | 232.0 | ND |
| 9/19/2001 | 1,330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173.0 | 209.0 | 224.0 | 0.2 |
| 3/13/2002 | 1,320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196.0 | 229.0 | 242.0 | 0.2 |
| 4/17/2002 | 1,300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183.0 | 220.0 | 200.0 | 0.2 |
| 7/17/2002 | 1,390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180.0 | 214.0 | 209.0 | ND |
| 10/1/2002 | 1,360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180.0 | 207.0 | 214.0 | ND |
| 1/1/2003 | 1,290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172.0 | 200.0 | 200.0 | ND |
| 4/1/2003 | 1,210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176.0 | 229.0 | 191.0 | 0.3 |
| 10/1/2003 | 1,320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168.0 | 231.0 | 174.0 | ND |
| 1/4/2004 | 1,270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162.0 | 220.0 | 180.0 | ND |
| 4/4/2004 | 1,320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179.0 | 250.0 | 195.0 | ND |
| 7/1/2004 | 1,370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169.0 | 219.0 | 203.0 | ND |
| 10/1/2004 | 1,300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188.0 | 245.0 | 210.0 | ND |
| 1/1/2005 | 1,270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170.0 | 234.0 | 185.0 | 0.6 |
| 7/1/2005 | 1,120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133.0 | ND | 203.0 | ND |
| 11/1/2005 | 1,230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153.0 | 213.0 | 174.0 | ND |
| 4/1/2006 | 1,350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180.0 | 250.0 | 220.0 | ND |
| 4/1/2007 | 1,298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180.0 | 247.0 | 230.0 | ND |
| 4/10/2008 | 1,270 | 816 | 99.0 | 40.0 | 110.0 | 3.4 | 150.0 | 220.0 | 202.0 | 1.1 |
| 4/16/2009 | 1,300 | 840 | 100.0 | 43.0 | 120.0 | 3.8 | 150.0 | 220.0 | 230.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2010 | 1,200 | 700 | 83.0 | 36.0 | 99.0 | 3.4 | 140.0 | 200.0 | 190.0 | 0.6 |
| 7/27/2011 | 1,200 | 810 | 88.0 | 39.0 | 98.0 | 3.4 | 160.0 | 230.0 | 190.0 | 1.0 |
| 4/25/2012 | 1,200 | 830 | 95.0 | 42.0 | 100.0 | 4.0 | 170.0 | 240.0 | 190.0 | ND |
| 5/8/2013 | 1,300 | 800 | 88.0 | 37.0 | 120.0 | 3.6 | 170.0 | 220.0 | 190.0 | ND |
| 6/24/2014 | 1,300 | 820 | 95.0 | 41.0 | 120.0 | 3.5 | 170.0 | 240.0 | 190.0 | ND |
| 3/16/2015 | 1,300 | 810 | 86.0 | 38.0 | 120.0 | 3.9 | 170.0 | 240.0 | 200.0 | ND |
| 4/26/2016 | 1,400 | 916 | 99.0 | 43.5 | 122.0 | 4.2 | 192.0 | 275.0 | 223.0 | 0.0 |
| 3/17/2017 | 1,300 | 810 | 85.0 | 36.0 | 120.0 | 3.6 | 180.0 | 240.0 | 210.0 | ND |
| 3/29/2018 | 1,400 | 910 | 93.0 | 43.0 | 120.0 | 4.5 | 180.0 | 240.0 | 230.0 | ND |
| 3/21/2019 | 1,200 | 750 | 85.0 | 35.0 | 120.0 | 3.4 | 160.0 | 230.0 | 180.0 | 0.4 |
| **Well 26018** | | | | | | | | | | |
| 4/1/2010 | 1,400 | 840 | 100.0 | 42.0 | 110.0 | 3.6 | 170.0 | 230.0 | 240.0 | ND |
| 4/20/2011 | 1,400 | 880 | 100.0 | 41.0 | 100.0 | 3.4 | 180.0 | 250.0 | 220.0 | ND |
| 4/25/2012 | 1,300 | 910 | 100.0 | 44.0 | 120.0 | 3.8 | 180.0 | - | 230.0 | ND |
| 4/18/2013 | 1,300 | 880 | 98.0 | 42.0 | 120.0 | 4.2 | 180.0 | 240.0 | 220.0 | ND |
| 5/9/2016 | 1,370 | 868 | 104.0 | 44.2 | 122.0 | 3.9 | 189.0 | 216.0 | 262.0 | ND |
| 3/30/2017 | 1,400 | 850 | 110.0 | 45.0 | 140.0 | 4.4 | 190.0 | 210.0 | 280.0 | ND |
| 3/27/2018 | 1,400 | 910 | 97.0 | 42.0 | 130.0 | 4.3 | 200.0 | 230.0 | 260.0 | ND |
| **Well 2602** | | | | | | | | | | |
| 4/15/2009 | 1,300 | 830 | 100.0 | 45.0 | 110.0 | 4.5 | 170.0 | 240.0 | 220.0 | ND |
| 4/13/2010 | 1,300 | 800 | 100.0 | 43.0 | 100.0 | 3.6 | 160.0 | 240.0 | 200.0 | ND |
| 4/13/2011 | 1,300 | 870 | 96.0 | 42.0 | 98.0 | 3.7 | 160.0 | 240.0 | 200.0 | ND |
| 4/25/2012 | 1,300 | 860 | 100.0 | 44.0 | 110.0 | 3.6 | 170.0 | 260.0 | 200.0 | ND |
| 4/18/2013 | 1,300 | 840 | 96.0 | 41.0 | 100.0 | 4.0 | 180.0 | 240.0 | 220.0 | ND |
| 4/23/2014 | 1,300 | 830 | 94.0 | 41.0 | 110.0 | 3.9 | 170.0 | 220.0 | 200.0 | ND |
| 3/18/2015 | 1,300 | 850 | 100.0 | 42.0 | 120.0 | 3.9 | 160.0 | 240.0 | 220.0 | ND |
| 4/21/2016 | 1,300 | 834 | 101.0 | 42.2 | 122.0 | 4.1 | 170.0 | 238.0 | 215.0 | 0.4 |
| 3/17/2017 | 1,300 | 800 | 100.0 | 43.0 | 110.0 | 3.6 | 170.0 | 240.0 | 210.0 | ND |
| 3/21/2018 | 1,300 | 860 | 100.0 | 43.0 | 120.0 | 4.0 | 180.0 | 250.0 | 220.0 | ND |
| 1/31/2019 | 1,300 | 840 | 100.0 | 44.0 | 120.0 | 3.9 | 170.0 | 250.0 | 210.0 | ND |
| **Well 2603** | | | | | | | | | | |
| 4/1/1989 | 1,270 | 788 | 104.0 | 36.5 | 126.0 | - | 173.0 | 161.0 | 215.0 | 0.6 |
| 6/1/1989 | 1,281 | 765 | 76.5 | 25.1 | 82.4 | - | 149.0 | 153.0 | 209.0 | 2.3 |
| 6/1/1991 | 1,400 | 836 | 111.0 | 41.1 | 130.0 | - | 195.0 | 155.0 | 215.0 | 0.0 |
| 2/1/1994 | 1,260 | 738 | 83.3 | 32.0 | 131.0 | - | 169.0 | 155.0 | - | ND |
| 8/1/1994 | 1,260 | 738 | 84.3 | 33.7 | 129.0 | - | 166.0 | 149.0 | - | ND |
| 6/29/1995 | 1,290 | 897 | 93.6 | 35.2 | 129.0 | - | 202.0 | 164.0 | - | 0.2 |
| 2/1/1997 | 1,200 | 720 | 84.0 | 36.0 | 130.0 | - | 150.0 | 152.0 | 240.0 | ND |
| 3/1/1997 | 1,143 | 708 | 83.0 | 35.0 | 130.0 | - | 152.0 | 137.0 | 240.0 | ND |
| 6/1/1997 | 1,227 | 831 | 94.0 | 34.0 | 120.0 | ND | 185.0 | 147.0 | 247.0 | ND |
| 12/19/1997 | 1,200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150.0 | 173.0 | 240.0 | ND |
| 3/15/1998 | 1,200 | 780 | 85.0 | 36.0 | 110.0 | 3.0 | 187.0 | 162.0 | 180.0 | ND |
| 6/15/1998 | 1,190 | 734 | 83.0 | 35.0 | 110.0 | 3.0 | 160.0 | 167.0 | 275.0 | ND |
| 2/1/1999 | 1,160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| 8/30/1999 | 1,120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| 10/25/1999 | 1,130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| 2/9/2000 | 1,030 | 592 | 79.0 | 35.0 | 95.9 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| 5/11/2000 | 1,010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| 8/24/2000 | 1,140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | - | 157.0 | 232.0 | ND |
| 12/2/2002 | 1,120 | 617 | 73.0 | 32.0 | 102.0 | 3.6 | 132.0 | 164.0 | 174.0 | 0.1 |
| 1/1/2003 | 1,150 | 689 | 76.0 | 34.0 | 113.0 | 5.6 | 135.0 | 165.0 | 185.0 | ND |
| 4/4/2003 | 1,190 | 717 | 82.0 | 37.0 | 122.0 | 4.0 | 164.0 | 182.0 | 209.0 | ND |
| 5/5/2003 | 1,190 | - | - | - | - | - | 156.0 | 182.0 | - | - |
| 10/1/2003 | 1,250 | 737 | 81.0 | 37.0 | 130.0 | 5.0 | 163.0 | 201.0 | 192.0 | ND |
| 1/4/2004 | 1,240 | 694 | 86.0 | 39.0 | 107.0 | 6.0 | 153.0 | 182.0 | 185.0 | ND |
| 4/4/2004 | 1,320 | 750 | 84.0 | 40.0 | 108.0 | 6.0 | 170.0 | 210.0 | 220.0 | ND |
| 7/1/2004 | 1,100 | 761 | 92.0 | 41.0 | 88.0 | 7.0 | 172.0 | 204.0 | 205.0 | ND |
| 10/1/2004 | 1,280 | 893 | 93.0 | 41.0 | 88.0 | 6.0 | 179.0 | 222.0 | - | ND |
| 2/1/2005 | 1,270 | 839 | 99.0 | 44.0 | 121.0 | 5.2 | 180.0 | 215.0 | 198.0 | ND |
| 4/1/2005 | 1,300 | 880 | 98.0 | 41.0 | 109.0 | 3.8 | 158.0 | 216.0 | 183.0 | ND |
| 7/1/2005 | 1,380 | 870 | 101.0 | 43.0 | 109.0 | 4.0 | 430.0 | 540.0 | 176.0 | ND |
| 11/1/2005 | 1,310 | 865 | 104.0 | 43.0 | 115.0 | 3.8 | 164.0 | 221.0 | 181.0 | ND |
| 4/1/2006 | 1,220 | 810 | 100.0 | 43.0 | 110.0 | 3.8 | 170.0 | 240.0 | 206.0 | ND |
| 4/1/2007 | 1,400 | 856 | 99.0 | 44.0 | 110.0 | 3.6 | 170.0 | 250.0 | 210.0 | ND |
| 4/1/2008 | 1,290 | 888 | 91.0 | 39.0 | 100.0 | 3.4 | 160.0 | 230.0 | 207.0 | 0.6 |
| **Well 26071** | | | | | | | | | | |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1956 | 1,060 | 882 | 78.0 | 31.0 | 112.0 | - | 150.0 | 82.0 | 326.0 | - |
| 1/1/1960 | 820 | 500 | 55.2 | 14.7 | 85.0 | - | 76.0 | 98.0 | 224.0 | - |
| 10/1/1960 | 1,300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182.0 | 116.0 | 320.0 | - |
| 5/1/1961 | 1,390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170.0 | 135.0 | 362.0 | - |
| 5/1/1962 | 1,220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184.0 | 86.0 | 312.3 | - |
| 1/1/1963 | 1,300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166.0 | 153.0 | 259.0 | 0.2 |
| 7/1/1963 | 1,100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148.0 | 97.0 | 280.6 | ND |
| 1/1/1964 | 1,020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172.0 | 98.0 | 302.6 | 0.7 |
| 7/1/1964 | 1,400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164.0 | 98.0 | 322.1 | - |
| 4/1/1965 | 1,490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196.0 | 110.0 | 346.5 | 0.2 |
| 1/1/1966 | - | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194.0 | 88.0 | 414.8 | 1.5 |
| 6/1/1966 | - | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184.0 | 110.0 | 331.8 | 1.6 |
| 1/1/1967 | - | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174.0 | 72.0 | 324.5 | 1.6 |
| 8/1/1967 | - | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132.0 | 70.0 | 251.3 | 2.3 |
| 2/1/1968 | - | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118.0 | 94.0 | 251.0 | - |
| 9/1/1968 | - | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144.0 | 96.0 | 268.0 | 0.1 |
| 4/1/1969 | - | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180.0 | 140.0 | 285.0 | 0.2 |
| 11/1/1969 | - | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140.0 | 110.0 | 259.0 | 0.4 |
| 5/1/1970 | - | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142.0 | 120.0 | 183.0 | 0.7 |
| 9/1/1971 | 1,075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144.0 | 125.0 | 273.0 | 0.3 |
| 5/1/1972 | 1,000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140.0 | 130.0 | 141.0 | - |
| 10/1/1972 | 1,110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144.0 | 126.0 | 283.0 | 0.8 |
| 10/1/1973 | 1,120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132.0 | 130.0 | 200.0 | 0.6 |
| 6/1/1974 | 1,210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208.0 | 112.0 | 195.0 | 0.0 |
| 1/1/1976 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102.0 | 95.0 | 212.0 | 2.3 |
| 2/1/1976 | 1,200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176.0 | 130.0 | 244.0 | 2.6 |
| 9/1/1976 | 1,200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192.0 | 123.0 | 336.7 | 4.2 |
| 3/1/1977 | 1,400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216.0 | 140.0 | 342.0 | 2.8 |
| 1/1/1978 | 1,000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128.0 | 123.0 | 205.0 | 4.4 |
| 10/1/1978 | 1,300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160.0 | 157.0 | 258.6 | ND |
| 4/1/1979 | 1,200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164.0 | 116.0 | 312.3 | ND |
| 1/1/1980 | 1,450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196.0 | 200.0 | 273.0 | ND |
| 10/1/1980 | 1,050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140.0 | 125.0 | 219.6 | 2.0 |
| 5/1/1981 | 1,000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128.0 | 123.0 | 209.8 | ND |
| 5/1/1982 | 1,330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269.0 | 198.0 | 263.5 | ND |
| 3/1/1983 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132.0 | 136.0 | 209.8 | 0.7 |
| 12/1/1983 | 1,000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136.0 | 150.0 | 224.0 | 0.5 |
| 5/1/1984 | 1,100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133.0 | 155.0 | 244.0 | 0.2 |
| 9/1/1984 | 1,300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200.0 | 170.0 | 250.0 | 2.7 |
| 11/1/1984 | 1,100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149.0 | 175.0 | 249.0 | 1.2 |
| 5/1/1986 | 1,592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232.0 | 167.0 | 301.8 | ND |
| 6/1/1989 | 1,137 | 826 | 79.1 | 28.5 | 85.5 | - | 157.0 | 158.0 | 246.0 | 2.9 |
| 1/1/1990 | 1,290 | 772 | 96.3 | 38.6 | 116.0 | - | 184.0 | 179.0 | 252.0 | 0.2 |
| 4/1/1990 | 1,320 | 817 | 109.0 | 42.1 | 128.0 | - | 177.0 | 167.0 | 249.0 | 1.2 |
| 1/1/1991 | 401 | - | 87.3 | 44.4 | 103.1 | - | 205.0 | 179.0 | ND | 0.2 |
| 3/1/1993 | 1,500 | 824 | 92.6 | 33.1 | 136.0 | - | 194.0 | 154.0 | 277.0 | 0.4 |
| 3/1/1994 | 1,370 | 827 | 103.0 | 36.4 | 135.0 | - | 163.0 | 145.0 | ND | 0.2 |
| 8/1/1994 | 1,270 | 762 | 91.1 | 35.5 | 129.0 | - | 162.0 | 172.0 | ND | 1.3 |
| 6/29/1995 | 1,260 | 771 | 100.0 | 35.8 | 127.0 | - | 197.0 | 178.0 | ND | 0.6 |
| 6/24/1996 | 1,300 | 751 | 96.0 | 36.0 | 120.0 | - | 162.0 | 174.0 | 247.0 | 0.2 |
| 2/1/1997 | 1,300 | 830 | 100.0 | 41.0 | 150.0 | - | 186.0 | 161.0 | 186.0 | ND |
| 6/1/1997 | 1,323 | 831 | 94.0 | 36.0 | 140.0 | ND | 158.0 | 149.0 | 271.0 | 2.0 |
| 12/3/1997 | 1,200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150.0 | 169.0 | 220.0 | ND |
| 12/19/1997 | 1,200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152.0 | 182.0 | 220.0 | 0.3 |
| 3/15/1998 | 1,200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201.0 | 168.0 | 240.0 | ND |
| 6/16/1998 | 1,390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185.0 | 150.0 | 366.0 | ND |
| 2/1/1999 | 1,130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150.0 | 150.0 | 238.0 | 1.1 |
| 5/5/1999 | 1,170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180.0 | 268.0 | ND |
| 8/18/1999 | 1,040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100.0 | 400.0 | 207.0 | ND |
| 10/28/1999 | 1,210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154.0 | 100.0 | 295.0 | 0.7 |
| 8/24/2000 | 1,290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184.0 | 150.0 | 323.0 | ND |
| 2/21/2001 | 1,140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152.0 | 179.0 | 232.0 | 1.1 |
| 4/25/2001 | 1,190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153.0 | 193.0 | 218.0 | 1.1 |
| 9/20/2001 | 1,200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158.0 | 192.0 | 201.0 | 1.0 |
| 11/8/2001 | 1,210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169.0 | 209.0 | 214.0 | 1.2 |
| 2/11/2002 | 1,190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147.0 | 184.0 | 218.0 | 1.3 |
| 4/4/2002 | 1,190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153.0 | 204.0 | 173.0 | 1.5 |
| 7/11/2002 | 1,200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162.0 | 201.0 | 180.0 | 1.4 |
| 10/1/2002 | 1,250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150.0 | 197.0 | 177.0 | 1.4 |
| 1/1/2003 | 1,260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144.0 | 204.0 | 169.0 | 1.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2003 | 1,310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178.0 | 217.0 | 185.0 | 0.9 |
| 4/1/2004 | 1,660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208.0 | 162.0 | 370.0 | ND |
| 7/1/2004 | 1,460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186.0 | 191.0 | 275.0 | 0.8 |
| 5/1/2006 | 1,380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180.0 | 240.0 | 210.0 | 0.7 |
| 4/1/2007 | 1,300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160.0 | 230.0 | 220.0 | 1.2 |
| 4/15/2009 | 1,300 | 830 | 100.0 | 43.0 | 110.0 | 2.9 | 170.0 | 260.0 | 190.0 | 1.1 |
| 4/22/2010 | 1,300 | 790 | 100.0 | 42.0 | 110.0 | 2.7 | 170.0 | 230.0 | 210.0 | 1.0 |
| 4/20/2011 | 1,400 | 860 | 97.0 | 42.0 | 110.0 | 3.2 | 180.0 | 250.0 | 210.0 | 0.5 |
| 4/20/2012 | 1,200 | 840 | 93.0 | 40.0 | 110.0 | 3.3 | 160.0 | 220.0 | 200.0 | 1.2 |
| 4/14/2013 | 1,300 | 830 | 88.0 | 40.0 | 100.0 | 3.6 | 160.0 | 220.0 | 230.0 | 2.7 |
| 4/28/2014 | 1,400 | 860 | 93.0 | 42.0 | 110.0 | 3.1 | 170.0 | 220.0 | 230.0 | 0.8 |
| 8/13/2015 | 1,300 | 910 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 220.0 | 0.7 |
| 4/21/2016 | 1,340 | 886 | 107.0 | 46.8 | 119.0 | 3.5 | 172.0 | 270.0 | 204.0 | 0.7 |
| 3/9/2017 | 1,400 | 920 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 230.0 | 0.5 |
| 3/15/2018 | 1,400 | 930 | 110.0 | 47.0 | 130.0 | 3.9 | 180.0 | 260.0 | 220.0 | 1.0 |
| 3/1/2019 | 1,300 | 850 | 98.0 | 45.0 | 130.0 | 3.6 | 170.0 | 240.0 | 230.0 | 1.6 |
| **Well 26072** | | | | | | | | | | |
| 3/10/1999 | 1,280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190.0 | 160.0 | 272.0 | ND |
| 6/9/1999 | 1,080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163.0 | 118.0 | 220.0 | ND |
| 8/18/1999 | 1,080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160.0 | 191.0 | 244.0 | ND |
| 10/28/1999 | 1,070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131.0 | 120.0 | 232.0 | 0.9 |
| 5/10/2000 | 1,010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177.0 | 164.0 | 254.0 | ND |
| 8/21/2000 | 1,170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155.0 | 188.0 | 201.0 | 1.1 |
| 2/21/2001 | 1,230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170.0 | 198.0 | 220.0 | 0.6 |
| 4/25/2001 | 1,230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160.0 | 191.0 | 243.0 | 0.7 |
| 9/20/2001 | 1,210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153.0 | 185.0 | 217.0 | 1.2 |
| 11/7/2001 | 1,240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168.0 | 205.0 | 220.0 | 1.3 |
| 2/11/2002 | 1,250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155.0 | 198.0 | 234.0 | 1.1 |
| 4/4/2002 | 1,290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158.0 | 208.0 | 200.0 | 0.9 |
| 7/11/2002 | 1,320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182.0 | 217.0 | 200.0 | ND |
| 10/1/2002 | 1,380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170.0 | 216.0 | 203.0 | 0.6 |
| 1/1/2003 | 1,370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155.0 | 194.0 | 217.0 | ND |
| 4/4/2003 | 1,440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177.0 | 205.0 | 216.0 | 0.5 |
| 10/1/2003 | 1,370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175.0 | 235.0 | 180.0 | 1.0 |
| 1/1/2004 | 1,350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168.0 | 226.0 | 184.0 | 0.5 |
| 4/1/2004 | 1,400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162.0 | 228.0 | 198.0 | 0.5 |
| 7/1/2004 | 1,410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171.0 | 231.0 | 200.0 | 0.9 |
| 11/1/2004 | 1,290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176.0 | 224.0 | 203.0 | ND |
| 1/1/2005 | 1,310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184.0 | 241.0 | 200.0 | 0.6 |
| 4/1/2005 | 1,100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128.0 | 177.0 | 162.0 | 0.6 |
| 7/1/2005 | 1,160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136.0 | ND | 166.0 | ND |
| 11/1/2005 | 1,180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138.0 | 202.0 | 174.0 | 1.3 |
| 4/1/2006 | 1,280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160.0 | 220.0 | 233.0 | 1.6 |
| 4/1/2007 | 1,400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165.0 | 230.0 | 230.0 | 1.1 |
| 4/9/2008 | 1,230 | 840 | 88.0 | 40.0 | 98.0 | 3.4 | 160.0 | 250.0 | 169.0 | 1.6 |
| 11/24/2009 | - | - | - | - | - | - | - | - | - | ND |
| 4/13/2010 | 1,300 | 820 | 96.0 | 42.0 | 120.0 | 3.5 | 170.0 | 240.0 | 220.0 | 1.0 |
| 7/27/2011 | 1,200 | 800 | 89.0 | 39.0 | 110.0 | 3.2 | 150.0 | 200.0 | 220.0 | 1.1 |
| 4/19/2012 | 1,200 | 860 | 97.0 | 42.0 | 120.0 | 3.8 | 180.0 | 210.0 | 160.0 | ND |
| 4/18/2013 | 1,500 | 960 | 120.0 | 45.0 | 150.0 | 4.0 | 200.0 | 210.0 | 370.0 | ND |
| 3/16/2015 | 1,300 | 860 | 100.0 | 43.0 | 110.0 | 2.4 | 170.0 | 270.0 | 220.0 | 0.5 |
| 5/12/2016 | 1,400 | 870 | 100.0 | 50.0 | 120.0 | 3.2 | 180.0 | 240.0 | 260.0 | ND |
| 3/9/2017 | 1,400 | 980 | 110.0 | 47.0 | 120.0 | 3.3 | 180.0 | 260.0 | 250.0 | ND |
| 3/15/2018 | 1,300 | 890 | 98.0 | 45.0 | 120.0 | 3.8 | 170.0 | 270.0 | 210.0 | 0.6 |
| 1/30/2019 | 1,400 | 860 | 95.0 | 46.0 | 130.0 | 3.6 | 180.0 | 240.0 | 230.0 | ND |
| **Well 2673** | | | | | | | | | | |
| 5/1/1956 | 920 | 651 | 59.0 | 22.0 | 100.0 | - | 104.0 | 94.0 | 213.0 | - |
| 5/1/1959 | - | 745 | 52.8 | 16.5 | 60.3 | - | 84.0 | 41.0 | 207.4 | - |
| 1/1/1960 | - | 840 | 51.2 | 17.6 | 95.0 | - | 98.0 | 92.0 | 210.0 | - |
| 10/1/1960 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110.0 | 104.0 | 234.0 | - |
| 5/1/1961 | 1,180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104.0 | 150.0 | 227.0 | - |
| 5/1/1962 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100.0 | 96.0 | 214.7 | - |
| 1/1/1963 | 1,195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162.0 | 183.0 | 220.0 | ND |
| 7/1/1963 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102.0 | 100.0 | 244.0 | 0.3 |
| 1/1/1964 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100.0 | 85.0 | 253.7 | 0.5 |
| 7/1/1964 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100.0 | 95.0 | 241.6 | - |
| 4/1/1965 | 1,230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120.0 | 110.0 | 248.9 | 0.3 |
| 1/1/1966 | - | 448 | | | 86.0 | 2.5 | 82.0 | 75.0 | 190.3 | 2.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/1966 | - | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102.0 | 95.0 | 222.0 | 2.1 |
| 1/1/1967 | - | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106.0 | 69.0 | 229.4 | 1.6 |
| 8/1/1967 | - | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96.0 | 58.0 | 214.7 | 1.8 |
| 2/1/1968 | - | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94.0 | 78.0 | 222.0 | ND |
| 9/1/1968 | - | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110.0 | 96.0 | 232.0 | ND |
| 4/1/1969 | - | 428 | 46.0 | 18.0 | 73.0 | - | 76.0 | 90.0 | 183.0 | 0.7 |
| 11/1/1969 | - | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98.0 | 110.0 | 198.0 | 0.2 |
| 5/1/1970 | - | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92.0 | 90.0 | 151.0 | 0.7 |
| 12/1/1970 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100.0 | 90.0 | 222.0 | 2.3 |
| 5/1/1972 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116.0 | 135.0 | 207.0 | ND |
| 10/1/1972 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104.0 | 145.0 | 239.0 | 1.2 |
| 10/1/1973 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112.0 | 140.0 | 195.0 | 0.9 |
| 6/1/1974 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138.0 | 102.0 | 207.0 | 0.4 |
| 1/1/1975 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98.0 | 95.0 | 217.0 | 2.2 |
| 2/1/1976 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106.0 | 88.0 | 214.7 | 2.2 |
| 9/1/1976 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116.0 | 112.0 | 258.6 | 3.0 |
| 3/1/1977 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123.0 | 113.0 | 195.0 | 2.6 |
| 1/1/1978 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124.0 | 108.0 | 200.0 | 4.3 |
| 10/1/1978 | 1,050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113.0 | 128.0 | 205.0 | ND |
| 4/1/1979 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109.0 | 118.0 | 190.3 | ND |
| 1/1/1980 | 1,000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128.0 | 111.0 | 187.0 | ND |
| 10/1/1980 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108.0 | 86.0 | 205.0 | 2.3 |
| 5/1/1981 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92.0 | 84.0 | 180.6 | 0.7 |
| 11/1/1981 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92.0 | 110.0 | 185.4 | 0.5 |
| 5/1/1982 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115.0 | 96.0 | 205.0 | ND |
| 3/1/1983 | 900 | 663 | 78.8 | 23.7 | 95.0 | 5.4 | 132.0 | 135.0 | 209.8 | 0.7 |
| 9/1/1984 | 1,000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110.0 | 110.0 | 200.0 | 1.0 |
| 11/1/1984 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111.0 | 137.0 | 190.0 | 1.7 |
| 9/1/1985 | 1,007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124.0 | 139.0 | 180.6 | 1.4 |
| 5/1/1986 | 1,051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131.0 | 124.0 | 153.6 | 2.0 |
| 1/1/1989 | 1,080 | 572 | 91.2 | 34.2 | 80.2 | - | 151.0 | 178.0 | 174.0 | 0.3 |
| 6/1/1989 | 1,073 | 688 | 72.1 | 23.9 | 59.6 | - | 120.0 | 140.0 | 184.0 | 3.6 |
| 4/1/1990 | 1,130 | 718 | 111.0 | 42.1 | 91.0 | - | 148.0 | 167.0 | 175.0 | 2.1 |
| 6/1/1991 | 1,190 | 718 | 113.0 | 40.3 | 93.8 | - | 173.0 | 180.0 | 160.0 | 1.7 |
| 3/1/1993 | 1,370 | 708 | 86.9 | 32.8 | 93.3 | - | 147.0 | 93.3 | 200.0 | 1.1 |
| 3/1/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 8/1/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 184.0 | - | 1.0 |
| 6/1/1995 | 1,200 | 788 | 99.4 | 37.5 | 101.0 | - | 173.0 | 200.0 | - | 0.7 |
| 6/27/1996 | 1,129 | 739 | 91.0 | 37.0 | 90.0 | - | 188.0 | 312.0 | 206.0 | - |
| 2/1/1997 | 1,100 | 690 | 82.0 | 35.0 | 140.0 | - | 127.0 | 131.0 | 180.0 | ND |
| 3/1/1997 | 1,109 | 695 | 91.0 | 39.0 | 93.0 | - | 137.0 | 191.0 | 166.0 | 2.2 |
| 6/1/1997 | 1,096 | 749 | 89.0 | 36.0 | 90.0 | ND | 138.0 | 178.0 | 187.0 | 2.0 |
| 12/29/1997 | 1,100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140.0 | 181.0 | 160.0 | ND |
| 5/5/1999 | 1,050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171.0 | - | 207.0 | ND |
| 8/18/1999 | 1,040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120.0 | 390.0 | 146.0 | ND |
| 10/28/1999 | 1,070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132.0 | 120.0 | 195.0 | 6.0 |
| 2/9/2000 | 1,010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140.0 | 190.0 | 220.0 | 4.0 |
| 5/11/2000 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144.0 | 167.0 | 190.0 | 4.0 |
| 2/21/2001 | 1,200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164.0 | 212.0 | 195.0 | ND |
| 4/25/2001 | 1,210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159.0 | 217.0 | 183.0 | 1.0 |
| 9/20/2001 | 1,200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153.0 | 202.0 | 183.0 | 1.7 |
| 11/7/2001 | 1,220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170.0 | 228.0 | 189.0 | 1.8 |
| 2/11/2002 | 1,230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173.0 | 218.0 | 195.0 | 1.8 |
| 4/10/2002 | 1,260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170.0 | 229.0 | 160.0 | 1.9 |
| 7/17/2002 | 1,350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183.0 | 239.0 | 159.0 | 1.1 |
| 10/1/2002 | 1,370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175.0 | 241.0 | 167.0 | 0.8 |
| 1/1/2003 | 1,330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180.0 | 231.0 | 168.0 | 0.5 |
| 4/4/2003 | 1,260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170.0 | 228.0 | 153.0 | 2.2 |
| 10/1/2003 | 1,340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180.0 | 268.0 | 144.0 | 0.7 |
| 1/4/2004 | 1,390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173.0 | 264.0 | 136.0 | 0.9 |
| 4/4/2004 | 1,270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160.0 | 252.0 | 160.0 | 1.2 |
| 7/1/2004 | 1,390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176.0 | 262.0 | 163.0 | 0.8 |
| 10/1/2004 | 1,290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178.0 | 267.0 | - | 0.8 |
| 1/1/2005 | 1,030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136.0 | 194.0 | 155.0 | 1.6 |
| 4/1/2005 | 1,060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125.0 | 174.0 | 139.0 | 0.6 |
| 7/1/2005 | 1,120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129.0 | - | 129.0 | ND |
| 11/1/2005 | 1,170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138.0 | 199.0 | 156.0 | 1.7 |
| 4/1/2006 | 1,140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150.0 | 220.0 | 180.0 | 1.7 |
| 4/1/2007 | 1,200 | 716 | 97.0 | 40.0 | 97.0 | 3.7 | 160.0 | 240.0 | 190.0 | 1.0 |
| 4/8/2008 | 1,270 | 900 | 98.0 | 45.0 | 97.0 | 3.8 | 180.0 | 260.0 | 170.0 | 3.2 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2009 | 1,200 | 780 | 94.0 | 42.0 | 100.0 | 3.7 | 130.0 | 230.0 | 180.0 | 5.0 |
| 4/13/2010 | 1,300 | 770 | 93.0 | 42.0 | 100.0 | 3.8 | 160.0 | 180.0 | 180.0 | 2.0 |
| 4/13/2011 | 1,200 | 780 | 83.0 | 38.0 | 93.0 | 3.5 | 150.0 | 220.0 | 170.0 | 0.9 |
| 4/19/2012 | 1,300 | 790 | 92.0 | 42.0 | 94.0 | 3.8 | 160.0 | 240.0 | 260.0 | 1.4 |
| 4/17/2013 | 1,200 | 780 | 85.0 | 40.0 | 94.0 | 4.3 | 160.0 | 230.0 | 190.0 | 0.5 |
| 4/23/2014 | 1,200 | 770 | 84.0 | 40.0 | 93.0 | 3.7 | 150.0 | 220.0 | 170.0 | 0.6 |
| 8/24/2015 | 1,300 | 860 | 90.0 | 43.0 | 97.0 | 3.6 | 170.0 | 240.0 | 200.0 | 0.5 |
| 5/5/2016 | 1,320 | 880 | 101.0 | 47.8 | 109.0 | 4.1 | 172.0 | 267.0 | 199.0 | 0.3 |
| 3/9/2017 | 1,300 | 870 | 100.0 | 46.0 | 110.0 | 4.1 | 170.0 | 260.0 | 210.0 | ND |
| **Well 26073** | | | | | | | | | | |
| 3/14/2018 | 1,400 | 870 | 100.0 | 47.0 | 120.0 | 4.6 | 180.0 | 260.0 | 200.0 | 0.9 |
| 2/28/2019 | 1,300 | 830 | 100.0 | 46.0 | 120.0 | 4.2 | 180.0 | 260.0 | 200.0 | 0.3 |
| **Well 33924** | | | | | | | | | | |
| 4/1/1989 | 1,240 | 728 | 100.0 | 32.9 | 129.0 | - | 158.0 | 148.0 | 245.0 | 0.3 |
| 6/1/1989 | 1,207 | 698 | 75.6 | 22.8 | 84.0 | - | 138.0 | 137.0 | 231.0 | ND |
| 1/1/1991 | 1,193 | - | 80.6 | 35.2 | 131.0 | - | 21.3 | 146.0 | - | ND |
| 6/1/1991 | 1,160 | 676 | 88.1 | 29.6 | 118.0 | - | 141.0 | 129.0 | 224.0 | ND |
| 3/1/1992 | 1,130 | 705 | 76.7 | 26.0 | 126.0 | - | 149.0 | 125.0 | 279.0 | ND |
| 6/1/1992 | 1,130 | 717 | 66.8 | 26.7 | 124.0 | - | 146.0 | 140.0 | 232.0 | ND |
| 3/1/1993 | 1,285 | 331 | 72.1 | 23.8 | 115.0 | - | 131.0 | 122.0 | 273.0 | ND |
| 2/1/1997 | 1,200 | 780 | 89.0 | 32.0 | 130.0 | - | 166.0 | 165.0 | 250.0 | ND |
| 3/1/1997 | 1,230 | 700 | 94.0 | 34.0 | 140.0 | - | 187.0 | 162.0 | 264.0 | ND |
| 6/1/1997 | 1,231 | 778 | 91.0 | 31.0 | 130.0 | ND | 175.0 | 165.0 | 264.0 | ND |
| 12/29/1997 | 1,200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156.0 | 162.0 | 230.0 | ND |
| 3/15/1998 | 1,200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191.0 | 146.0 | 240.0 | ND |
| 6/10/1998 | 1,170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157.0 | 151.0 | 293.0 | ND |
| 2/1/1999 | 1,170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160.0 | 130.0 | 259.0 | ND |
| 4/28/1999 | 1,210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148.0 | 140.0 | 268.0 | ND |
| 8/18/1999 | 1,140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180.0 | 165.0 | 268.0 | ND |
| 10/25/1999 | 1,150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110.0 | 150.0 | 281.0 | ND |
| 2/9/2000 | 1,050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100.0 | 140.0 | 293.0 | ND |
| 5/10/2000 | 1,060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173.0 | 141.0 | 268.0 | ND |
| 8/21/2000 | 1,210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162.0 | 156.0 | 268.0 | ND |
| 4/18/2001 | 1,210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163.0 | 157.0 | 281.0 | ND |
| 9/20/2001 | 1,190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152.0 | 149.0 | 275.0 | ND |
| 10/31/2001 | 1,200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162.0 | 159.0 | 281.0 | ND |
| 2/13/2002 | 1,160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143.0 | 152.0 | 268.0 | ND |
| 4/10/2002 | 1,180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151.0 | 155.0 | 230.0 | ND |
| 7/24/2002 | 1,210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156.0 | 156.0 | 221.0 | ND |
| 10/1/2002 | 1,210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151.0 | 162.0 | 206.0 | 1.8 |
| 1/1/2003 | 1,320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154.0 | 180.0 | 245.0 | ND |
| 4/4/2003 | 1,330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165.0 | 183.0 | 234.0 | ND |
| 10/1/2003 | 1,210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155.0 | 177.0 | 204.0 | ND |
| 4/1/2004 | 1,320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165.0 | 167.0 | 228.0 | ND |
| 7/1/2004 | 1,070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147.0 | 173.0 | 230.0 | - |
| 10/1/2004 | 1,230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166.0 | 183.0 | - | - |
| 2/1/2005 | 1,310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175.0 | 191.0 | 253.0 | ND |
| 7/1/2005 | 1,170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139.0 | - | 210.0 | ND |
| 11/1/2005 | 1,260 | 750 | 91.9 | 29.8 | 119.0 | 3.1 | 144.0 | 171.0 | 225.0 | ND |
| 4/1/2006 | 1,220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160.0 | 180.0 | 284.0 | ND |
| 4/1/2007 | 1,010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150.0 | 170.0 | 260.0 | ND |
| 4/1/2008 | 1,270 | 792 | 91.0 | 30.0 | 110.0 | 2.6 | 160.0 | 190.0 | 175.0 | ND |
| 4/15/2009 | 1,300 | 800 | 100.0 | 34.0 | 120.0 | 2.7 | 160.0 | 200.0 | 260.0 | ND |
| 4/15/2010 | 1,200 | 740 | 95.0 | 34.0 | 120.0 | 2.8 | 150.0 | 180.0 | 220.0 | ND |
| 4/27/2011 | 1,200 | 740 | 87.0 | 29.0 | 110.0 | 2.7 | 160.0 | 170.0 | 230.0 | ND |
| 4/30/2012 | 1,200 | 800 | 92.0 | 32.0 | 110.0 | 2.6 | 170.0 | 190.0 | 220.0 | ND |
| 5/16/2013 | 1,200 | 740 | 92.0 | 32.0 | 120.0 | 3.0 | 160.0 | 190.0 | 220.0 | ND |
| 6/12/2014 | 1,200 | 780 | 90.0 | 30.0 | 120.0 | 2.4 | 160.0 | 190.0 | 210.0 | ND |
| 3/13/2015 | 1,200 | 780 | 94.0 | 34.0 | 120.0 | 2.2 | 160.0 | 200.0 | 240.0 | ND |
| 7/28/2016 | 1,200 | 758 | 85.3 | 29.4 | 105.0 | 2.0 | 161.0 | 203.0 | 216.0 | ND |
| 3/30/2017 | 1,200 | 720 | 98.0 | 34.0 | 130.0 | 2.4 | 160.0 | 190.0 | 230.0 | ND |
| **Well 33926** | | | | | | | | | | |
| 6/1/1991 | 1,160 | 684 | 83.4 | 28.3 | 125.0 | - | 145.0 | 124.0 | 223.0 | ND |
| 3/1/1992 | 1,060 | 674 | 75.9 | 24.1 | 127.0 | - | 139.0 | 111.0 | 269.0 | ND |
| 3/1/1993 | 1,182 | 584 | 67.8 | 21.1 | 110.0 | - | 135.0 | 101.0 | 274.0 | ND |
| 6/1/1993 | 1,020 | 623 | 60.5 | 22.4 | 116.0 | - | 125.0 | 107.0 | 225.0 | ND |
| 3/1/1994 | 1,120 | 665 | 80.0 | 25.0 | 122.0 | - | 129.0 | 117.0 | - | 0.4 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1994 | 1,150 | 699 | 78.7 | 26.4 | 125.0 | - | 141.0 | 118.0 | - | ND |
| 6/29/1995 | 1,060 | 673 | 75.9 | 23.1 | 118.0 | - | 158.0 | 114.0 | - | ND |
| 1/2/1996 | 1,200 | 619 | 71.0 | 24.0 | 120.0 | - | 139.0 | 107.0 | 262.0 | - |
| 7/10/1996 | - | - | - | - | - | - | - | - | - | - |
| **Well 330923** | | | | | | | | | | |
| 6/9/1999 | 1,150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163.0 | 155.0 | 317.0 | ND |
| 8/18/1999 | 1,170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330.0 | 161.0 | 342.0 | ND |
| 10/25/1999 | 1,170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120.0 | 140.0 | 293.0 | ND |
| 2/3/2000 | 1,120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120.0 | 157.0 | 293.0 | ND |
| 2/22/2001 | 1,240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167.0 | 152.0 | 305.0 | ND |
| 4/25/2001 | 1,220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162.0 | 154.0 | 293.0 | ND |
| 9/26/2001 | 1,240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162.0 | 144.0 | 281.0 | ND |
| 10/25/2001 | 1,330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166.0 | 156.0 | 293.0 | ND |
| 2/13/2002 | 1,190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150.0 | 155.0 | 281.0 | ND |
| 4/18/2002 | 1,210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145.0 | 142.0 | 231.0 | ND |
| 7/11/2002 | 1,230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167.0 | 151.0 | 240.0 | ND |
| 10/1/2002 | 1,270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150.0 | 162.0 | 221.0 | ND |
| 1/1/2003 | 1,340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156.0 | 185.0 | 252.0 | 0.1 |
| 4/4/2003 | 1,350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162.0 | 171.0 | 235.0 | ND |
| 10/1/2003 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160.0 | 173.0 | 224.0 | ND |
| 2/1/2004 | 1,250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154.0 | 172.0 | 233.0 | ND |
| 4/1/2004 | 1,240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163.0 | 170.0 | 220.0 | ND |
| 7/1/2004 | 1,040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158.0 | 169.0 | 240.0 | ND |
| 10/1/2004 | 1,180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159.0 | 172.0 | 235.0 | ND |
| 2/1/2005 | 1,160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159.0 | 168.0 | 210.0 | ND |
| 4/1/2005 | 1,230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149.0 | 148.0 | 213.0 | ND |
| 7/5/2005 | 1,170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135.0 | - | 210.0 | ND |
| 11/1/2005 | 1,230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141.0 | 165.0 | 332.0 | ND |
| 4/1/2006 | 1,190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160.0 | 170.0 | 233.0 | ND |
| 4/1/2007 | 1,010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160.0 | 170.0 | 250.0 | ND |
| 4/1/2008 | 1,250 | 754 | 91.0 | 32.0 | 110.0 | 2.5 | 160.0 | 180.0 | 184.0 | ND |
| 4/15/2009 | 1,200 | 760 | 92.0 | 33.0 | 120.0 | 2.7 | 160.0 | 180.0 | 250.0 | ND |
| 4/15/2010 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 4/13/2011 | 1,300 | 760 | 88.0 | 30.0 | 110.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 4/16/2012 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 230.0 | ND |
| 4/10/2013 | 1,300 | 780 | 95.0 | 33.0 | 130.0 | 3.3 | 160.0 | 190.0 | 240.0 | ND |
| 5/12/2016 | 1,260 | 752 | 92.4 | 32.1 | 126.0 | 2.8 | 176.0 | 182.0 | 244.0 | ND |
| 3/23/2017 | 1,300 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 250.0 | ND |
| 3/28/2018 | 1,300 | 800 | 95.0 | 33.0 | 120.0 | 3.0 | 170.0 | 200.0 | 240.0 | ND |
| **Well 330924** | | | | | | | | | | |
| 3/22/2018 | 1,200 | 770 | 94.0 | 33.0 | 120.0 | 2.9 | 160.0 | 200.0 | 220.0 | ND |
| 3/15/2019 | 1,200 | 750 | 92.0 | 31.0 | 120.0 | 2.2 | 170.0 | 200.0 | 220.0 | ND |
| **Well 330925** | | | | | | | | | | |
| 6/9/1999 | 1,070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163.0 | 144.0 | 305.0 | ND |
| 8/18/1999 | 1,090 | 657 | 72.0 | 25.0 | 115.0 | 2.0 | 180.0 | 153.0 | 317.0 | ND |
| 10/25/1999 | 1,150 | 716 | 79.0 | 27.0 | 140.0 | 2.0 | 120.0 | 140.0 | 305.0 | ND |
| 2/9/2000 | 956 | 522 | 67.0 | 23.0 | 117.0 | 2.0 | 90.0 | 120.0 | 268.0 | ND |
| 5/10/2000 | 1,040 | 686 | 77.0 | 27.0 | 116.0 | 2.0 | 181.0 | 141.0 | 307.0 | ND |
| 8/21/2000 | 1,180 | 722 | 80.0 | 28.0 | 105.0 | 2.0 | 155.0 | 143.0 | 232.0 | ND |
| 2/22/2001 | 1,100 | 706 | 73.0 | 25.0 | 125.0 | 2.0 | 149.0 | 164.0 | 268.0 | ND |
| 4/16/2001 | 1,170 | 701 | 81.0 | 29.0 | 128.0 | 2.0 | 154.0 | 149.0 | 282.0 | ND |
| 9/26/2001 | 1,180 | 671 | 80.0 | 28.0 | 126.0 | 2.0 | 149.0 | 142.0 | 271.0 | ND |
| 10/31/2001 | 1,180 | 678 | 81.0 | 28.0 | 132.0 | 2.0 | 161.0 | 156.0 | 281.0 | ND |
| 2/13/2002 | 1,170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143.0 | 144.0 | 279.0 | ND |
| 4/4/2002 | 1,200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150.0 | 204.0 | 235.0 | ND |
| 7/11/2002 | 1,180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158.0 | 151.0 | 230.0 | ND |
| 10/1/2002 | 1,180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135.0 | 138.0 | 217.0 | ND |
| 1/1/2003 | 1,210 | 740 | 87.0 | 30.0 | 129.0 | 2.2 | 145.0 | 154.0 | 225.0 | ND |
| 4/4/2003 | 1,200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150.0 | 152.0 | 215.0 | ND |
| 10/1/2003 | 1,160 | 647 | 80.0 | 27.0 | 136.0 | 3.0 | 152.0 | 155.0 | 216.0 | ND |
| 4/1/2004 | 1,140 | 604 | 66.0 | 24.0 | 117.0 | 3.0 | 147.0 | 133.0 | 215.0 | ND |
| 8/1/2004 | 1,180 | 657 | 68.0 | 24.0 | 99.0 | 4.0 | 140.0 | 114.0 | 245.0 | ND |
| 10/1/2004 | 1,170 | 712 | 85.0 | 29.0 | 97.0 | 5.0 | 160.0 | 172.0 | - | ND |
| 2/1/2005 | 1,070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154.0 | 148.0 | 185.0 | ND |
| 7/1/2005 | 1,050 | 655 | 72.0 | 23.0 | 118.0 | 2.0 | 127.0 | - | 202.0 | ND |
| 11/1/2005 | 1,080 | 665 | 75.9 | 23.2 | 121.0 | 2.0 | 135.0 | 125.0 | 227.0 | ND |
| 5/1/2006 | 1,110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140.0 | 130.0 | 217.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2007 | 950 | 632 | 72.0 | 25.0 | 120.0 | 1.9 | 140.0 | 130.0 | 260.0 | ND |
| 4/3/2008 | 1,150 | 672 | 73.0 | 25.0 | 120.0 | 1.8 | 150.0 | 130.0 | 250.0 | ND |
| 4/14/2009 | 1,100 | 670 | 76.0 | 26.0 | 120.0 | 2.1 | 150.0 | 140.0 | 250.0 | ND |
| 4/22/2010 | 1,100 | 660 | 71.0 | 24.0 | 120.0 | 1.8 | 140.0 | 120.0 | 250.0 | ND |
| 4/20/2011 | 1,200 | 720 | 83.0 | 29.0 | 110.0 | 2.1 | 150.0 | 170.0 | 240.0 | ND |
| 4/30/2012 | 1,100 | 720 | 83.0 | 29.0 | 120.0 | 2.0 | 150.0 | 160.0 | 230.0 | ND |
| 4/17/2013 | 1,200 | 750 | 82.0 | 29.0 | 120.0 | 2.4 | 160.0 | 170.0 | 230.0 | ND |
| 4/24/2014 | 1,300 | 770 | 88.0 | 31.0 | 120.0 | 2.3 | 160.0 | 180.0 | 220.0 | ND |
| 3/24/2015 | 1,200 | 780 | 91.0 | 32.0 | 120.0 | 2.3 | 160.0 | 190.0 | 250.0 | ND |
| 4/26/2016 | 1,260 | 802 | 90.0 | 30.8 | 116.0 | 2.2 | 171.0 | 195.0 | 251.0 | ND |
| 3/23/2017 | 1,300 | 840 | 100.0 | 35.0 | 130.0 | 2.2 | 170.0 | 200.0 | 260.0 | ND |
| 3/26/2018 | 1,300 | 850 | 100.0 | 36.0 | 140.0 | 2.6 | 180.0 | 210.0 | 260.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE 50-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Boer-2 (B2)** | | | | | | | | | | |
| 8/9/2012 | 3,300 | 2,000 | 340.0 | 93.0 | 160.0 | 9.4 | 410.0 | 760.0 | 400.0 | 39.0 |
| 8/2/2018 | 560 | 290 | 25.0 | 9.5 | 57.0 | 3.2 | 100.0 | 46.0 | 55.0 | 0.1 |
| 1/30/2019 | 3,400 | 2,100 | 340.0 | 94.0 | 170.0 | 18.0 | 430.0 | 720.0 | 380.0 | 21.0 |
| **D-10** | | | | | | | | | | |
| 8/2/2018 | 4,500 | 3,000 | 390.0 | 120.0 | 290.0 | 11.0 | 300.0 | 1,400.0 | 530.0 | 7.4 |
| 1/24/2019 | 4,400 | 3,300 | 440.0 | 130.0 | 370.0 | 9.9 | 310.0 | 1,100.0 | 540.0 | 11.0 |
| **D-4** | | | | | | | | | | |
| 2/22/2012 | 2,700 | 1,800 | 370.0 | 120.0 | 170.0 | 7.2 | 130.0 | 1,100.0 | 650.0 | 44.0 |
| 8/9/2012 | 3,100 | 2,100 | 340.0 | 100.0 | 160.0 | 7.7 | 120.0 | 990.0 | 680.0 | 25.0 |
| 10/26/2017 | 2,200 | 1,600 | 280.0 | 78.0 | 160.0 | 7.5 | 120.0 | 630.0 | 610.0 | 3.8 |
| 3/27/2018 | 1,643 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/29/2018 | 2,600 | 1,700 | 260.0 | 78.0 | 140.0 | 8.5 | 110.0 | 760.0 | 520.0 | 6.0 |
| 8/2/2018 | 3,100 | 2,100 | 320.0 | 96.0 | 150.0 | 9.7 | 110.0 | 1,100.0 | 350.0 | 6.5 |
| 1/24/2019 | 2,200 | 1,800 | 290.0 | 79.0 | 130.0 | 7.6 | 93.0 | 600.0 | 560.0 | 5.5 |
| 12/17/2019 | 2,800 | 1,700 | 280.0 | 81.0 | 140.0 | 9.2 | 120.0 | 680.0 | 400.0 | 4.8 |
| **D-6** | | | | | | | | | | |
| 2/22/2012 | 3,000 | 1,900 | 290.0 | 90.0 | 340.0 | 7.3 | 320.0 | 870.0 | 510.0 | 48.0 |
| 8/9/2012 | 3,500 | 2,300 | 270.0 | 76.0 | 310.0 | 7.7 | 320.0 | 820.0 | 530.0 | 43.0 |
| 10/26/2017 | 6,360 | 4,900 | 670.0 | 210.0 | 820.0 | 9.0 | 570.0 | 2,530.0 | 800.0 | 11.0 |
| 3/29/2018 | 3,436 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 8/2/2018 | 5,200 | 4,000 | 460.0 | 170.0 | 500.0 | 12.0 | 530.0 | 1,500.0 | 650.0 | 11.0 |
| 1/24/2019 | 6,700 | 4,500 | 540.0 | 180.0 | 520.0 | 11.0 | 480.0 | 1,400.0 | 710.0 | 14.0 |
| 12/17/2019 | 8,100 | 4,500 | 490.0 | 190.0 | 510.0 | 14.0 | 440.0 | 1,600.0 | 360.0 | 12.0 |
| **D-8** | | | | | | | | | | |
| 2/22/2012 | 1,700 | 1,100 | 160.0 | 40.0 | 170.0 | 4.7 | 210.0 | 360.0 | 290.0 | 71.0 |
| 8/9/2012 | 2,200 | 1,500 | 190.0 | 54.0 | 200.0 | 6.1 | 240.0 | 470.0 | 380.0 | 73.0 |
| 10/27/2017 | 2,879 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 2,157 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 3,220 | 2,200 | 329.0 | 94.0 | 280.0 | 7.0 | 410.0 | 760.0 | 394.0 | 18.3 |
| 8/1/2018 | 3,700 | 2,200 | 280.0 | 91.0 | 210.0 | 8.1 | 370.0 | 830.0 | 670.0 | 13.0 |
| 1/24/2019 | 3,300 | 2,400 | 310.0 | 87.0 | 270.0 | 8.1 | 370.0 | 600.0 | 410.0 | 22.0 |
| **DPB-Dom** | | | | | | | | | | |
| 2/22/2012 | 2,600 | 1,500 | 270.0 | 59.0 | 300.0 | 8.1 | 140.0 | 100.0 | 1,600.0 | 50.0 |
| 8/9/2012 | 2,100 | 1,400 | 160.0 | 54.0 | 190.0 | 5.3 | 190.0 | 330.0 | 420.0 | 170.0 |
| 8/2/2018 | 1,300 | 840 | 89.0 | 33.0 | 120.0 | 4.3 | 100.0 | 300.0 | 210.0 | 13.0 |
| 1/24/2019 | 1,200 | 820 | 87.0 | 31.0 | 130.0 | 3.9 | 88.0 | 220.0 | 230.0 | 13.0 |
| **MO-1** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/2/2015 | 1,200 | 810 | 85.9 | 30.2 | 140.0 | 4.9 | 100.0 | 250.0 | 250.0 | 8.6 |
| 10/25/2017 | 1,240 | 840 | 97.0 | 33.0 | 160.0 | 4.8 | 120.0 | 260.0 | 260.0 | 8.3 |
| 3/27/2018 | 1,781 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 7/31/2018 | 1,900 | 2,800 | 130.0 | 47.0 | 150.0 | 6.5 | 150.0 | 360.0 | 460.0 | 4.8 |
| 1/23/2019 | 2,100 | 1,400 | 200.0 | 69.0 | 200.0 | 8.1 | 150.0 | 370.0 | 780.0 | 2.3 |
| **MO-2** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/2/2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/25/2017 | 980 | 640 | 62.0 | 22.0 | 150.0 | ND | 87.0 | 180.0 | 260.0 | 2.7 |
| 3/27/2018 | 1,272 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 1,000 | 640 | 56.0 | 21.0 | 130.0 | 3.1 | 79.0 | 180.0 | 270.0 | 2.2 |
| 7/31/2018 | 1,000 | 670 | 51.0 | 19.0 | 110.0 | 2.8 | 79.0 | 180.0 | 260.0 | 1.6 |
| 1/22/2019 | 970 | 630 | 58.0 | 21.0 | 120.0 | 3.2 | 89.0 | 170.0 | 280.0 | 1.5 |
| **MO-3** | | | | | | | | | | |
| 8/16/2012 | 2,900 | 1,900 | 280.0 | 80.0 | 150.0 | 6.7 | 110.0 | 960.0 | 270.0 | 19.4 |
| 3/3/2015 | 2,400 | 1,700 | 274.0 | 77.7 | 150.0 | 6.8 | 120.0 | 780.0 | 480.0 | 6.5 |
| 10/26/2017 | 2,256 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 2,600 | 1,900 | 310.0 | 91.0 | 150.0 | 9.5 | 110.0 | 800.0 | 690.0 | 3.9 |
| 8/1/2018 | 3,000 | 1,800 | 280.0 | 84.0 | 140.0 | 8.5 | 120.0 | 770.0 | 740.0 | 3.3 |
| **MO-30C** | | | | | | | | | | |
| 10/25/2017 | 2,630 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 2,949 | ND | ND | ND | ND | ND | ND | ND | ND | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE 50-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 2,800 | 1,700 | 280.0 | 78.0 | 130.0 | 23.0 | 89.0 | 310.0 | 1,400.0 | ND |
| 1/22/2019 | 2,700 | 1,700 | 340.0 | 86.0 | 140.0 | 26.0 | 96.0 | 280.0 | 1,300.0 | ND |
| **MO-32B** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/2/2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/25/2017 | 1,140 | 650 | 97.0 | 110.0 | 140.0 | 120.0 | 150.0 | 160.0 | 220.0 | 9.0 |
| 3/27/2018 | 1,327 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 7/31/2018 | 1,200 | 780 | 70.0 | 31.0 | 110.0 | 13.0 | 150.0 | 150.0 | 230.0 | 8.6 |
| 1/22/2019 | 1,100 | 710 | 80.0 | 40.0 | 130.0 | 25.0 | 160.0 | 160.0 | 230.0 | 8.4 |
| **MO-5B** | | | | | | | | | | |
| 10/25/2017 | 2,970 | 2,600 | 440.0 | 130.0 | 200.0 | 4.8 | 120.0 | 1,610.0 | 150.0 | 1.4 |
| 3/27/2018 | 3,590 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 7/31/2018 | 3,900 | 2,800 | 340.0 | 120.0 | 160.0 | 5.1 | 93.0 | 1,800.0 | 140.0 | 1.0 |
| 1/22/2019 | 3,600 | 2,900 | 420.0 | 130.0 | 170.0 | 4.8 | 85.0 | 1,400.0 | 150.0 | 1.0 |
| 12/16/2019 | 3,900 | 2,600 | 430.0 | 130.0 | 170.0 | 0.8 | 110.0 | 1,400.0 | 150.0 | 0.8 |
| **MO-6** | | | | | | | | | | |
| 8/17/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/2/2015 | 2,200 | 1,300 | 153.0 | 59.4 | 220.0 | 4.9 | 230.0 | 470.0 | 380.0 | 4.5 |
| 10/27/2017 | 1,536 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 1,630 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/29/2018 | 1,300 | 840 | 85.0 | 35.0 | 140.0 | 3.7 | 120.0 | 290.0 | 330.0 | 0.8 |
| 8/2/2018 | 1,200 | 750 | 75.0 | 30.0 | 130.0 | 3.4 | 100.0 | 230.0 | 260.0 | 0.7 |
| 1/22/2019 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 1/24/2019 | 1,000 | 740 | 76.0 | 30.0 | 120.0 | 3.4 | 96.0 | 190.0 | 290.0 | 0.6 |
| 12/17/2019 | 1,600 | 860 | 99.0 | 40.0 | 140.0 | 4.1 | 140.0 | 290.0 | 250.0 | 0.8 |
| **MW-1 (D-7)** | | | | | | | | | | |
| 10/27/2017 | 4,329 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 5,188 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/29/2018 | 4,300 | 3,300 | 470.0 | 150.0 | 260.0 | 12.0 | 580.0 | 1,100.0 | 470.0 | 3.0 |
| 8/2/2018 | 5,000 | 3,100 | 430.0 | 140.0 | 260.0 | 11.0 | 550.0 | 1,100.0 | 460.0 | 23.0 |
| 1/24/2019 | 4,700 | 3,100 | 480.0 | 140.0 | 240.0 | 9.3 | 440.0 | 870.0 | 500.0 | 24.0 |
| **MW-2** | | | | | | | | | | |
| 10/27/2017 | 4,434 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 7,564 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/29/2018 | 6,760 | 4,000 | 567.0 | 234.0 | 452.0 | 8.0 | 807.0 | 319.0 | 1,150.0 | 246.0 |
| 8/1/2018 | 5,000 | 2,800 | 320.0 | 140.0 | 300.0 | 8.5 | 560.0 | 210.0 | 890.0 | 110.0 |
| 1/24/2019 | 4,800 | 3,200 | 440.0 | 160.0 | 310.0 | 8.9 | 470.0 | 220.0 | 900.0 | 170.0 |
| 12/17/2019 | 8,500 | 4,000 | 530.0 | 200.0 | 380.0 | 11.0 | 630.0 | 280.0 | 1,200.0 | 240.0 |
| **Stiefel 1 (S1)** | | | | | | | | | | |
| 8/9/2012 | 2,600 | 1,900 | 300.0 | 80.0 | 170.0 | 8.4 | 150.0 | 620.0 | 760.0 | 52.0 |
| 10/27/2017 | 2,600 | 1,600 | 260.0 | 74.0 | 150.0 | 8.7 | 97.0 | 490.0 | 680.0 | 5.1 |
| 3/27/2018 | 1,686 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/29/2018 | 2,600 | 1,600 | 270.0 | 77.0 | 150.0 | 9.0 | 120.0 | 580.0 | 760.0 | 4.3 |
| 8/2/2018 | 2,900 | 1,700 | 280.0 | 80.0 | 160.0 | 9.4 | 130.0 | 600.0 | 780.0 | 3.3 |
| 1/24/2019 | 2,100 | 1,600 | 270.0 | 73.0 | 140.0 | 7.6 | 110.0 | 480.0 | 770.0 | 3.2 |
| 12/17/2019 | 2,800 | 1,600 | 270.0 | 78.0 | 150.0 | 9.4 | 130.0 | 560.0 | 720.0 | 4.1 |
| **WTC New** | | | | | | | | | | |
| 3/29/2018 | 2,090 | 1,270 | 199.0 | 58.0 | 165.0 | 6.0 | 202.0 | 320.0 | 395.0 | 4.9 |
| 8/2/2018 | 2,400 | 1,400 | 190.0 | 59.0 | 160.0 | 7.5 | 230.0 | 390.0 | 390.0 | 28.0 |
| 1/30/2019 | 2,100 | 1,300 | 180.0 | 55.0 | 150.0 | 7.2 | 210.0 | 340.0 | 420.0 | 25.0 |
| 12/17/2019 | 2,300 | 1,300 | 190.0 | 55.0 | 140.0 | 7.6 | 210.0 | 320.0 | 400.0 | 24.0 |
| **WCT-3** | | | | | | | | | | |
| 8/9/2012 | 1,900 | 1,200 | 180.0 | 49.0 | 150.0 | 6.6 | 200.0 | 260.0 | 440.0 | 110.0 |
| **WM-B** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/2/2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/26/2017 | 3,223 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 4,097 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 7/31/2018 | 3,600 | 2,700 | 360.0 | 130.0 | 150.0 | 16.0 | 110.0 | 1,200.0 | 790.0 | 0.2 |
| 1/23/2019 | 3,600 | 2,700 | 440.0 | 150.0 | 170.0 | 18.0 | 90.0 | 1,100.0 | 760.0 | 0.3 |
| 12/16/2019 | 790 | 2,600 | 410.0 | 150.0 | 160.0 | 19.0 | 120.0 | 1,100.0 | 600.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-11

*Santa Margarita River Watershed*

**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **WM-D** | | | | | | | | | | |
| 10/26/2017 | 2,780 | 2,000 | 390.0 | 110.0 | 170.0 | 9.4 | 110.0 | 520.0 | 1,130.0 | 0.4 |
| 3/27/2018 | 3,451 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 2,800 | 2,000 | 360.0 | 110.0 | 150.0 | 10.0 | 100.0 | 610.0 | 1,300.0 | ND |
| **WM-F** | | | | | | | | | | |
| 10/26/2017 | 911 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 1,251 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 7/31/2018 | 1,100 | 710 | 74.0 | 22.0 | 93.0 | 6.3 | 97.0 | 160.0 | 270.0 | 1.8 |
| 1/22/2019 | 1,240 | 752 | 95.0 | 28.0 | 117.0 | 6.0 | 110.0 | 160.0 | 415.0 | 1.1 |
| 12/16/2019 | 1,100 | 600 | 87.0 | 26.0 | 100.0 | 7.0 | 110.0 | 160.0 | 310.0 | 1.6 |
| **WM-G** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/26/2017 | 1,110 | 700 | 71.0 | 21.0 | 150.0 | 4.7 | 140.0 | 200.0 | 120.0 | 12.0 |
| 3/27/2018 | 1,306 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 1,000 | 630 | 57.0 | 17.0 | 120.0 | 4.9 | 110.0 | 200.0 | 100.0 | 15.0 |
| 8/1/2018 | 1,100 | 660 | 56.0 | 17.0 | 110.0 | 4.7 | 120.0 | 210.0 | 110.0 | 11.0 |
| 1/23/2019 | 1,000 | 690 | 63.0 | 18.0 | 120.0 | 5.4 | 120.0 | 200.0 | 110.0 | 12.0 |
| 12/16/2019 | 970 | 580 | 51.0 | 15.0 | 110.0 | 4.8 | 110.0 | 200.0 | 120.0 | 12.0 |
| **WM-HA** | | | | | | | | | | |
| 8/16/2012 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/3/2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/26/2017 | 3,802 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 5,009 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 4,100 | 2,800 | 390.0 | 170.0 | 230.0 | 7.6 | 580.0 | 630.0 | 670.0 | 74.0 |
| 8/1/2018 | 4,900 | 2,700 | 310.0 | 130.0 | 250.0 | 7.7 | 550.0 | 480.0 | 560.0 | 100.0 |
| 1/23/2019 | 4,400 | 2,700 | 420.0 | 170.0 | 250.0 | 7.1 | 550.0 | 600.0 | 680.0 | 81.0 |
| 12/17/2019 | 4,800 | 3,000 | 360.0 | 170.0 | 250.0 | 8.2 | 530.0 | 610.0 | 730.0 | 80.0 |
| **WM-K** | | | | | | | | | | |
| 8/17/2012 | 9,400 | 5,800 | 670.0 | 290.0 | 760.0 | 17.0 | 1,100.0 | 2,600.0 | 700.0 | 20.0 |
| 3/3/2015 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 10/27/2017 | 7,413 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 8,855 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/28/2018 | 7,500 | 6,100 | 640.0 | 300.0 | 710.0 | 18.0 | 920.0 | 2,500.0 | 800.0 | 16.0 |
| 8/1/2018 | 7,100 | 5,900 | 650.0 | 260.0 | 640.0 | 13.0 | 850.0 | 2,800.0 | 470.0 | 13.0 |
| 1/24/2019 | 8,400 | 5,700 | 690.0 | 270.0 | 670.0 | 18.0 | 560.0 | 1,800.0 | 790.0 | 12.0 |
| 12/17/2019 | 1,000 | 5,700 | 710.0 | 260.0 | 650.0 | 21.0 | 610.0 | 1,900.0 | 800.0 | 12.0 |
| **WM-L** | | | | | | | | | | |
| 10/27/2017 | 2,867 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 3/27/2018 | 6,563 | ND | ND | ND | ND | ND | ND | ND | ND | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-12

*Santa Margarita River Watershed*

**Water Quality Data**

**Surface Streams Sampled by USGS on Cahuilla Creek**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cahuilla Creek** | | | | | | | | | | |
| 2/28/2005 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | - | - | - | 0.2 |
| **Cahuilla Creek Below Hwy 371** | | | | | | | | | | |
| 2/28/2005 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.7 | 36.9 | - | - | 0.6 |
| **Unnamed Tributary to Cahuilla Creek** | | | | | | | | | | |
| 2/14/2005 | 783 | 529 | 64.0 | 17.5 | 80.7 | 8.9 | 35.2 | - | - | 3.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hamilton School Dist. Well #1** | | | | | | | | | | |
| 7/24/2012 | - | - | - | - | - | - | - | - | - | ND |
| 3/5/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/25/2014 | - | - | - | - | - | - | - | - | - | 0.7 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.3 |
| **Hamilton School Dist. Well #2** | | | | | | | | | | |
| 7/24/2012 | - | - | - | - | - | - | - | - | - | 0.9 |
| 3/5/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 2/25/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | 1.7 |
| 12/1/2015 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| **Marchant, Cynthia Jean (Valley Auto Center) Well #1** | | | | | | | | | | |
| 3/15/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 6/20/2012 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/12/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 12/13/2012 | - | - | - | - | - | - | - | - | - | 10.4 |
| 3/13/2013 | - | - | - | - | - | - | - | - | - | 9.0 |
| 6/13/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 9/11/2013 | - | - | - | - | - | - | - | - | - | 12.2 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 3/12/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/7/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 6/11/2014 | - | - | - | - | - | - | - | - | - | 9.7 |
| 9/10/2014 | - | - | - | - | - | - | - | - | - | 10.6 |
| 1/5/2015 | - | - | - | - | - | - | - | - | - | 3.4 |
| 3/4/2015 | - | - | - | - | - | - | - | - | - | 10.6 |
| 6/10/2015 | - | - | - | - | - | - | - | - | - | 10.4 |
| 9/8/2015 | - | - | - | - | - | - | - | - | - | 11.8 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/9/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 6/7/2016 | - | - | - | - | - | - | - | - | - | 11.0 |
| 7/12/2016 | - | - | - | - | - | - | - | - | - | 3.0 |
| 9/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 3/14/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 8/9/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 9/14/2017 | - | - | - | - | - | - | - | - | - | 9.9 |
| **Brenda (La Cocina) Well #1** | | | | | | | | | | |
| 12/3/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/17/2013 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/29/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/16/2015 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/14/2016 | - | - | - | - | - | - | - | - | - | 3.7 |
| **Agostino, Kathleen D (Anza Valley Business Center) Well #1** | | | | | | | | | | |
| 6/11/2016 | - | - | - | - | - | - | - | - | - | 15.0 |
| **Griffin, Robert and Bertrand (Country Corners) Well #1** | | | | | | | | | | |
| 12/28/2011 | - | - | - | - | - | - | - | - | - | 4.1 |
| 8/16/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 10/8/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/18/2014 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/23/2015 | - | - | - | - | - | - | - | - | - | 4.8 |
| 1/18/2017 | - | - | - | - | - | - | - | - | - | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13
*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Kathawa, George and Bernadette (Jilberto's Restaurant) Well #1** | | | | | | | | | | |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 4.8 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 5.0 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 7/17/2013 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 5.9 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/18/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 5.0 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 4.7 |
| 11/3/2016 | - | - | - | - | - | - | - | - | - | 4.6 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 5.5 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| **Anza Mutual Water Company Well #1** | | | | | | | | | | |
| 4/23/2008 | - | - | - | - | - | - | - | - | - | 7.0 |
| 7/3/2008 | 640 | 390 | 27.0 | 15.0 | 71.0 | 4.5 | 80.0 | 72.0 | 130.0 | ND |
| 12/17/2009 | - | - | - | - | - | - | - | - | - | 7.5 |
| 2/17/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | 7.9 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/18/2010 | - | - | - | - | - | - | - | - | - | 7.0 |
| 5/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |
| 9/15/2011 | 850 | 500 | 70.0 | 21.0 | 76.0 | 4.6 | 77.0 | 100.0 | 190.0 | 7.2 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/9/2012 | - | - | - | - | - | - | - | - | - | 8.1 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 7.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.5 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 3/18/2015 | - | - | - | - | - | - | - | - | - | 7.5 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 7.7 |
| 8/26/2015 | - | - | - | - | - | - | - | - | - | 7.9 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 11/1/2016 | - | - | - | - | - | - | - | - | - | 7.1 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 7.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| **Anza Mutual Water Company Well #2** | | | | | | | | | | |
| 5/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13
*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2011 | 900 | 540 | 70.0 | 15.0 | 97.0 | 4.2 | 100.0 | 87.0 | 190.0 | 9.3 |
| 11/16/2011 | 730 | 440 | 66.0 | 13.0 | 61.0 | 3.8 | 63.0 | 86.0 | 170.0 | 8.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 8.4 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.9 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 6/12/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 7/10/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 9/11/2014 | - | - | - | - | - | - | - | - | - | 9.3 |
| 10/9/2014 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.9 |
| 12/10/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 1/8/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 3/18/2015 | - | - | - | - | - | - | - | - | - | 8.4 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 8.6 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 8/26/2015 | 740 | 490 | 71.0 | 15.0 | 61.0 | 3.5 | 59.0 | 92.0 | 200.0 | 9.3 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 8.1 |
| 2/3/2016 | - | - | - | - | - | - | - | - | - | 7.4 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 8.2 |
| 8/3/2016 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/1/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 8.2 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 8.7 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 9.4 |
| **R J Mission Plaza (Anza Petroleum) Well #1** | | | | | | | | | | |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 5/9/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 7/11/2013 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 2/25/2015 | - | - | - | - | - | - | - | - | - | 6.3 |
| 5/6/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 7/1/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 11/4/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/9/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 5/4/2016 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/2/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 11/14/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 2/1/2017 | - | - | - | - | - | - | - | - | - | 7.4 |
| 5/3/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| 8/1/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| **La Plata Enterprises Inc Well #1** | | | | | | | | | | |
| 3/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 1/18/2015 | - | - | - | - | - | - | - | - | - | ND |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| 9/13/2016 | - | - | - | - | - | - | - | - | - | 1.5 |
| **Georges, John (Diner 371) Well #2** | | | | | | | | | | |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2014 | - | - | - | - | - | - | - | - | - | ND |
| 2/10/2016 | - | - | - | - | - | - | - | - | - | ND |
| **Anza First Southern Baptist Church Well #1** | | | | | | | | | | |
| 4/18/2012 | - | - | - | - | - | - | - | - | - | 17.9 |
| 10/17/2012 | - | - | - | - | - | - | - | - | - | 17.6 |
| 4/17/2013 | - | - | - | - | - | - | - | - | - | 19.2 |
| 10/16/2013 | - | - | - | - | - | - | - | - | - | 16.1 |
| 1/15/2014 | - | - | - | - | - | - | - | - | - | 15.8 |
| 6/18/2014 | - | - | - | - | - | - | - | - | - | 16.7 |
| 7/20/2014 | - | - | - | - | - | - | - | - | - | 19.5 |
| 10/9/2014 | - | - | - | - | - | - | - | - | - | 17.9 |
| 1/5/2015 | - | - | - | - | - | - | - | - | - | 18.8 |
| 4/7/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 7/7/2015 | - | - | - | - | - | - | - | - | - | 18.1 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 4/12/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 7/13/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 10/11/2016 | - | - | - | - | - | - | - | - | - | 19.0 |
| 1/17/2017 | - | - | - | - | - | - | - | - | - | 16.0 |
| 4/11/2017 | - | - | - | - | - | - | - | - | - | 22.0 |
| 7/11/2017 | - | - | - | - | - | - | - | - | - | 21.0 |
| **Company Patterson Well** | | | | | | | | | | |
| 12/20/2012 | - | - | - | - | - | - | - | - | - | 4.5 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 4.1 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 4.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 3/7/2017 | 380 | 270 | 35.0 | 7.1 | 22.0 | 11.0 | 30.0 | 4.9 | 150.0 | 4.5 |
| **Company Well #1 Ranch (Inactive)** | | | | | | | | | | |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/30/2017 | - | - | - | - | - | - | - | - | - | 0.5 |
| **Company Well #2 Red Shank** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 6/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 6/17/2010 | - | - | - | - | - | - | - | - | - | 8.1 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | 10.0 |
| 9/20/2010 | - | - | - | - | - | - | - | - | - | 10.6 |
| 9/23/2010 | - | - | - | - | - | - | - | - | - | 8.6 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 5/18/2011 | 580 | ND | 57.0 | 13.0 | 42.0 | 8.2 | 48.0 | 11.0 | 210.0 | 9.3 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 9.7 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 10.0 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 9.5 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 10.6 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 11.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 10.9 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 11.5 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 12.0 |
| 6/12/2014 | - | - | - | - | - | - | - | - | - | 11.3 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 10.9 |
| 4/8/2015 | - | - | - | - | - | - | - | - | - | 9.5 |
| 6/24/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 10.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 4/12/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| **Company** | | | | | | | | | | |
| **Well #3 Burnt Valley** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 1.1 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 1.7 |
| 5/18/2011 | 600 | - | 57.0 | 17.0 | 35.0 | 11.0 | 61.0 | 12.0 | 240.0 | 1.3 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 1.8 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 1.5 |
| 2/8/2017 | 590 | 330 | 50.0 | 19.0 | 38.0 | 11.0 | 57.0 | 10.0 | 240.0 | 1.8 |
| **Company** | | | | | | | | | | |
| **Well #4 Reynolds** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 4.5 |
| 6/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 4.8 |
| 7/15/2010 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/19/2010 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/18/2011 | 510 | - | 47.0 | 11.0 | 39.0 | 10.0 | 39.0 | 9.4 | 200.0 | 7.2 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 9.5 |
| 9/11/2014 | - | - | - | - | - | - | - | - | - | 10.2 |
| 9/17/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 7.0 |
| 4/8/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 9.1 |
| 2/8/2017 | 570 | 350 | 47.0 | 12.0 | 42.0 | 11.0 | 36.0 | 11.0 | 220.0 | 10.0 |
| **Company** | | | | | | | | | | |
| **Well #5 Everett** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 14.0 |
| 9/28/2009 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 12.9 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 12.7 |
| 3/15/2010 | - | - | - | - | - | - | - | - | - | 13.6 |
| 6/17/2010 | - | - | - | - | - | - | - | - | - | 12.4 |
| 8/27/2010 | - | - | - | - | - | - | - | - | - | 12.7 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 2/18/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 5/18/2011 | 660 | - | 64.0 | 12.0 | 52.0 | 8.2 | 48.0 | 12.0 | 260.0 | 11.3 |
| 6/28/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 12.7 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 12.2 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 12.9 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 14.9 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 12.7 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 11.3 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 7.9 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 8.6 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 7.7 |
| 7/10/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 7/22/2015 | - | - | - | - | - | - | - | - | - | 9.5 |
| 4/12/2017 | - | - | - | - | - | - | - | - | - | 12.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company** | | | | | | | | | | |
| **Well #6 End Everett** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 5.2 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 2/17/2011 | - | - | - | - | - | - | - | - | - | 4.3 |
| 5/18/2011 | 390 | - | 42.0 | 9.0 | 22.0 | 10.0 | 29.0 | 5.6 | 160.0 | 4.3 |
| 4/11/2012 | - | - | - | - | - | - | - | - | - | 4.1 |
| 1/12/2016 | - | - | - | - | - | - | - | - | - | 2.7 |
| **Company** | | | | | | | | | | |
| **Well #7 Anzanita** | | | | | | | | | | |
| 3/30/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 3.4 |
| 8/27/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 2/16/2011 | - | - | - | - | - | - | - | - | - | 4.8 |
| 5/18/2011 | 550 | - | 50.0 | 9.2 | 50.0 | 8.8 | 39.0 | 9.2 | 240.0 | 5.4 |
| 7/6/2011 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/18/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 2/8/2012 | - | - | - | - | - | - | - | - | - | 5.4 |
| 4/13/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 8/8/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 9/30/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/8/2012 | - | - | - | - | - | - | - | - | - | 8.8 |
| 2/13/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 5/15/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 9/6/2013 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 5.9 |
| 2/13/2014 | - | - | - | - | - | - | - | - | - | 5.4 |
| 5/8/2014 | - | - | - | - | - | - | - | - | - | 5.7 |
| 8/14/2014 | - | - | - | - | - | - | - | - | - | 5.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2018-19**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2019**

**November 2020**

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge 3/ (cfs) | WR-34 Make-Up Discharge 3/ (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.1 | 3.1 | | | | 2.5 | 4.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.2 | 4.2 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.6 | 4.6 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.6 | 4.6 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.6 | 4.6 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 6 | 23.3 | 23.3 | | | | 0.8 | 1.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.0 | 8.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.6 | 5.6 | | | | 1.0 | 2.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.6 | 5.6 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.4 | 5.4 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 11 | 0.9 | 0.9 | 6.7 | 4.6 | 2.1 | 0.6 | 1.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 12 | 35.5 | 35.5 | 9.8 | 4.6 | 5.2 | 0.6 | 1.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 13 | 10.8 | 10.8 | 10.4 | 4.6 | 5.8 | 1.4 | 2.8 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 14 | 48.3 | 48.3 | 14.8 | 4.6 | 10.2 | 1.2 | 2.3 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 15 | 62.2 | 62.1 | 20.6 | 4.6 | 16.0 | 0.3 | 0.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 16 | 299.0 | 295.0 | 47.7 | 4.6 | 43.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 17 | 205.0 | 202.0 | 67.1 | 4.6 | 62.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 18 | 57.3 | 56.0 | 72.2 | 4.6 | 67.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 19 | 14.3 | 13.8 | 73.0 | 4.6 | 68.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 20 | 6.5 | 6.2 | 73.1 | 4.6 | 68.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.7 | 73.3 | 4.6 | 68.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2.8 | 2.7 | 70.1 | 4.6 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.1 | 2.9 | 69.3 | 4.6 | 64.7 | 1.0 | 1.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.3 | 3.1 | 64.7 | 4.6 | 60.1 | 1.4 | 2.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.3 | 3.1 | 58.8 | 4.6 | 54.2 | 1.7 | 3.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 2.9 | 29.6 | 4.6 | 25.0 | 1.9 | 3.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.3 | 3.2 | 9.7 | 4.6 | 5.1 | 2.3 | 4.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.3 | 3.3 | 4.5 | 4.6 | -0.1 | 2.5 | 4.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.3 | 3.3 | 3.4 | 4.6 | -1.2 | 2.5 | 5.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.5 | 3.3 | 3.1 | 4.6 | -1.5 | 2.7 | 5.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 31 | 50.5 | 50.6 | 7.8 | 4.6 | 3.2 | 3.4 | 6.8 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 892.0 | 881.7 | 789.7 | 96.6 | 693.1 | 49.1 | | 0.0 | | 213.9 | | 0.0 | | |
| **TOTAL AF** | 1,769.3 | 1,748.8 | 1,566.3 | 191.6 | 1,374.7 | | 97.1 | | 0.0 | | 424.7 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 6.9 cfs of credits (1,107 AF of Climatic Credit earned in 2018 plus 534 AF of CAP Credit remaining from 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
   Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

**FEBRUARY 2019 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 3/ | | Climatic Credit Earned | | Input /2 | Input | Output | Output | Cumulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 42.6 | 42.6 | 11.8 | 4.6 | 7.2 | 0.1 | 0.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 2 | 408.0 | 408.0 | 52.3 | 4.6 | 47.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 3 | 259.0 | 259.0 | 77.9 | 4.6 | 73.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 4 | 480.0 | 480.0 | 125.6 | 4.6 | 121.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 5 | 393.0 | 393.0 | 164.6 | 4.6 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 6 | 68.5 | 68.5 | 171.2 | 4.6 | 166.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 7 | 21.2 | 21.2 | 173.0 | 4.6 | 168.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.5 | 9.5 | 173.6 | 4.6 | 169.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 9 | 6.8 | 6.8 | 173.9 | 4.6 | 169.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.1 | 7.1 | 169.6 | 4.6 | 165.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.9 | 11.9 | 166.5 | 4.6 | 161.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.7 | 3.7 | 126.1 | 4.6 | 121.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 13 | 6.7 | 6.7 | 100.8 | 4.6 | 96.2 | 0.4 | 0.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 14 | 6,770.0 | 6,760.0 | 728.8 | 4.6 | 724.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 15 | 489.0 | 495.0 | 739.0 | 4.6 | 734.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 16 | 135.0 | 141.0 | 746.3 | 4.6 | 741.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 17 | 53.2 | 57.9 | 750.0 | 4.6 | 745.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 18 | 44.1 | 49.7 | 754.0 | 4.6 | 749.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 19 | 24.7 | 28.8 | 756.2 | 4.6 | 751.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 20 | 15.5 | 19.1 | 757.4 | 4.6 | 752.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 21 | 78.6 | 91.0 | 765.3 | 4.6 | 760.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 22 | 70.9 | 84.1 | 773.3 | 4.6 | 768.7 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 23 | 19.0 | 24.0 | 775.1 | 4.6 | 770.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.9 | 13.2 | 100.4 | 4.6 | 95.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.1 | 9.8 | 51.9 | 4.6 | 47.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 26 | 6.8 | 9.5 | 38.7 | 4.6 | 34.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.5 | 4.5 | 33.4 | 4.6 | 28.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.2 | 3.2 | 28.7 | 4.6 | 24.1 | 0.3 | 0.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 9,449.5 | 9,508.8 | 9,485.4 | 128.8 | 9,356.6 | 0.8 | | 0.0 | | 193.2 | | 0.0 | | |
| **TOTAL AF** | 18,742.7 | 18,860.4 | 18,814.0 | 255.5 | 18,558.5 | | 1.3 | | 0.0 | | 383.6 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Required flows for January through April are equal to 11.5 cfs less 6.9 cfs of credits (1,107 AF of Climatic Credit earned in 2018 plus 534 AF of CAP Credit remaining from 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MARCH 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge /3 (cfs) | WR-34 Make-Up Discharge /3 (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.7 | 2.7 | 26.1 | 4.6 | 21.5 | 0.5 | 0.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 2 | 98.3 | 98.3 | 34.0 | 4.6 | 29.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 3 | 67.3 | 67.3 | 31.7 | 4.6 | 27.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 4 | 21.4 | 21.4 | 25.4 | 4.6 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 5 | 13.9 | 13.9 | 24.4 | 4.6 | 19.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 6 | 25.9 | 25.9 | 25.7 | 4.6 | 21.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 7 | 113.0 | 113.0 | 36.0 | 4.6 | 31.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 8 | 31.2 | 31.2 | 38.1 | 4.6 | 33.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 9 | 18.1 | 18.1 | 39.5 | 4.6 | 34.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 10 | 13.7 | 13.7 | 40.6 | 4.6 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.7 | 12.7 | 41.6 | 4.6 | 37.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 12 | 143.0 | 135.0 | 45.2 | 4.6 | 40.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 13 | 36.5 | 32.8 | 41.8 | 4.6 | 37.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 14 | 13.9 | 12.1 | 40.8 | 4.6 | 36.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.7 | 6.5 | 40.1 | 4.6 | 35.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.2 | 4.2 | 37.9 | 4.6 | 33.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.8 | 3.8 | 27.0 | 4.6 | 22.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 18 | 2.9 | 2.9 | 24.2 | 4.6 | 19.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 19 | 2.8 | 2.8 | 22.6 | 4.6 | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.2 | 4.2 | 21.7 | 4.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 21 | 28.0 | 28.0 | 23.2 | 4.6 | 18.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 22 | 16.6 | 16.6 | 11.4 | 4.6 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.0 | 9.0 | 9.0 | 4.6 | 4.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.8 | 3.8 | 8.2 | 4.6 | 3.6 | 1.2 | 2.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.5 | 3.5 | 7.9 | 4.6 | 3.3 | 1.8 | 3.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.6 | 3.6 | 7.8 | 4.6 | 3.2 | 2.2 | 4.3 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.9 | 3.9 | 7.8 | 4.6 | 3.2 | 2.4 | 4.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.9 | 3.9 | 7.9 | 4.6 | 3.3 | 2.4 | 4.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.0 | 4.0 | 8.1 | 4.6 | 3.5 | 2.5 | 4.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 8.0 | 4.6 | 3.4 | 2.5 | 4.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.4 | 4.4 | 5.7 | 4.6 | 1.1 | 2.5 | 4.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 722.8 | 707.1 | 769.4 | 142.6 | 626.8 | 15.6 | 30.6 | 0.0 | 0.0 | 213.9 | 424.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL AF** | 1,433.7 | 1,402.5 | 1,526.1 | 282.8 | 1,243.2 | | | | | | | | | |

1 - Required flows for January through April are equal to 11.5 cfs less 6.9 cfs of credits (1,107 AF of Climatic Credit earned in 2018 plus 534 AF of CAP Credit remaining from 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*

COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS

SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 3/ | | Climatic Credit Earned | | CAMP PENDLETON GROUNDWATER BANK | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Input /2 | | Input | Output | | Cumulative Balance |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | cfs | AF |
| 1 | 4.2 | 4.2 | 4.4 | 4.6 | -0.2 | 2.7 | 5.3 | 0.0 | 0.0 | 6.9 | 13.7 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.8 | 3.8 | 3.9 | 4.6 | -0.7 | 2.6 | 5.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.5 | 3.5 | 3.9 | 4.6 | -0.7 | 1.9 | 3.8 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.8 | 4.8 | 4.0 | 4.6 | -0.6 | 2.2 | 4.3 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.4 | 4.2 | 4.6 | -0.4 | 4.0 | 7.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.8 | 4.8 | 4.4 | 4.6 | -0.3 | 3.5 | 6.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.9 | 4.9 | 4.4 | 4.6 | -0.2 | 3.5 | 7.0 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.1 | 5.1 | 4.5 | 4.6 | -0.1 | 3.8 | 7.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.6 | 5.6 | 4.6 | 4.6 | 0.0 | 4.4 | 8.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.5 | 5.5 | 4.7 | 4.6 | 0.1 | 4.4 | 8.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.4 | 5.4 | 4.9 | 4.6 | 0.3 | 4.3 | 8.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.6 | 5.6 | 5.0 | 4.6 | 0.4 | 4.4 | 8.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.5 | 5.5 | 5.3 | 4.6 | 0.7 | 4.4 | 8.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.9 | 4.9 | 5.3 | 4.6 | 0.7 | 3.8 | 7.6 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 5.1 | 4.6 | 0.5 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.1 | 4.1 | 5.1 | 4.6 | 0.5 | 3.1 | 6.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 4.1 | 5.0 | 4.6 | 0.4 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 4.9 | 4.6 | 0.3 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.2 | 4.2 | 4.7 | 4.6 | 0.1 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.4 | 4.4 | 4.6 | 4.6 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.5 | 4.6 | -0.1 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.4 | 4.6 | -0.2 | 3.1 | 6.1 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.6 | 3.6 | 4.2 | 4.6 | -0.4 | 2.4 | 4.8 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.7 | 4.7 | 4.2 | 4.6 | -0.4 | 3.4 | 6.7 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.2 | 5.2 | 4.3 | 4.6 | -0.3 | 3.8 | 7.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.8 | 5.8 | 4.5 | 4.6 | -0.1 | 4.3 | 8.5 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.7 | 5.7 | 4.6 | 4.6 | 0.0 | 4.0 | 7.9 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.4 | 5.4 | 4.8 | 4.6 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.3 | 5.3 | 4.9 | 4.6 | 0.3 | 3.2 | 6.4 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.9 | 4.9 | 4.9 | 4.6 | 0.3 | 3.1 | 6.2 | 0.0 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 143.2 | 143.2 | 138.1 | 138.0 | 0.1 | 102.6 | | 0.0 | | 207.0 | | | | 0.0 | | |
| *TOTAL AF* | 284.0 | 284.1 | 273.9 | 273.7 | 0.2 | | 203.7 | | 0.0 | | 411.0 | | 411.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 6.9 cfs of credits (1,107 AF of Climatic Credit earned in 2018 plus 534 AF of CAP Credit remaining from 2017).

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
   Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### MAY 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge 3/ (cfs) | WR-34 Make-Up Discharge 3/ (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.5 | 5.5 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.1 | 10.1 | | | | 8.3 | 16.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.6 | 12.6 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 13.7 | 13.7 | | | | 11.5 | 22.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 13.6 | 13.6 | | | | 11.5 | 22.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 13.7 | 13.7 | | | | 11.5 | 22.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.9 | 11.9 | | | | 10.2 | 20.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.7 | 10.7 | | | | 9.1 | 18.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 10.7 | 10.7 | | | | 9.1 | 18.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 10.1 | 10.1 | | | | 8.6 | 17.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 10.5 | 10.5 | 11.8 | 11.5 | 0.3 | 9.0 | 17.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.5 | 9.5 | 11.7 | 11.5 | 0.2 | 8.0 | 15.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.4 | 9.4 | 11.4 | 11.5 | -0.1 | 7.8 | 15.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.6 | 9.6 | 11.0 | 11.5 | -0.5 | 8.2 | 16.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.3 | 10.3 | 10.6 | 11.5 | -0.9 | 8.8 | 17.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.9 | 9.9 | 10.3 | 11.5 | -1.2 | 8.1 | 16.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.0 | 9.0 | 10.0 | 11.5 | -1.5 | 7.5 | 14.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.9 | 8.9 | 9.8 | 11.5 | -1.5 | 7.3 | 14.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.5 | 10.5 | 9.8 | 11.5 | -1.7 | 6.2 | 12.2 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.3 | 11.3 | 9.9 | 11.5 | -1.6 | 4.6 | 9.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 10.1 | 10.1 | 9.8 | 11.5 | -1.7 | 8.0 | 15.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 13.6 | 13.6 | 10.2 | 11.5 | -1.3 | 6.2 | 12.2 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 18.5 | 18.5 | 11.2 | 11.5 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.1 | 11.1 | 11.3 | 11.5 | -0.2 | 1.7 | 3.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.9 | 9.9 | 11.3 | 11.5 | -0.2 | 6.5 | 12.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.9 | 9.9 | 11.3 | 11.5 | -0.2 | 7.9 | 15.7 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.9 | 9.9 | 11.4 | 11.5 | -0.1 | 7.1 | 14.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.9 | 9.9 | 11.5 | 11.5 | 0.0 | 8.0 | 15.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.9 | 9.9 | 11.4 | 11.5 | -0.1 | 8.2 | 16.2 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.9 | 9.9 | 11.3 | 11.5 | -0.2 | 8.1 | 16.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 10.0 | 11.3 | 11.5 | -0.2 | 8.0 | 15.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 334.2 | 334.1 | 228.3 | 241.5 | -13.2 | 239.4 | | 0.0 | | 6.2 | | 0.0 | | |
| **TOTAL AF** | 662.9 | 662.6 | 452.8 | 479.0 | -26.2 | | 474.6 | | 0.0 | | 12.4 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
   Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 2/ | | Climatic Credit Earned | | CAMP PENDLETON GROUNDWATER BANK | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Input | | Output | | Output | | Cumulative Balance |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 7.9 | 7.9 | | | | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.0 | 8.0 | | | | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.0 | 8.0 | | | | 6.3 | 12.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.0 | 8.0 | | | | 6.3 | 12.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.0 | 8.0 | | | | 6.4 | 12.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.1 | 8.1 | | | | 6.5 | 12.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.0 | 8.0 | | | | 6.6 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.1 | 8.1 | | | | 6.7 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.0 | 8.0 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.0 | 8.0 | | | | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.1 | 8.1 | 8.0 | 9.4 | -1.4 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.5 | 8.5 | 8.1 | 9.4 | -1.3 | 7.8 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.2 | 12.2 | 8.5 | 9.4 | -0.9 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 13.4 | 13.4 | 9.0 | 9.4 | -0.4 | 11.5 | 22.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 13.4 | 13.4 | 9.6 | 9.4 | 0.2 | 11.5 | 22.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.7 | 9.7 | 9.7 | 9.4 | 0.3 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.6 | 9.6 | 9.9 | 9.4 | 0.5 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.4 | 9.4 | 10.0 | 9.4 | 0.6 | 7.8 | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.3 | 9.3 | 10.2 | 9.4 | 0.8 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.4 | 9.4 | 10.3 | 9.4 | 0.9 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.2 | 9.2 | 10.4 | 9.4 | 1.0 | 7.8 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.0 | 9.0 | 10.5 | 9.4 | 1.1 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.3 | 9.3 | 10.2 | 9.4 | 0.8 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.2 | 9.2 | 9.8 | 9.4 | 0.4 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.3 | 9.3 | 9.4 | 9.4 | 0.0 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.5 | 9.5 | 9.3 | 9.4 | -0.1 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.5 | 9.5 | 9.3 | 9.4 | -0.1 | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.5 | 9.5 | 9.3 | 9.4 | -0.1 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.5 | 9.5 | 9.3 | 9.4 | -0.1 | 8.2 | 16.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.5 | 9.5 | 9.3 | 9.4 | -0.1 | 8.2 | 16.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 276.7 | 276.7 | 190.1 | 188.0 | 2.1 | 233.3 | | 0.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 548.7 | 548.8 | 377.1 | 372.9 | 4.2 | | 462.2 | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2- As reported by CPEN.

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JULY 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 2/ | | Climatic Credit Earned | | CAMP PENDLETON GROUNDWATER BANK | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Input | | Output | | Cumulative Balance | |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF | |
| 1 | 7.5 | 7.9 | | | | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 2 | 7.5 | 7.8 | | | | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 3 | 7.5 | 7.8 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 4 | 7.5 | 7.9 | | | | 6.8 | 13.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 5 | 7.5 | 7.8 | | | | 6.7 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 6 | 7.5 | 7.8 | | | | 6.7 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 7 | 7.5 | 7.8 | | | | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 8 | 7.5 | 7.8 | | | | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 9 | 7.6 | 7.9 | | | | 6.7 | 13.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 10 | 7.6 | 7.9 | 7.8 | 7.8 | 0.0 | 6.7 | 13.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 11 | 7.6 | 7.9 | 7.8 | 7.8 | 0.0 | 6.7 | 13.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 12 | 7.6 | 7.9 | 7.8 | 7.8 | 0.1 | 6.8 | 13.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 13 | 7.5 | 7.9 | 7.9 | 7.8 | 0.1 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 14 | 7.5 | 7.9 | 7.9 | 7.8 | 0.1 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 15 | 7.5 | 7.5 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 16 | 7.5 | 7.5 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 17 | 7.7 | 7.8 | 7.8 | 7.8 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 18 | 7.8 | 7.8 | 7.8 | 7.8 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 19 | 7.8 | 7.8 | 7.8 | 7.8 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 20 | 7.8 | 7.9 | 7.8 | 7.8 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 21 | 7.8 | 7.9 | 7.8 | 7.8 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 22 | 7.8 | 7.8 | 7.8 | 7.8 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 23 | 7.8 | 7.9 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 24 | 7.7 | 7.8 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 25 | 7.7 | 7.8 | 7.8 | 7.8 | 0.0 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 26 | 7.6 | 7.8 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 27 | 7.7 | 7.8 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 28 | 7.7 | 7.9 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 29 | 7.7 | 7.9 | 7.8 | 7.8 | 0.0 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 30 | 7.7 | 7.9 | 7.8 | 7.8 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| 31 | 7.7 | 7.9 | 7.9 | 7.8 | 0.1 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | |
| TOTAL SFD | 236.6 | 242.5 | 164.1 | 163.8 | 0.3 | 218.7 | | 0.0 | | 0.0 | | 0.0 | | | |
| TOTAL AF | 469.3 | 481.1 | 325.5 | 324.9 | 0.6 | | 432.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 | |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2- As reported by CPEN.

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 2/ | | Climatic Credit Earned | | CAMP PENDLETON GROUNDWATER BANK | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Input | | Output | | Cumulative Balance | | |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF | | |
| 1 | 7.5 | 7.7 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 2 | 7.5 | 7.7 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 3 | 7.5 | 7.7 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 4 | 7.4 | 7.7 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 5 | 7.5 | 7.7 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 6 | 7.4 | 7.7 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 7 | 7.4 | 7.7 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 8 | 7.4 | 7.7 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 9 | 7.4 | 7.7 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 10 | 7.3 | 7.6 | 7.7 | 7.6 | 0.1 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 11 | 7.5 | 7.5 | 7.6 | 7.6 | 0.0 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 12 | 7.3 | 7.3 | 7.6 | 7.6 | 0.0 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 13 | 7.5 | 7.5 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 14 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 15 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 16 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 17 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 18 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 19 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.4 | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 20 | 6.0 | 7.6 | 7.6 | 7.6 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 21 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 22 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 23 | 7.7 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 24 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 25 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 26 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 27 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 28 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 29 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 30 | 7.6 | 7.6 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| 31 | 7.7 | 7.7 | 7.6 | 7.6 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 | | |
| *TOTAL SFD* | 232.5 | 236.6 | 159.7 | 159.6 | 0.1 | 225.2 | | 0.0 | | 0.0 | | 0.0 | | | | |
| *TOTAL AF* | 461.2 | 469.2 | 316.8 | 316.6 | 0.2 | | 445.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 | | |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2- As reported by CPEN.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### SEPTEMBER 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge 2/ | | Climatic Credit Earned | | CAMP PENDLETON GROUNDWATER BANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Input | Input | Output | Output | Cumulative Balance |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 7.8 | 7.4 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.8 | 7.5 | | | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.8 | 7.5 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.0 | 6.7 | | | | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.8 | 7.5 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.8 | 7.5 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.8 | 7.5 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.8 | 7.8 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.9 | 7.9 | | | | 7.5 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.7 | 7.7 | 7.0 | 7.4 | | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 2.8 | 2.8 | 7.0 | 7.4 | -0.4 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.6 | 7.6 | 7.0 | 7.4 | -0.4 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.5 | 7.5 | 7.0 | 7.4 | -0.4 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.5 | 7.5 | 7.1 | 7.4 | -0.3 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.5 | 7.5 | 7.1 | 7.4 | -0.3 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.4 | 7.4 | 7.1 | 7.4 | -0.3 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.4 | 7.4 | 7.1 | 7.4 | -0.3 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.4 | 7.4 | 7.0 | 7.4 | -0.3 | 7.0 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.4 | 7.4 | 7.0 | 7.4 | -0.4 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.5 | 7.5 | 7.0 | 7.4 | -0.4 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.4 | 7.4 | 7.4 | 7.4 | 0.1 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.5 | 7.5 | 7.4 | 7.4 | 0.0 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.5 | 7.5 | 7.5 | 7.4 | 0.1 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.4 | 7.4 | 7.5 | 7.4 | 0.1 | 5.6 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.4 | 7.4 | 7.4 | 7.4 | 0.0 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 221.5 | 219.2 | 144.7 | 148.0 | -3.3 | 206.5 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 439.2 | 434.8 | 287.0 | 293.6 | -6.5 | | 408.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - As reported by CPEN.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### OCTOBER 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge 2/ (cfs) | WR-34 Make-Up Discharge 2/ (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.4 | 7.4 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.5 | 7.5 | | | | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.7 | 7.7 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.7 | 7.7 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.7 | 7.7 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.7 | 7.7 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.7 | 7.7 | | | | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.7 | 7.7 | | | | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.8 | 7.8 | | | | 7.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.7 | 7.7 | 7.7 | 7.7 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.6 | 7.6 | 7.7 | 7.7 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.7 | 7.7 | 7.7 | 7.7 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.7 | 7.7 | 7.7 | 7.7 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.8 | 7.8 | 7.7 | 7.7 | 0.0 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 6.5 | 6.5 | 7.6 | 7.7 | -0.1 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.1 | 7.1 | 7.5 | 7.7 | -0.2 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.2 | 8.2 | 7.6 | 7.7 | -0.1 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.9 | 7.9 | 7.6 | 7.7 | -0.1 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.2 | 7.2 | 7.5 | 7.7 | -0.2 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.2 | 7.2 | 7.5 | 7.7 | -0.2 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.1 | 7.1 | 7.4 | 7.7 | -0.3 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.1 | 7.1 | 7.4 | 7.7 | -0.3 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.5 | 7.5 | 7.4 | 7.7 | -0.3 | 7.4 | 14.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.7 | 7.8 | 7.4 | 7.7 | -0.3 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.7 | 7.7 | 7.5 | 7.7 | -0.2 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.7 | 7.7 | 7.6 | 7.7 | -0.1 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.7 | 7.7 | 7.5 | 7.7 | -0.2 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.7 | 7.7 | 7.5 | 7.7 | -0.2 | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.7 | 7.7 | 7.6 | 7.7 | -0.1 | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.7 | 7.7 | 7.6 | 7.7 | -0.1 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.7 | 7.7 | 7.6 | 7.7 | -0.1 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 235.1 | 235.1 | 158.5 | 161.7 | -3.2 | 232.5 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 466.2 | 466.2 | 314.4 | 320.7 | -6.3 | | 460.4 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - As reported by CPEN.

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### NOVEMBER 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge 2/ cfs | WR-34 Make-Up Discharge 2/ AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.8 | 8.8 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.8 | 8.8 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.8 | 8.8 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.8 | 8.8 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.8 | 8.8 | | | | 8.7 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.8 | 8.8 | | | | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.8 | 8.8 | | | | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.8 | 8.8 | | | | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.8 | 8.8 | | | | 8.7 | 17.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.8 | 8.8 | 8.8 | 8.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 14.0 | 14.0 | 9.3 | 8.8 | 0.5 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 15.3 | 15.3 | 10.0 | 8.8 | 1.2 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.4 | 8.4 | 9.9 | 8.8 | 1.1 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.6 | 8.6 | 9.9 | 8.8 | 1.1 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.4 | 8.4 | 9.9 | 8.8 | 1.1 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.3 | 8.3 | 9.8 | 8.8 | 1.0 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.3 | 8.3 | 9.8 | 8.8 | 1.0 | 8.0 | 15.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.4 | 8.4 | 9.7 | 8.8 | 0.9 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 408.0 | 408.0 | 49.7 | 8.8 | 40.9 | 1.8 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 359.0 | 359.0 | 84.7 | 8.8 | 75.9 | 0.3 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 39.8 | 39.8 | 87.3 | 8.8 | 78.5 | 0.3 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| | | | | | | | | | | | | | | |
| TOTAL SFD | 1,053.6 | 1,053.6 | 379.2 | 176.0 | 203.2 | 228.1 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 2,089.8 | 2,089.8 | 752.1 | 349.1 | 403.0 | | 452.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.
2 - As reported by CPEN.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### DECEMBER 2019 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge /3 (cfs) | WR-34 Make-Up Discharge /3 (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input 2/ (cfs) | Input 2/ (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.4 | 11.4 | | | | 0.3 | 0.5 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.9 | 4.9 | | | | 0.5 | 0.9 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.6 | 5.6 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 4 | 391.0 | 391.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 5 | 119.0 | 119.0 | | | | 0.2 | 0.4 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 6 | 23.7 | 23.7 | | | | 0.2 | 0.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.7 | 11.7 | | | | 0.2 | 0.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 8 | 31.2 | 31.2 | | | | 0.1 | 0.2 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.7 | 9.7 | | | | 1.3 | 2.6 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.4 | 7.4 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.8 | 7.8 | 61.2 | 8.8 | 52.4 | 6.2 | 12.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.4 | 8.4 | 61.6 | 8.8 | 52.8 | 7.2 | 14.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.8 | 8.8 | 61.9 | 8.8 | 53.1 | 7.8 | 15.5 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.8 | 8.8 | 23.7 | 8.8 | 14.9 | 7.8 | 15.5 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.7 | 8.7 | 12.6 | 8.8 | 3.8 | 7.8 | 15.5 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.7 | 8.7 | 11.1 | 8.8 | 2.3 | 8.0 | 15.9 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.8 | 8.8 | 10.8 | 8.8 | 2.0 | 8.1 | 16.1 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.8 | 8.8 | 8.6 | 8.8 | -0.2 | 8.1 | 16.1 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.8 | 8.8 | 8.5 | 8.8 | -0.3 | 8.2 | 16.2 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.9 | 8.9 | 8.7 | 8.8 | -0.1 | 8.2 | 16.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.9 | 8.9 | 8.8 | 8.8 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.0 | 9.0 | 8.8 | 8.8 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 23 | 17.0 | 17.0 | 9.6 | 8.8 | 0.8 | 6.1 | 12.0 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 24 | 35.4 | 35.4 | 12.3 | 8.8 | 3.5 | 0.2 | 0.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.1 | 9.1 | 12.3 | 8.8 | 3.5 | 1.7 | 3.4 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 26 | 512.0 | 508.0 | 62.3 | 8.8 | 53.5 | 1.4 | 2.7 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 27 | 83.0 | 81.3 | 69.5 | 8.8 | 60.7 | 0.2 | 0.3 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 28 | 20.1 | 19.5 | 70.6 | 8.8 | 61.8 | 0.1 | 0.2 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.1 | 8.8 | 70.6 | 8.8 | 61.8 | 1.2 | 2.4 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.5 | 8.1 | 70.5 | 8.8 | 61.7 | 3.6 | 7.1 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| 31 | 8.7 | 9.6 | 70.6 | 8.8 | 61.8 | 5.1 | 10.2 | 0.0 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 1,423.0 | 1,416.9 | 734.6 | 184.8 | 549.8 | 126.9 | | 0.0 | | 49.6 | | 0.0 | | |
| TOTAL AF | 2,822.4 | 2,810.4 | 1,457.1 | 366.5 | 1,090.5 | | 251.3 | | 0.0 | | 99.2 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement for December reduced from 10.4 cfs to 8.8 cfs per Camp Pendleton's request to forego water to minimize CAP credits.

2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

3- As reported by CPEN.

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2018-19**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED DURING EFFECTIVE PERIOD OF THE COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**November 2020**

APPENDIX F


*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES
SUBORDINATED DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**


Introduction

Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report.  These contentions are settled so long as CWRMA is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage for Vail Lake) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 6 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2.8 (Water Purveyors – Rancho California Water District), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:   *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:   *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  In 2015, Watermaster, Rancho California WD and Camp Pendleton reviewed available geologic reports, geologic cross sections, well completion reports, driller logs, and geophysical logs to develop new geologic cross sections to delineate the depth of younger alluvium.  The parties reached consensus on the depth of younger alluvium for wells previously in dispute as indicated in Table 7.7.*

2

<u>Section 8, Unauthorized Water Use</u>:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

<u>Section 9, Threats to Water Supply</u>:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

3

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2018-19**

**APPENDIX G**

**INDEPENDENT AUDITOR'S REPORT**

**WATER YEAR 2018-19**

**November 2020**

**WATERMASTER OF THE SANTA**

**MARGARITA RIVER WATERSHED**

**FINANCIAL REPORT**

**SEPTEMBER 30, 2019**

**INDEX TO FINANCIAL STATEMENTS**

INDEPENDENT AUDITOR'S REPORT                                                     1

MANAGEMENT'S DISCUSSION AND ANALYSIS                                             3

STATEMENT OF NET POSITION                                                        6

STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION                     7

STATEMENT OF CASH FLOWS                                                          8

NOTES TO THE FINANCIAL STATEMENTS                                               9

SUPPLEMENTERY INFORMATION

    SCHEDULE OF REVENUES AND EXPENSES - BUDGET AND ACTUAL            13

# VAUGHN JOHNSON, CPA

## INDEPENDENT AUDITOR'S REPORT

To the Steering Committee
Watermaster of the Santa Margarita River Watershed

I have audited the accompanying financial statements of Watermaster of the Santa Margarita River Watershed, as of and for the year ended September 30, 2019, and the related notes to financial statements, as listed in the index.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

My responsibility is to express opinion on these financial statements based on my audit. I conducted my audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that I plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, I express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

I believe that the audit evidence I have obtained is sufficient and appropriate to provide a basis for my audit opinion.

**Opinion**

In my opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of Watermaster of the Santa Margarita River Watershed as of September 30, 2019, and the respective changes in financial position and cash flows for the year then ended in accordance with accounting principles generally accepted in the United States of America, as well as the accounting systems prescribed by the State Controller's Office and state regulations governing special districts.

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 3-5 and page 13 be presented to supplement the financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board, who considers it to be an essential part of financial reporting for placing the financial statements in an appropriate operational, economic, or historical context. I have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to my inquiries, the basic financial statements, and other knowledge I obtained during my audit of the basic financial statements. I do not express an opinion or provide any assurance on the information because the limited procedures do not provide me with sufficient evidence to express an opinion or provide any assurance.

*Vaughn Johnson*
Vaughn Johnson, CPA
Cameron Park, CA
July 20, 2020

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2019**

This discussion and analysis of Watermaster of the Santa Margarita River Watershed (the "Watermaster") financial performance provides an overview of the Watermaster's financial activities for the fiscal year ended September 30, 2019.  Please read it in conjunction with the Watermaster's financial statements, which immediately follows this section.

**FINANCIAL HIGHLIGHTS**

Operating revenue for the Watermaster comes from municipal agencies based on an administrative assessment.

- The Watermaster ended the year with a net position of $389,660.
- Operation revenues were $791,733, while operating expenses were $836,922.

**OVERVIEW OF THE FINANCIAL STATEMENTS**

This annual report consists of two parts—management's discussion and analysis (this section) and the basic financial statements.  The financial statements that accompany this report include a statement of net position, statement of revenues, expenses, and changes in net position, and statement of cash flows. These statements provide information about the activities and performance of the Watermaster using accounting methods similar to those used by private sector companies.  The Statement of Net Position includes all of the Watermaster's investments in resources (assets) and the obligations to creditor (liabilities).  It also provides the basis for computing a rate of return, evaluating the capital structure of the Watermaster and assessing the liquidity and financial flexibility of the Watermaster.  All of the current year's revenue and expenses are accounted for in the Statement of Revenues, Expenses and Changes in Net Position.  This statement measures the success of the Watermaster's operations over the past year and can be used to determine if the Watermaster has successfully recovered all of its costs thought its rates and other charges.  This statement can also be used to evaluate profitability and credit worthiness.  The final required financial statement is the Statement of Cash Flows, which provides information about the Watermaster's cash receipts and the cash payments during the reporting period.  The Statement of Cash Flows reports cash receipts, cash payments and net change in cash resulting from operations, investing, non-capital financing, and capital and related financing activities and provides answers to such questions as where did cash come from, what was cash used for, and what was the change in cash balance during the reporting period.

**FINANCIAL ANALYSIS OF THE WATERMASTER**

One of the most important questions asked about the Watermaster's finances is, "Is the Watermaster better off or worse off as a result of this year's activities?"  The Statement of Net Position and the Statement of Revenues, Expenses and Changes in Net Position report information about the Watermaster in a way that helps answer this question.  These statements include all assets and liabilities using the accrual basis of accounting, which is similar to the accounting method used by most private sector companies.  All of the current year's revenues and expenses are taken into account regardless of when the cash is received or paid.  These two statements report the Watermaster's net position and changes in net position.  You can think of the Watermaster's net position – the difference between assets and liabilities – as one way to measure the Watermaster's financial health, or financial position.  Over time, increases or decreases in the Watermaster's net position are one indicator of whether its financial health is improving or deteriorating.

3

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2019**

## NOTES TO THE BASIC FINANCIAL STATEMENTS

The notes provide additional information that is essential to a full understanding of the data provided in the basic financial statements.

### BASIC FINANCIAL STATEMENT – COMPARATIVE ANALYSIS

*Statement of Net Position*

|  | 2019 | 2018 | Change |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | $446,856 | $490,036 | $ (43,180) |
| Non current assets | 1,301 | 2,169 | (868) |
| Total assets | $448,157 | $492,205 | $ (44,048) |
| **LIABILITIES** | | | |
| Current liabilities | $ 58,497 | $ 58,420 | $ 77 |
| Total liabilities | 58,497 | 58,420 | 77 |
| **NET POSITION** | | | |
| Unrestricted | 389,660 | 433,785 | (44,125) |
| Total net position | $389,660 | $433,785 | $ (44,125) |

As noted earlier, net position may serve over time as a useful indicator of an entity's financial position.  In the case of the Watermaster, assets of the Watermaster exceeded liabilities by $389,660 as of September 30, 2019, a decrease in net position of $44,125 compared to 2018.

*Statement of Revenues, Expenses, and Changes in Net Position*

|  | 2019 | 2018 | Change |
|---|---|---|---|
| **REVENUES** | | | |
| Operating revenues | $ 791,733 | $ 755,085 | $ 36,648 |
| Non-operating revenues - interest | 1,064 | 866 | 198 |
| Total revenues | 792,797 | 755,951 | 36,846 |
| **EXPENSES** | | | |
| Operating expenses | 836,922 | 785,971 | 50,951 |
| Change in net position | (44,125) | (30,020) | (14,105) |
| Net position - beginning of year | 433,785 | 463,805 | (30,020) |
| Net position - end of year | $ 389,660 | $433,785 | $ (44,125) |

4

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2019**

The statement of revenues, expenses and changes of net position shows how the Watermaster's net position changed during the fiscal year.  In the case of the Watermaster, net position decreased by $44,125 for the year ended September 30, 2019, as compared to a decrease of $30,020 in 2018.  This was primarily due to decreases in operating expenses.

**SIGNIFICANT VARIANCES BETWEEN ORIGINAL AND FINAL BUDGET**

In year 2018-2019, Watermaster fees were larger than budgeted for a couple of reasons.  First, the 2016-2017 Annual Watermaster Report planned to be completed during year 2017-2018 was not completed prior to September 30, 2018 (the end of the previous financial year) and therefore work effort and associated and unplanned cost continued into year 2017-2018.  The 2016-2017 Report was completed in December of 2018.  Additionally, costs were more than budgeted due to unanticipated Court Objectives to the Watermaster Annual Report requiring additional Watermaster and legal fees (review objections, develop and file responses with the Court, and Court hearing).

**CONDITIONS AFFECTING CURRENT FINANCIAL POSITION**

Management is unaware of any conditions, which could have a significant impact on the Watermaster's current financial position, net position or operating results based on past, present and future events.

**CONTACTING THE WATERMASTER'S FINANCIAL MANAGEMENT**

This financial report is designed to provide a general overview of the Watermaster's finances and to demonstrate the Watermaster's accountability for the money it receives.  If you have any questions about this report or need additional financial information, please contact the Watermaster of the Santa Margarita River Watershed at 169 Parkshore Drive, Suite 110, Folsom, CA  95630.

5

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF NET POSITION**
**PROPRIETARY FUND**
**SEPTEMBER 30, 2019**

**ASSETS**

Current assets:

| | | |
|---|---|---|
| Cash and investments | $ | 390,103 |
| Accounts receivable | | 56,553 |
| Prepaid expenses | | 200 |
| Total current assets | | 446,856 |

Noncurrent assets:

| | | |
|---|---|---|
| Property (net of depreciation) | | 1,301 |
| Total assets | $ | 448,157 |

**LIABILITIES**

Current liabilities:

| | | |
|---|---|---|
| Accounts Payable | | $43,497 |
| Retainer | | 15,000 |
| Total current liabilities | | 58,497 |

**NET POSITION**

| | | |
|---|---|---|
| Unrestricted | | 389,660 |
| Total net position | $ | 389,660 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION**
**PROPRIETARY FUND**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2019**

| | | |
|---|---|---:|
| Operating revenues | | |
| Assessments | $ | 791,733 |
| | | |
| Operating expenses | | |
| Watermaster fees: | | |
| Consulting services | | 501,695 |
| Travel reimbursements | | 14,806 |
| Total Watermaster fees | | 516,501 |
| | | |
| Other expenses: | | |
| Gauging station operation | | 265,994 |
| Accounting services | | 5,271 |
| Printing | | 2,468 |
| Audit | | 6,000 |
| Legal services | | 38,153 |
| Postage | | 1,452 |
| Depreciation expense | | 867 |
| Miscellaneous | | 216 |
| Total other expenses | | 320,421 |
| | | |
| Total operating expenses | | 836,922 |
| | | |
| Income from operations | | (45,189) |
| | | |
| Non operating revenues (expenses) | | |
| Interest | | 1,064 |
| | | |
| Change in net position | | (44,125) |
| | | |
| Net position - beginning of year | | 433,785 |
| | | |
| Net position - end of year | $ | 389,660 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF CASH FLOWS**
**PROPRIETARY FUND**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2019**

**CASH FLOWS FORM OPERATING ACTIVITIES:**

| | | |
|---|---|---:|
| Receipts from customers | $ | 843,050 |
| Payments to suppliers and vendors | | (835,977) |
| Net cash provided by operating activties | | 7,073 |

**CASH FLOWS FROM INVESTING ACTIVITIES**

| | |
|---|---:|
| Interest received | 1,064 |
| Purchases of Certificates of Deposit | |
| Net cash provided by investing activities | 1,064 |

| | |
|---|---:|
| Change in cash and cash equivalents | 8,137 |
| Cash and cash equivalents - beginning of year | 381,966 |
| Cash and cash equivalents - end of year | $ 390,103 |

**RECONCILIATION OF OPERATING REVENUES TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | | |
|---|---|---:|
| Income from operations | $ | (45,189) |

**ADJUSTMENT OT RECONCILE NET INCOME TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | |
|---|---:|
| Depreciation | 867 |

**(INCREASE) DECREASE IN:**

| | |
|---|---:|
| Accounts receivable | 51,317 |

**INCREASE (DECREASE) IN:**

| | | |
|---|---|---:|
| Accounts payable | | (4,922) |
| Retainer | | 5,000 |
| Net cash provided by operating activies | $ | 7,073 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2019**

## 1. ORGANIZATION

### Nature of Operations

Watermaster of the Santa Margarita River Watershed (Watermaster) was created by order of the United States District court, Southern District of California (Court).  The Court, as part of its continuing jurisdiction in the case of United States vs. Fallbrook Public Utility District et. al, has authority to make judicial determination of all water rights within the Santa Margarita River Watershed.  The Watermaster is empowered by the Court to administer and enforce the provision of a Modified Final Judgment and Decree entered April 6, 1966, and subsequent instructions and orders of the Court.  On November 30, 2016, the Court issued an Order appointing Michael Preszler to serve as Watermaster.

A Steering Committee was appointed by the Court to assist the Watermaster and the Court.  The Steering Committee is comprised of representatives from the United States (Camp Pendleton Marine Corps Base), Rancho California Water District, Fallbrook Public Utility District (FPUD), Eastern Municipal Water District, Metropolitan Water District of Southern California, the Pechanga Band of Luiseno Mission Indians, and Western Municipal Water District.

The fees and expenses of the Watermaster during the water year ended September 30, 2019, were, per court order, paid from equal assessments against the Steering Committee members.  The Court retains the right to assess other parties in the watershed in future years.  Pursuant to an agreements between the Watermaster and the United States Geological Survey (USGS), the USGS provides operations and maintenance services for stream gauging stations and groundwater monitoring wells in the watershed.

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

### Basis of Accounting and Measurement Focus

The Watermaster reports its activities as an enterprise fund, which is used to account for operations that are financed and operated in a manner similar to a private business enterprise.  Revenues and expenses are recognized on the full accrual basis of accounting.  Revenues are recognized in the accounting period in which they are earned and expenses are recognized in the period incurred, regardless of when the related cash flows take place.

Operating revenues and expenses, such as Watermaster assessments result from exchange transactions associated with the principal activity of the Watermaster.  Exchange transactions are those in which each party receives and gives up essentially equal values.  The principal operating revenues of the Watermaster are regulatory assessments to Steering Committee Members.  Management, administration and depreciation expenses are also considered operating expenses.  Other revenues and expenses are not included in the above categories are reported as non-operating revenues and expenses.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2019**

**2.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

### Cash and cash Equivalents

Cash and cash equivalents are composed of cash in banks and liquid investments with original maturities of three months or less.

### Investments

Investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the Statement of Net Assets.  The fair values of these investments are subject to change based on the fluctuations of market values.  Unrealized gains and losses are included in the change in net assets.  Investment income and gains restricted by a donor or by the Watermaster are reported as increases in unrestricted net assets if the restrictions are met (either by the passage of time or by use) in the reporting period in which the income and gains are recognized.

### Fair Value Measurements

Certain assets and liabilities are required to be reported at fair value.  The fair value framework provides a hierarchy that prioritizes the inputs to valuation techniques used to measure fair value.  The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurements) and the lowest priority to unobservable inputs (Level 3  measurements).  The three levels of fair value hierarchy are described as follows:

Level 1 – Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets.

Level 2 – Inputs other than quoted prices included within Level 1 that observable for the asset or liability, either directly or indirectly and fair value is determined through the use of models or other valuation methodologies including:

- Quoted prices for similar assets or liabilities in active markets;
- Quoted prices for identical or similar assets or liabilities in markets that are inactive;
- Inputs other than quoted prices that are observable for the asset or liability;
- Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

Level 3 – Inputs to the valuation methodology are unobservable and significant to the fair value measurement.  These unobservable input reflect the Waternaster's own assumptions about the inputs market participants would use in pricing the asset or liability (including assumptions about risk).  These unobservable inputs are developed based on the best information available in the circumstances and may include the Watermaster's own data.

### Accounts Receivable

Watermaster considers accounts receivable to be fully collectible; accordingly, no allowances for doubtful accounts is required.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2019**

**2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

***Fixed Assets***

Fixed assets are recorded at cost and depreciated under the straight-line method over their estimated useful lives of 3 to 10 years. Repair and maintenance costs, which do not extend the useful lives of the asset, are charge to expense. The cost of assets, sold or retired, and related amounts of accumulated depreciation are eliminated from the accounts in the year of disposal, and any resulting gain or loss is included in the earnings. Management has elected to capitalize and depreciate all assets costing $2,000 or more; all other assets are charged to expense in the year incurred.

***Unearned Assessments***

Advanced assessments represent amounts levied or collected in the current year that apply to the next fiscal year.

***Use of Estimates***

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

**3. CASH AND INVESTMENTS**

Cash and investments at September 30, 2019, consisted of the following:

| | |
|---|---:|
| Cash in bank | $ 1,607 |
| Money market | 147,272 |
| Certificates of deposit | 241,224 |
| Total cash and investments | $ 390,103 |

Custodial credit risk is the risk that in the event of a bank failure, the Watermaster's deposits may not be returned. Cash balances held in banks are insured up to $250,000 by the Federal Deposit Insurance Corporation (FDIC). The California Government Code requires that a financial institution secure deposits made by state or local governmental units by pledging securities in an undivided collateral pool held by a depository regulated under state law (unless so waived by the governmental unit). The market value of the pledge securities in the collateral pool must equal at least 110 percent of the total amount deposited by the public agency. California law also allows financial institutions to secure public deposits by pledging first trust deed mortgage notes having a value of 150 percent of the secured public deposits and letters of credit issued by the Federal Home Loan Bank of San Francisco having a value of 105 percent of the secured deposits. At September 30, 2019 the Watermaster's bank balance was $1,607. The bank balance and the Certificates of deposit of $241,224 are fully insured by FDIC. The Watermaster's money market account is uninsured in the amount of $147,272.

Custodial credit risk for investments is the risk that an issuer of an investment will not fulfill its obligation to the holder of the investment. This is measured by assigning a minimum credit rating by a national credit rating agency. This does not apply to money market funds or certificates of deposit. The investment policy of the Watermaster contains no limitations on the amount that can be invested in any one issuer beyond that stipulated by the California Government Code. The Watermaster's funds are held by one institution, Pacific Western Bank. Fair value level reporting and interest rate risk do not apply to money market funds or certificates of deposit.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2019**

**4.   CAPITAL ASSETS**

Capital assets at September 30, 2019, consisted of the following:

| | |
|---|---:|
| Computer equipment | $ 10,862 |
| Office furniture and equipment | 19,461 |
| Less:  accumulated depreciation | (29,022) |
| Total fixed assets, net of depreciation | $   1,301 |

5.   **RELATED PARTY TRANSACTIONS**

The Watermaster has entered into an agreement with Rancho California Water District (RCWD), which is a member of the Watermaster Steering Committee, whereby RCWD provides accounting services.

Data management and clerical support services are performed at the Watermaster office.

**6.   GAUGING STATION OPERATION**

The cooperative water resources program is a Joint Funding Agreement (FA) between the Watermaster (SMRW) and the U.S. Geological Survey (USGS) and associated costs for streamgaging activities and groundwater levels.  Groundwater levels consists of operation and maintenance of six continuous monitors and GOES transmitter at Pala Park, Temecula Creek Trial Park and Temecula Via Caballos, and two continuous monitors at Wolf Valley Well Cluster including monthly levels.

7.   **SUBSEQUENT EVENTS**

Management evaluated all the activities have been evaluated of the Watermaster through July 20, 2020 the date the financial statements were available to be issued.

In December 2019, a novel strain of coronavirus (COVID-19) was reported to have surfaced in China.  The World Health Organization has characterized COVID-19 as a pandemic.  The spread of this virus has caused business disruption to the Watermaster when stay at home orders were issued by the Governor of California.   The extent of the impact of COVID-19 on the Watermaster's operational and financial performance will depend on future developments, including the duration and spread of the outbreak and the length of stay-at-home orders, all of which are highly uncertain and cannot be predicted at this time.

**SUPPLEMENTARY INFORMATION**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF REVENUES AND EXPENSES--BUDGET AND ACTUAL**
**PROPRIETARY FUND**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2019**

| | Original/ Final Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| Revenues | | | |
| Assessments | $ 791,733 | $ 791,733 | $ - |
| Interest | | 1,064 | 1,064 |
| Total revenues | 791,733 | 792,797 | 1,064 |
| | | | |
| Expenses | | | |
| Watermaster fees: | | | |
| Consulting services | 439,258 | 501,695 | (62,437) |
| Travel reimbursements | 25,000 | 14,806 | 10,194 |
| | | | |
| Other expenses: | | | |
| Gauging station operation | 268,975 | 265,994 | 2,981 |
| Accounting services | 7,500 | 5,271 | 2,229 |
| Audit | 7,000 | 6,000 | 1,000 |
| Insurance | | | - |
| IT System/Computer | 3,000 | | 3,000 |
| Printing | 7,000 | 2,468 | 4,532 |
| Legal services | 30,000 | 38,153 | (8,153) |
| Postage | 1,500 | 1,452 | 48 |
| Depreciation | | 867 | (867) |
| Miscellaneous | 2,500 | 216 | 2,284 |
| Total expenses | $ 791,733 | $ 836,922 | $ (45,189) |

The budget is prepared on the accrual basis to account for all revenues and expenses necessary to carry out the Watermaster's activities.