WATERMASTER
SANTA MARGARITA RIVER WATERSHED
169 PARKSHORE AVE, SUITE 110
FOLSOM, CA 95630

December 23, 2020

Honorable Gonzalo P. Curiel
United States District Court
Southern District of California
221 West Broadway, Suite 2190
San Diego, CA  92101

Re:     *U.S.A. v. Fallbrook Public Utility District, et al.,* Civil No. 51-cv-1247-GPC-RBB
          Supplemental Information Annual Watermaster Report for Water Year 2018-19

Dear Judge Curiel:

In accordance with Section II of the Order for the Appointment of a Watermaster, Powers and Duties, dated March 13, 1989 ("Order"); the final Annual Watermaster Report for the Water Year 2018-19 was submitted to the Court on November 25, 2020.  Due to a clerical error data intended to be included in the Report was not included.  That information is attached to this letter and should be made part of the 2018-2019 final Annual Watermaster Report.

Copies of this letter and the attached data were provided on December 23, 2020, to the parties listed on the Watermaster distribution list provided below.  In addition, two copies of the supplemental data have been made available for inspection at the Fallbrook Public Utility District, 990 East Mission Road, Fallbrook, CA and Rancho California Water District, 42135 Winchester Road, Temecula, CA.  Additionally, copies of the supplemental data have also been made available at the Anza Station of the State Department of Forestry and Fire Protection, 56560 Highway 371, Anza, CA and the Hamilton School/Library in Anza, CA.  The report will be provided to any party requesting a copy.

As indicated above the PDF file for the supplemental data is contained on the enclosed CD.  Please make arrangements for posting the PDF files on the electronic docket.

Honorable Gonzalo P. Curiel
Re:  Supplemental Data Final Annual Watermaster Report for Water Year 2018-19
December 23, 2020
Page 2 of 6

If you have any questions, please do not hesitate to call.

Sincerely,

Michael J. Preszler, P.E.
Watermaster

Enclosures

cc (w/ Hardcopy of Encl.):   Honorable Ruben B. Brooks and
Distribution List – Attached

Honorable Gonzalo P. Curiel
Re:  Supplemental Data Final Annual Watermaster Report for Water Year 2018-19
December 23, 2020
Page 3 of 6


Supplemental Data has been delivered to:

Agri-Empire, Inc.
P. O. Box 490
San Jacinto, CA  92581

Andy and Cindy Domenigoni
33011 Holland Road
Winchester, CA 92596

Archie McPhee
40482 Gavilan Mountain Road
Fallbrook, CA  92028

Barbara Booth
3883 Ridgemoor Drive
Studio City, CA  91604

Bluebird Ranch, c/o Abraham Poladian
P.O. Box 1089
Fallbrook, CA  92088

Chambers Family LLC
c/o Thomas Montllor
910 N. Pacific Street, Apt. # 38
Oceanside, CA  92054

Dan Walsh
42551 Highway 79S.
Aguanga, CA  92536

Director
Riverside Co. Planning
4080 Lemon Street, 9th Floor
Riverside, CA  92501

Elsa Barton
217 No. Palm
Hemet, CA  92543

Flavia Kreig
P.O. Box 716
Aguanga, CA  92536

Francis & Jean Domenigoni Trust
Domenigoni-Barton Properties; and
Domenigoni Brothers Ranch
33011 Holland Road
Winchester, CA  92596

General Manager

Elsinore Valley MWD
P.O. Box 3000
Lake Elsinore, CA  92530

Gregory P. Priamos
County of Riverside
Office of County Counsel
3960 Orange Street, Suite 500
Riverside, CA 92501

Hill Springs Farms, LLC
P. O. Box 1946
Duarte, CA  91009

Jason Uhley
Riverside Co. Flood Control
1995 Market Street
Riverside, CA  92501

Joe Ornelas
Quiet Oaks Mobile Home Park
26455 Paradise Valley Road
Warner Springs, CA  92086

Kathy Unger
Hawthorn Water System
23866 Chelsea Way
Murrieta, CA 92562

Kenna Jones
Hawthorn Water System
25403 Edna
Murrieta, CA 92562

Larry Minor
P.O. Box 398
San Jacinto, CA  92581

Les Harris
44700 Sage Road – H
Aguanga, CA  92536

Louidar
Mount Palomar Winery
33820 Rancho California Road
Temecula, CA  92591

Mark Shaffer
6837 NE New Brooklyn Road

Honorable Gonzalo P. Curiel
Re:  Supplemental Data Final Annual Watermaster Report for Water Year 2018-19
December 23, 2020
Page 4 of 6


Bainbridge Island, WA  98110

Mr. and Mrs. Alfred Mori
1936 Mancha Way
Monterey Park, CA  91755

Richard & Christine McMillan
Gary & Patricia McMillan
c/o McMillan Farm Management
29379 Rancho California Rd, # 201
Temecula, CA  92591-5210

Robert A. Krieger
Krieger & Stewart
3602 University Avenue
Riverside, CA  92501

Twin Creeks Ranch
c/o Chester Mason
P.O. Box 892378
Temecula, CA  92589

Wagner Family Trust
41128 DeLuz Road
Fallbrook, CA  92028

Western MWD
14205 Meridian Parkway
Riverside, CA  92518


Supplemental Data has been electronically mailed to:


| | |
|---|---|
| Amy Dorado | adorado@mwdh2o.com |
| Art Kidman | akidman@kidmanlaw.com |
| Assad Safadi | office@nrce.com |
| AVMAC | anzavalleymac@gmail.com |
| Bertha Mendoza | birdiemendoza@msn.com |
| Bob Pierotti, Chief | pierotti@water.ca.gov |
| Bob Rinker | Bob.Rinker@waterboards.ca.gov |
| Brenda Dennstedt | bag2bad@aol.com |
| Cahuilla Band of Indians, Vice Chairman | Vicechairman@cahuilla.net |
| Cahuilla Chairman | CHAIRMAN@CAHUILLA.NET |
| Chairperson | tribalcouncil@cahuilla.net |
| Charles Bachmann | bachmannc@emwd.org |
| Charles Jachens | charles.jachens@bia.gov |
| Christina Mokhtarzadeh | christina.mokhtarzadeh@bia.gov |
| Christopher Watson | christopher.watson@sol.doi.gov |
| Craig Miller | cmiller@wmwd.org |
| Curtis Berkey | cberkey@berkeywilliams.com |
| Darwin Potter | dpotter@mwdh2o.com |
| David DePoy | david.depoy@usmc.mil |
| Donald R. Pongrace Esq. | dpongrace@akingump.com |
| Doug Garcia | Doug.Garcia@bia.gov |
| Dr. Dennis Williams | dwilliams@geoscience-water.com |
| Eagle Jones | ejones@pechanga-nsn.gov |
| EG High Desert, c/o Isela Andrade | IAndrade@vallartasupermarkets.com |
| Eloise Berryman | eloise.berryman@waterboards.ca.gov |
| Erick Miller | emiller@aspectconsulting.com |

Honorable Gonzalo P. Curiel
Re:  Supplemental Data Final Annual Watermaster Report for Water Year 2018-19
December 23, 2020
Page 5 of 6

| | |
|---|---|
| Eugene Franzoy | franzoyconsulting@cox.net |
| Eva Plajzer | plajzere@ranchowater.com |
| EVWMD | margie@evmwd.net |
| Frank C. Miller | frank26954@gmail.com |
| Ganesh Krishnamurthy | gkrishnamurthy@evmwd.net |
| Gary Bruesch | gbruesch@verizon.net |
| Gordon Lanik | alicialanik@gmail.com |
| Greg Burnett | burnettgv@yahoo.com |
| Gregory Seaman | gregory.g.seaman1@usmc.mil |
| Hannah Pheasant | hannah.pheasant@usdoj.gov |
| Hayden Hamilton | hhamilton@rainbowmwd.com |
| Heriberto F. Diaz | hdiaz@mwdh2o.com |
| Jack Bebee | jackb@fpud.com |
| Jack Easton | jeaston@riversandlands.org |
| James Gilpin | james.gilpin@bbklaw.com |
| James Markman | JMarkman@rwglaw.com |
| Jason Dafforn | jdafforn@evmwd.net |
| Javin Moore | javin.moore@bia.gov |
| Jean Moran | jeanm@stetsonengineers.com |
| Jeff Hoskinson | Jeff.Hoskinson@aalrr.com |
| Jeff Kishberg | kirshbergj@ranchowater.com |
| Jeffrey D. Armstrong | armstrongj@ranchowater.com |
| Jesus Gastelum | jgastelum@evmwd.net |
| Jill N. Willis Esq. | Jill.Willis@bbklaw.com |
| John O. Simpson | john.o.simpson@usmc.mil |
| John O'Hagen | John.O'Hagen@waterboards.ca.gov |
| Joseph D. Hamilton | jhamilton@ramona-nsn.gov |
| Katherine Brossy | kbrossy@akingump.com |
| Keith Nobriga | KNobriga@mwdh2o.com |
| Kelly Lawler | kelly.lawler@water.ca.gov |
| Lake Riverside Estates, c/o Robin Santillan | lrehoaoffice@gmail.com |
| Lee Leininger | lee.leininger@usdoj.gov |
| Leslie Cleveland | lcleveland@usbr.gov |
| Lester J. Marston, Esq. | marston1@pacbell.net |
| Marc Luker | mluker@pechanga-nsn.gov |
| Marilyn Levin | Marilyn.Levin@doj.ca.gov |
| Mark Macarro c/o Sally Triplett | striplett@pechanga-nsn.gov |
| Mary Lou Boultinghouse | maryloub@fpud.com |
| Matthew Landon | landon@usgs.gov |
| Michael Powers | mpowers@rainbowmwd.com |
| Michael Wright | mtwright@usgs.gov |
| Michael Zarro, Deputy Atty. Gen. | Michael.Zarro@doj.ca.gov |
| Michele Burris | burrism@emwd.org |
| Michelle Staples | mstaples@jacksontidus.law |
| Molly Palmer | mollyp@stetsonengineers.com |
| Mr. Brian Strange | bstrange@vigilarellc.com |
| Nicolette Jonkhoff | njonkhoff@ramona-nsn.gov |
| Parag Kalaria | pkalaria@evmwd.net |
| Patrick Barry | Patrick.Barry@usdoj.gov |
| Paul Boughman | paul.boughman@usmc.mil |
| Paul Jones, General Manager | jonesp@emwd.org |

Honorable Gonzalo P. Curiel
Re:  Supplemental Data Final Annual Watermaster Report for Water Year 2018-19
December 23, 2020
Page 6 of 6

| | |
|---|---|
| Piero C. Dallarda | piero.dallarda@bbklaw.com |
| Rainbow MWD | engineering@rainbowmwd.com |
| Ray Lyons | raylyons@kennedyjenks.com |
| Raymond M. Mistica, Esq. | rmistica@rivco.org |
| Rich Ottolini | OttoliniR@ranchowater.com |
| Robert A. Davis, Jr., Esq. | rob@davisandwojcik.com |
| Roger Doverspike | rkd@doverspikeassociates.com |
| Ryan Shaw | RShaw@wmwd.com |
| Scott Patterson | rspatter@usgs.gov |
| Serafina Holdings, LLC c/o Fabien Tremoulet | ftremoulet@me.com |
| Stephanie Burnside | gm@ranchorvr.com |
| Steve Larson | slarson@sspa.com |
| Steve M. Bodmer | sbodmer@pechanga-nsn.gov |
| Steven P. O'Neill | steve@lemieux-oneill.com |
| Steven Reich | stever@stetsonengineers.com |
| SWRCB | waterrights@waterboards.ca.gov |
| Tim Barr | tbarr@wmwd.com |
| Timothy Ross | timothy.ross@water.ca.gov |
| Todd Shibata | tshibata@co.riverside.ca.us |
| Tom Kennedy, General Manager | tkennedy@rainbowmwd.com |
| Twin Legacy | robert.organicdepotllc@yahoo.com |
| Victor Heimbach | vheimbach@verizon.net |
| William J. Brunick, Esq. | bbrunick@bmklawplc.com |
| Zandro Mallari | mallariz@emwd.org |
| Zen Kamata, c/o Minako Nakao | minako@solitonsys.com |

# ATTACHMENT

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Aguanga, and Anza groundwater basins, and salt balance issues in the upper Watershed. Additional threats have been recently identified, including high concentrations of nitrates in both Anza Valley and Murrieta-Temecula areas, arsenic, fluoride and manganese in the Murrieta-Temecula area, as well as the discovery of the quagga mussel in imported supplies.

Section 10 - The United States Geological Survey (USGS) monitored surface water quality at the Temecula gaging station on the SMR.

Groundwater samples from wells were analyzed for water quality by CPEN, Western Municipal Water District - Murrieta Division (WMWD), RCWD, the Pechanga Band (Pechanga), and in the Domenigoni Valley during 2018-19. The two primary constituents of interest are nitrates and total dissolved solids (TDS). The Basin Plan Objective for TDS of 750 mg/l met or exceeded in the eight wells sampled at CPEN. Two wells sampled by RCWD showed TDS concentrations exceeding 750 mg/l. Several wells and West Dam weirs sampled in the Domenigoni Valley showed TDS and nitrate exceedances.

Section 11 - The CWRMA between CPEN and RCWD was approved by the District Court on August 20, 2002. During the 2019 calendar year, RCWD discharged 3,720 AF into the SMR to meet flow requirements under the CWRMA.

Section 12 - Projected Watermaster expenditures for the next five years are listed.

Section 13 – The actual Watermaster costs for 2018-19 were $836,054 (total operating expenses less depreciation) compared to the Court approved budget of $791,733, resulting in an unfavorable variance of $44,321. A total Watermaster budget for WY 2020-21 is proposed to be $814,811. This budget includes $551,691 for the Watermaster Office and $263,120 for operation of gaging stations and groundwater monitoring by USGS.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, imported 554 AF[1] of water into the SMRW for irrigation of lands in Domenigoni Valley during 2018-19.

Water is also imported into the SMRW from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley Municipal Water District (EVMWD) delivers water to a portion of its service area that is inside the SMRW. EVMWD obtains its supply from imports or from wells outside the SMRW.

At CPEN there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the SMRW. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the SMRW include water pumped at CPEN that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. The wastewater that is derived from the exported potable water is returned to the Watershed for treatment at the Southern Region Tertiary Treatment Plant. Recycled water is used for irrigation both within and outside the Watershed. Treated wastewater in excess of recycled use is exported for discharge at the Oceanside Outfall. Wastewater from the Fallbrook area and the Naval Weapons Station Seal Beach, Detachment Fallbrook (NWS) is exported by the FPUD and wastewater in the EVMWD is exported by EVMWD. RCWD exports water into the San Mateo Creek Watershed.

EMWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility (TVRWRF) to areas within the Watershed for reuse as well as for export of up to 10 million gallons per day (MGD) from the Watershed. EMWD uses a second, 48-inch pipeline along Palomar Valley for delivery of recycled water for reuse and export from the Watershed. RCWD also delivers wastewater to the Palomar Pipeline under an agreement with EMWD to provide coordinated operation of their respective wastewater systems and thus such wastewater originating from RCWD can also be reused or exported through the operation of the Palomar Pipeline by EMWD. The exported wastewater can be reused outside the Watershed, delivered to storage facilities or discharged to Temescal Creek. In 2018-19, EMWD's export of wastewater that was discharged to Temescal Creek was 2,959 AF. During 2018-19, RCWD had no deliveries of wastewater to the Palomar Pipeline and thus no export of wastewater for discharge to Temescal Creek can be attributed to wastewater originating from RCWD.

The following paragraphs describe imports and exports during 2018-19 and during the period 1966 through 2019. A discussion of MWD's Lake Skinner and Diamond Valley Lake operations is also provided.

---

[1] Low amount of San Diego Canal water reported is due to meter error. Flow meter was replaced October 2019. See Appendix Table A-4 2016-2018 quantities for more representative amounts of San Diego Canal water delivered by MWD for irrigation use in the Domenigoni Basin.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

of younger alluvium in the Cahuilla Groundwater Basin.  The well was drilled to a depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production.   Data for Lake Riverside Estates for the period 1989 through 2018 are shown on Appendix Table B-12.

### 7.2.6   Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD imported 554[1] AF of water into the SMRW for irrigation of lands in Domenigoni Valley in 2018-19.  MWD did not import any water for groundwater recharge and there was no water used for construction purposes.   As previously noted, the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below elevation 1,400 feet.   This production is shown on Appendix Table A-4, and production for the period 1966 through 2019 is shown on Appendix Table B-5.

### 7.2.7   Rainbow Municipal Water District

RMWD is located in San Diego County in the south-central part of the Watershed.  In 2018-19, the District imported a total of 13,934 AF of water as shown on Appendix Table A-6.  However, most of the District is in the San Luis Rey River Watershed and only about 8.4% of the District's imported supply was delivered to the portion of the service area inside the SMRW.  As shown on Appendix Table A-6, total deliveries of imported water in the SMRW in 2018-19 amounted to 1,170 AF.

RMWD import production for the period 1966 through 2019 is shown on Appendix Table B-7.

### 7.2.8   Rancho California Water District

RCWD serves water to a 99,600 acre service area in the central portion of the Watershed.  RCWD produced water from 45 wells in 2018-19, and also imported water as shown on Appendix Table A-7.   Use is shown under the categories of agriculture, commercial and domestic.  In 2018-19, well production of native water included 17,374 AF from the Murrieta-Temecula Groundwater Area.  A portion of the groundwater amounting to 175 AF (rounded) was exported for use in the San Mateo Watershed, resulting in a net well production of 17,200 AF.

Import supplies totaled 35,687 AF of which 16,068 AF were used for direct use; 12,958 AF were recharged; 3,719 AF was Cyclic Deposits; and 2,942 AF were discharged by RCWD to the SMR from MWD Service Connection WR-34 during 2018-19, pursuant to the CWRMA.  A portion of that import amounting to 325 AF was exported from the SMRW to the San Mateo Watershed, resulting in net import to the Watershed of 35,362 AF.

---

[1] Low amount of San Diego Canal water reported is due to meter error. Flow meter was replaced October 2019. See Appendix Table A-4 2016-2018 quantities for more representative amounts of San Diego Canal water delivered by MWD for irrigation use in the Domenigoni Basin.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

10.1   Surface Water Quality

The USGS collected continuous water quality measurements for dissolved oxygen, pH, specific conductance, and temperature at the SMR near Temecula gaging station during 2018-19.  Data collected at the station are published by the USGS.  The highest average daily high and the lowest average daily low for each parameter for each month are shown on Table 10.1 for 2018-19.

Surface water quality data collected by the USGS in 2004-05 for Cahuilla Creek are shown on Appendix Table D-12.  No surface water quality data for Cahuilla Creek were collected in 2018-19.

Surface water quality data collected in prior years by CPEN, EMWD, and RCWD are listed in earlier Watermaster reports.

10.2   Groundwater Quality

During 2018-19, water quality data was collected from wells at WMWD – Murrieta Division, RCWD, Pechanga Indian Reservation, and CPEN.

WMWD – Murrieta Division sampled one well in 2018-19 as shown in Appendix Table D-3.  The New Clay Well was subjected to twelve standard chemical analysis.  Concentrations of nitrates were below the MCL of 45 mg/l, or 10 mg/l as nitrogen (as N), with results reported to be below the laboratory detection limit.

Water quality data for RCWD wells are shown on Appendix Table D-4.  Samples were collected from 42 wells during 2018-19.  Nitrate concentrations ranged up to 6.5 mg/l as nitrogen (as N), with the MCL being 10 mg/l (as N).  Samples from two wells (Wells 109 and 119) showed TDS concentrations exceeding 750 mg/l, the Basin Plan objective.  Wells 122, 158, and 233, which showed TDS concentrations exceeding 750 mg/l in prior years, showed reduced TDS concentrations for 2018-19, ranging from 450 to 740 mg/l.

Beginning in October 2017, groundwater samples were taken from 24 monitoring and production wells in the Domenigoni Basin, and from seepage weirs in the Owen (West) Dam as part of a Domenigoni Basin Groundwater Monitoring Plan.  The West Dam includes five seepage weirs that outlet to an unlined channel in the Domenigoni Basin area.  Seepage Weirs 1, 2 and 3 are located on the north end of the West Dam.  Seepage Weirs 4 and 5 are located on the south end of the West Dam.  All effluent from the 5 weirs is routed through lined channels to a pipe.  The outlet deposits effluent into an unlined channel.  Weir flow data from 2000 to present is maintained by MWD.  Results from the monitoring plan are shown in Appendix Table D-11.  Samples from several wells and West Dam weirs showed TDS and nitrate exceedances.

TABLE 5.2

## *SANTA MARGARITA RIVER WATERSHED*
## IMPORTS/EXPORTS
2018-19
Quantities in Acre Feet[1]

NET IMPORTS

EXPORTS
3/

| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 2/, 10/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL NET IMPORTS | CAMP PENDLETON | | | U.S. NAVAL WS | EASTERN MWD 7/ | ELSINORE VALLEY MWD | FALLBROOK PUD 8/ | RANCHO CAL WD 9/ | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | EXPORTS 5/ | WASTEWATER RETURNS 6/ | NET EXPORT | | | | | | |
| **2018** | | | | | | | | | | | | | | | | | | | |
| OCT | 1,335 | 612 | 434 | 95 | 180 | 107 | 3,184 | 3 | 3 | 5,953 | 545 | 133 | 411 | 0 | 911 | 132 | 66 | 18 | 1,538 |
| NOV | 1,325 | 535 | 409 | 72 | 124 | 161 | 2,441 | 5 | 3 | 5,074 | 451 | 107 | 344 | 0 | 871 | 121 | 66 | 19 | 1,421 |
| DEC | 1,015 | 388 | 262 | 14 | 72 | 44 | 1,216 | 3 | 2 | 3,017 | 378 | 78 | 300 | 0 | 1,059 | 122 | 66 | 10 | 1,556 |
| **2019** | | | | | | | | | | | | | | | | | | | |
| JAN | 790 | 319 | 158 | 15 | 64 | 36 | 1,140 | 6 | 2 | 2,530 | 385 | 78 | 307 | 0 | 1,130 | 120 | 63 | 6 | 1,627 |
| FEB | 698 | 255 | 120 | 10 | 38 | 33 | 941 | 5 | 1 | 2,100 | 377 | 70 | 308 | 0 | 1,140 | 112 | 80 | 1 | 1,640 |
| MAR | 556 | 223 | 0 | 7 | 62 | 57 | 1,245 | 5 | 2 | 2,159 | 434 | 91 | 343 | 0 | 1,266 | 119 | 211 | 3 | 1,941 |
| APR | 677 | 278 | 193 | 46 | 133 | 97 | 2,419 | 7 | 2 | 3,852 | 486 | 114 | 373 | 0 | 1,170 | 118 | 64 | 14 | 1,737 |
| MAY | 1,188 | 626 | 293 | 42 | 128 | 54 | 2,370 | 8 | 2 | 4,711 | 495 | 118 | 377 | 0 | 1,040 | 127 | 89 | 21 | 1,653 |
| JUNE | 1,144 | 499 | 265 | 72 | 177 | 128 | 3,784 | 26 | 2 | 6,098 | 542 | 130 | 412 | 0 | 876 | 121 | 54 | 20 | 1,483 |
| JULY | 1,346 | 681 | 421 | 71 | 205 | 156 | 5,610 | 9 | 4 | 8,502 | 551 | 130 | 420 | 1 | 937 | 130 | 54 | 17 | 1,559 |
| AUG | 1,677 | 748 | 493 | 54 | 143 | 170 | 5,896 | 4 | 3 | 9,189 | 576 | 137 | 439 | 0 | 884 | 133 | 67 | 19 | 1,540 |
| SEPT | 1,702 | 705 | 471 | 58 | 205 | 128 | 5,114 | 4 | 3 | 8,389 | 571 | 136 | 435 | 0 | 840 | 129 | 44 | 27 | 1,475 |
| **TOTAL** | 13,453 | 5,870 | 3,519 | 554 | 1,529 | 1,170 | 35,362 | 85 | 30 | 61,573 | 5,790 | 1,323 | 4,467 | 1 | 12,122 | 1,484 | 922 | 175 | 19,171 |

42

1/  Totals may not add due to rounding.
2/  MWD direct deliveries in Domenigoni Valley as shown on Table A-4.
3/  Improvement District A - Rainbow Canyon Only (WR-13).
4/  All exports are wastewater except as noted for CPEN and RCWD.
5/  Agricultural and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus export to Oceanside Outfall as shown on Table A-8.
6/  Estimated as recycled percentage of Camp Supply use outside the SMRW as shown on Table A-8.
7/  Includes Other Reuse shown on Table A-1, which includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses,
    and discharges to Temescal Creek in the Santa Ana Watershed.
8/  Includes 804 Af of wastewater and 118 AF of SMRW production served outside the watershed.
9/  Includes groundwater used in San Mateo Watershed and wastewater exported via Palomar Valley Pipeline. Wastewater exported via Palomar Valley Pipeline in 2018-19 was zero.
10/ Low amount of San Diego Canal water reported is due to meter error.  Flow meter was replaced October 2019.  See Appendix Table A-4 2016-2018 quantities for more representative amounts of San Diego Canal water delivered by MWD for irrigation use in the Domenigoni Basin.

# TABLE 5.4

## *SANTA MARGARITA RIVER WATERSHED*

## IMPORTS/EXPORTS

| NET IMPORTS | | | | | | | | | | | Quantities in Acre Feet[1] | | | EXPORTS [6] | | | | | |

| WATER YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [2] | MWD 3/, 11/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD [4] | U.S. NAVAL WS | WESTERN MWD [5] | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD [8] | RANCHO CAL WD [9] | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,604 | N/R | 3,351 | 0 | 0 | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | N/R | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | 0 | 0 | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | N/R | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | 0 | 0 | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | N/R | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | 0 | 0 | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | N/R | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | 0 | 0 | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | N/R | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | 0 | 0 | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | N/R | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | 0 | 0 | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | N/R | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | 0 | 0 | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | N/R | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | 0 | 0 | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | N/R | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | 0 | 0 | 1,247 | 0 | 115 E | 34 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | N/R | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | 0 | 0 | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | N/R | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | 0 | 0 | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | N/R | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | 0 | 0 | 2,188 | 5,774 | 115 E | 26 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | N/R | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | 0 | 0 | 2,348 | 7,009 | 115 E | 24 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | N/R | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | 0 | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | N/R | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | 0 | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | N/R | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | 0 | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | N/R | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | 0 | 0 | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | N/R | 2,787 |
| 1984 | 699 | 816 | 8,506 | 0 | 0 | 3,068 | 6,716 | 115 E | 26 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | N/R | 3,181 |
| 1985 | 679 | 808 | 7,831 | 0 | 0 | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | N/R | 3,263 |
| 1986 | 760 | 882 | 8,585 | 0 | 0 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | N/R | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | 0 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 26 | 0 | 4 | 1,129 | N/R | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | 0 | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | 0 | 55 | 1,154 | N/R | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | 0 | 0 | 3,003 | 22,895 | 128 | 23 | 40,202 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | N/R | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | 0 | 0 | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | N/R | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | 0 | 2,904 | 21,238 | 109 | 21 | 44,134 | 2,168 | 1,219 | 949 | 13 | 0 | 134 | 960 | N/R | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | 0 | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | N/R | 2,108 |
| 1993 | 5,393 | 2,964 R | 6,925 | 0 | 0 | 1,965 | 11,411 | 117 | 31 | 28,806 | 2,329 | 1,926 | 403 | 16 | 705 | 150 | 1,255 | N/R | 2,529 |
| 1994 | 7,150 | 3,232 R | 7,250 | 0 | 0 | 1,651 | 16,386 | 73 | 37 | 35,779 | 2,702 | 1,501 | 1,201 | 5 | 3,159 | 170 | 1,068 | N/R | 5,603 |
| 1995 | 4,625 | 3,127 R | 6,538 | 547 | 0 | 1,661 | 15,108 | 125 | 29 | 31,760 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | N/R | 6,428 |
| 1996 | 4,960 | 4,197 R | 7,993 | 1,005 | 0 | 1,815 | 23,600 | 100 | 35 | 43,705 | 3,577 | 1,493 | 2,084 | 5 | 2,993 | 213 | 1,035 | N/R | 6,330 |
| 1997 | 3,284 | 4,296 R | 7,894 | 3,521 | 0 | 1,429 | 26,992 | 109 | 30 | 47,555 | 3,643 | 1,932 | 1,711 | 6 | 3,201 | 226 | 1,021 | N/R | 6,165 |
| 1998 | 5,117 | 5,100 | 6,382 | 5,023 | 0 | 1,601 | 19,584 | 97 | 31 | 42,935 | 3,742 | 2,073 | 1,669 | 8 | 4,513 | 247 | 1,482 | N/R | 7,919 |
| 1999 | 4,327 | 6,133 R | 7,430 | 3,781 | 0 | 1,727 | 34,490 | 111 | 41 | 58,040 | 3,558 | 2,130 | 1,428 | 5 | 4,133 | 254 | 1,377 | N/R | 7,197 |
| 2000 | 7,256 | 7,174 R | 9,365 | 712 | 0 | 2,217 | 55,409 | 104 | 42 | 82,279 | 4,072 | 2,115 | 1,957 | 7 | 3,649 | 279 | 1,419 | N/R | 7,311 |
| 2001 | 5,948 | 6,215 R | 8,398 | 689 | 0 | 1,804 | 41,823 | 73 | 59 | 65,009 | 3,653 | 2,075 | 1,578 | 8 | 4,457 | 310 | 1,392 | N/R | 7,745 |
| 2002 | 8,117 | 7,596 | 9,580 | 595 | 0 | 1,676 | 54,148 | 97 | 64 | 81,873 | 3,701 | 1,950 | 1,751 | 9 | 5,325 | 412 | 1,225 | N/R | 8,722 |
| 2003 | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,744 | 88 | 42 | 78,264 | 3,767 | 1,688 | 2,079 | 10 | 7,636 | 483 | 1,359 | 64 | 11,631 |
| 2004 | 9,138 | 8,438 | 11,749 | 766 | 330 | 1,888 | 62,408 | 73 | 50 | 94,840 | 4,951 7/ | 0 | 4,951 | 8 | 9,115 | 600 | 1,329 | 312 | 16,315 |
| 2005 | 10,858 | 8,215 | 8,108 | 556 | 75 | 1,610 | 47,614 | 40 | 62 | 77,138 | 4,625 7/ | 0 | 4,625 | 16 | 11,676 | 927 | 1,417 | 1,574 | 20,235 |
| 2006 | 14,161 | 9,819 | 10,573 | 506 | 316 | 1,851 | 60,611 | 64 | 66 | 97,967 | 4,912 7/ | 0 | 4,912 | 8 | 10,906 | 938 | 1,395 | 1,379 | 19,538 |
| 2007 | 15,398 | 10,811 | 12,292 | 660 | 723 | 2,262 | 63,818 | 70 | 45 | 106,079 | 5,152 7/ | 0 | 5,152 | 12 | 10,553 | 837 | 891 | 364 | 17,809 |
| 2008 | 14,952 | 9,951 | 8,920 | 493 | 2,180 | 1,790 | 50,683 | 82 | 54 | 89,105 | 4,774 7/ | 0 | 4,774 | 11 | 12,789 | 901 | 799 | 361 | 19,635 |
| 2009 | 14,472 | 9,075 | 8,557 | 607 | 1,654 | 1,852 | 50,270 | 74 | 51 | 86,612 | 5,362 10/ | 1,119 | 4,243 | 12 | 12,027 | 1,069 | 829 | 367 | 18,547 |
| 2010 | 13,552 | 7,926 | 7,183 | 385 | 1,462 | 1,453 | 40,894 | 69 | 62 | 72,986 | 5,143 10/ | 1,075 | 4,068 | 7 | 11,829 | 1,120 | 926 | 318 | 18,268 |

TABLE 5.4

*SANTA MARGARITA RIVER WATERSHED*
**IMPORTS/EXPORTS**

**NET IMPORTS**         Quantities in Acre Feet[1]         **EXPORTS**
**6/**

| WATER YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 2/ | MWD 3/, 11/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD 4/ | U.S. NAVAL WS | WESTERN MWD 5/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 8/ | RANCHO CAL WD 9/ | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 14,392 | 7,425 | 6,234 | 336 | 1,642 | 1,492 | 39,411 | 45 | 52 | 71,029 | 5,516 10/ | 1,441 | 4,075 | 8 | 12,381 | 1,130 | 901 | 302 | 18,797 |
| 2012 | 15,063 | 7,398 | 7,254 | 466 | 1,371 | 1,892 | 41,900 | 48 | 48 | 75,440 | 5,595 10/ | 1,672 | 3,923 | 9 | 12,550 | 1,205 | 928 | 284 | 18,898 |
| 2013 | 15,751 | 7,158 | 7,357 | 892 | 1,365 | 1,713 | 40,571 | 47 | 35 | 74,889 | 5,367 10/ | 1,254 | 4,113 | 3 | 11,775 | 1,245 | 900 | 289 | 18,325 |
| 2014 | 15,884 | 7,413 | 7,578 | 1,074 | 1,407 | 1,732 | 46,603 | 58 | 35 | 81,785 | 5,375 10/ | 1,099 | 4,276 | 6 | 11,744 | 1,307 | 896 | 289 | 18,518 |
| 2015 | 13,877 | 5,992 | 5,919 | 1,090 | 820 | 1,333 | 33,573 | 44 | 29 | 62,677 | 4,837 10/ | 1,127 | 3,710 | 3 | 11,698 | 1,328 | 1,086 | 251 | 18,076 |
| 2016 | 13,602 | 5,889 | 5,395 | 1,186 | 1,290 | 1,298 | 35,478 | 62 | 42 | 64,242 | 4,502 10/ | 1,178 | 3,324 | 1 | 10,778 | 1,431 | 724 | 202 | 16,460 |
| 2017 | 13,441 | 5,970 | 4,576 | 1,128 | 1,711 | 1,186 | 40,334 | 67 | 30 | 68,444 | 4,917 10/ | 1,213 | 3,704 | 1 | 11,982 | 1,468 | 791 | 163 | 18,109 |
| 2018 | 15,007 | 6,378 | 5,377 | 1,194 | 1,820 | 1,271 | 43,977 | 65 | 29 | 75,119 | 5,517 10/ | 1,170 | 4,347 | 0 | 10,918 | 1,489 | 731 | 176 | 17,661 |
| 2019 | 13,453 | 5,870 | 3,519 | 554 | 1,529 | 1,170 | 35,362 | 85 | 30 | 61,573 | 5,790 10/ | 1,323 | 4,467 | 1 | 12,122 | 1,484 | 922 | 175 | 19,171 |

1/ Totals may not add due to rounding.
2/ Includes DeLuz Heights MWD prior to 1991.
3/ MWD direct deliveries in Domenigoni Valley
   plus miscellaneous maintenance releases beginning 2009.
4/ For period 2003 to present, values shown are net imports excluding
   imported water delivered to San Mateo Watershed.

5/ Improvement District A - Rainbow Canyon Only (WR-13).
6/ All exports are wastewater except as noted for CPEN, FPUD, and RCWD.
7/ Includes export of native water plus wastewater from in-basin use.
8/ Includes wastewater and SMRW production served outside the watershed.
9/ Includes groundwater used in San Mateo Watershed and wastewater exported to Santa Ana Watershed.
10/ Includes export of native water plus recycled water.
11/ Low amount of San Diego Canal water reported is due to meter error.  Flow meter was replaced October 2019.
See Appendix Table A-4 2016-2018 quantities for more representative amounts of San Diego Canal water delivered by
MWD for irrigation use in the Domenigoni Basin.

N/R - Not Reported
P - Partial year data
E - Estimate
R - Revised

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2018-19
Quantities in Acre Feet[1]

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WELLS 4/** | **IMPORT TO SMRW 5/** | **TOTAL IN SMRW 4/** | | **AG** | **COMM/ DOM 2/** | **GW RECHARGE** | **TOTAL DELIVERED** | **LOSS 3/** | **TOTAL USE** |
| 2018 | | | | \|\| | | | | | | |
| OCT | 0 | 95 | 95 | \|\| | 95 | 0 | 0 | 95 | 0 | 95 |
| NOV | 0 | 72 | 72 | \|\| | 72 | 0 | 0 | 72 | 0 | 72 |
| DEC | 0 | 14 | 14 | \|\| | 14 | 0 | 0 | 14 | 0 | 14 |
| | | | | \|\| | | | | | | |
| 2019 | | | | \|\| | | | | | | |
| JAN | 0 | 15 | 15 | \|\| | 15 | 0 | 0 | 15 | 0 | 15 |
| FEB | 0 | 10 | 10 | \|\| | 10 | 0 | 0 | 10 | 0 | 10 |
| MAR | 0 | 7 | 7 | \|\| | 7 | 0 | 0 | 7 | 0 | 7 |
| APR | 0 | 46 | 46 | \|\| | 46 | 0 | 0 | 46 | 0 | 46 |
| MAY | 0 | 42 | 42 | \|\| | 42 | 0 | 0 | 42 | 0 | 42 |
| JUNE | 0 | 72 | 72 | \|\| | 72 | 0 | 0 | 72 | 0 | 72 |
| JULY | 0 | 71 | 71 | \|\| | 71 | 0 | 0 | 71 | 0 | 71 |
| AUG | 0 | 54 | 54 | \|\| | 54 | 0 | 0 | 54 | 0 | 54 |
| SEPT | 0 | 58 | 58 | \|\| | 58 | 0 | 0 | 58 | 0 | 58 |
| | | | | \|\| | | | | | | |
| TOTAL | 0 | 554 | 554 | \|\| | 554 | 0 | 0 | 554 | 0 | 554 |

1/ Totals may not add due to rounding.
2/ Construction water.
3/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.
4/ The table shows only San Diego Canal water delivered directly by MWD for agricultural irrigation in Domenigoni Basin pursuant to the Court Order. The annual report to the State Water Resources Control Board filed by the Domenigoni-Bartons shows approximately 1,771 AF delivered under MWD's obligations pursuant to the Court Order (including San Diego Canal water, EMWD recycled water and EMWD domestic water) and 639 AF of groundwater pumped. These totals do not include water deliveries to other Domenigoni Basin landowners under the Court Order or the landowners' groundwater production.
5/ Low amount of San Diego Canal water reported is due to meter error. Flow meter was replaced October 2019. See 2016-2018 quantities for more represenative amounts.

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | USE | | | | | |
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG 4/, 5/ | COMM/ DOM 2/ | GW RECHARGE | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG 4/, 5/ | COMM/ DOM 2/ | GW RECHARGE | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WATER YEAR** | **WELLS** | **IMPORT TO SMRW** | **TOTAL IN SMRW** | **AG 4/, 5/** | **COMM/ DOM 2/** | **GW RECHARGE** | **TOTAL DELIVERED** | **LOSS 3/** | **TOTAL USE** |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |
| 2015 | 0 | 1,090 | 1,039 | 1,090 | 0 | 0 | 1,090 | 0 | 1,090 |
| 2016 | 0 | 1,186 | 1,186 | 1,186 | 0 | 0 | 1,186 | 0 | 1,186 |
| 2017 | 0 | 1,128 | 1,128 | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |
| 2018 | 0 | 1,194 | 1,194 | 1,194 | 0 | 0 | 1,194 | 0 | 1,194 |
| 2019 | 0 | 554 | 554 | 554 | 0 | 0 | 554 | 0 | 554 |

1/ Totals may not add due to rounding.
2/ Construction Water.
3/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.
4/ The table shows only San Diego Canal water delivered directly by MWD for agricultural irrigation in Domenigoni Basin pursuant to the Court Order.  These totals do not include other water deliveries to the Domenigoni Basin landowners under MWD's obligations pursuant to the Court Order or the landowners' groundwater production.
5/ Low amount of San Diego Canal water reported is due to meter error. Flow meter was replaced October 2019. See 2016-2018 quantities for more represenative amounts.

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| **Boer-2 (B2)** | | | | | | | | | | |
| 8/9/12 12:04 PM | 3,300 | 2,000 | 340.0 | 93.0 | 160.0 | 9.4 | 410.0 | 760.0 | 400.0 | 39.00 |
| 8/2/18 10:50 AM | 560 | 290 | 25.0 | 9.5 | 57.0 | 3.2 | 100.0 | 46.0 | 55.0 | 0.13 |
| 1/30/19 1:37 PM | 3,400 | 2,100 | 340.0 | 94.0 | 170.0 | 18.0 | 430.0 | 720.0 | 380.0 | 21.00 |
| 1/30/19 1:38 PM | 2,850 | 2,110 | 345.0 | 98.0 | 183.0 | 14.0 | 400.0 | 670.0 | 370.0 | 20.80 |
| **D-10** | | | | | | | | | | |
| 8/2/18 6:55 AM | 4,500 | 3,000 | 390.0 | 120.0 | 290.0 | 11.0 | 300.0 | 1,400.0 | 530.0 | 7.40 |
| 1/24/19 8:20 AM | 4,400 | 3,300 | 440.0 | 130.0 | 370.0 | 9.9 | 310.0 | 1,100.0 | 540.0 | 11.00 |
| 1/24/19 8:21 AM | 4,460 | 3,400 | 446.0 | 133.0 | 424.0 | 8.0 | 400.0 | 1,500.0 | 565.0 | 10.20 |
| **D-4** | | | | | | | | | | |
| 2/22/12 9:33 AM | 2,700 | 1,800 | 370.0 | 120.0 | 170.0 | 7.2 | 130.0 | 1,100.0 | 650.0 | 44.00 |
| 8/9/12 9:10 AM | 3,100 | 2,100 | 340.0 | 100.0 | 160.0 | 7.7 | 120.0 | 990.0 | 680.0 | 25.00 |
| 10/26/17 12:00 AM | 2,200 | 1,600 | 280.0 | 78.0 | 160.0 | 7.5 | 120.0 | 630.0 | 610.0 | 3.80 |
| 10/26/17 3:30 PM | 2,500 | 1,600 | 260.0 | 72.0 | 130.0 | 8.6 | 89.0 | 530.0 | 600.0 | 3.50 |
| 10/26/17 3:34 PM | 2,277 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 1,643 | - | - | - | - | - | - | - | - | - |
| 3/29/18 8:50 AM | 2,600 | 1,700 | 260.0 | 78.0 | 140.0 | 8.5 | 110.0 | 760.0 | 520.0 | 6.00 |
| 8/2/18 7:25 AM | 3,100 | 2,100 | 320.0 | 96.0 | 150.0 | 9.7 | 110.0 | 1,100.0 | 350.0 | 6.50 |
| 1/24/19 8:50 AM | 2,200 | 1,800 | 290.0 | 79.0 | 130.0 | 7.6 | 93.0 | 600.0 | 560.0 | 5.50 |
| 12/17/19 11:48 AM | 2,800 | 1,700 | 280.0 | 81.0 | 140.0 | 9.2 | 120.0 | 680.0 | 400.0 | 4.80 |
| **D-6** | | | | | | | | | | |
| 2/22/12 9:26 AM | 3,000 | 1,900 | 290.0 | 90.0 | 340.0 | 7.3 | 320.0 | 870.0 | 510.0 | 48.00 |
| 8/9/12 9:34 AM | 3,500 | 2,300 | 270.0 | 76.0 | 310.0 | 7.7 | 320.0 | 820.0 | 530.0 | 43.00 |
| 10/26/17 12:00 AM | 6,360 | 4,900 | 670.0 | 210.0 | 820.0 | 9.0 | 570.0 | 2,530.0 | 800.0 | 11.00 |
| 10/26/17 2:57 PM | 6,035 | - | - | - | - | - | - | - | - | - |
| 10/26/17 3:00 PM | 6,200 | 4,900 | 620.0 | 180.0 | 630.0 | 14.0 | 440.0 | 1,800.0 | 850.0 | 10.00 |
| 3/29/18 12:00 AM | 3,436 | - | - | - | - | - | - | - | - | - |
| 3/29/18 7:53 AM | 5,600 | 4,400 | 500.0 | 180.0 | 550.0 | 13.0 | 590.0 | 1,800.0 | 700.0 | 14.00 |
| 8/2/18 7:51 AM | 5,200 | 4,000 | 460.0 | 170.0 | 500.0 | 12.0 | 530.0 | 1,500.0 | 650.0 | 11.00 |
| 1/24/19 12:45 PM | 6,700 | 4,500 | 540.0 | 180.0 | 520.0 | 11.0 | 480.0 | 1,400.0 | 710.0 | 14.00 |
| 1/24/19 12:46 PM | 5,880 | 4,440 | 546.0 | 183.0 | 570.0 | 8.0 | 610.0 | 1,900.0 | 688.0 | 13.90 |
| 12/17/19 11:34 AM | 8,100 | 4,500 | 490.0 | 190.0 | 510.0 | 14.0 | 440.0 | 1,600.0 | 360.0 | 12.00 |
| **D-8** | | | | | | | | | | |
| 2/22/12 9:46 AM | 1,700 | 1,100 | 160.0 | 40.0 | 170.0 | 4.7 | 210.0 | 360.0 | 290.0 | 71.00 |
| 8/9/12 10:09 AM | 2,200 | 1,500 | 190.0 | 54.0 | 200.0 | 6.1 | 240.0 | 470.0 | 380.0 | 73.00 |
| 10/27/17 12:00 AM | 2,879 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:00 AM | 2,879 | - | - | - | - | - | - | - | - | - |
| 10/27/17 3:05 PM | 2,900 | 2,000 | 280.0 | 86.0 | 200.0 | 8.2 | 290.0 | 580.0 | 440.0 | 13.00 |
| 3/27/18 12:00 AM | 2,157 | - | - | - | - | - | - | - | - | - |
| 3/28/18 1:20 PM | 3,220 | 2,200 | 329.0 | 94.0 | 280.0 | 7.0 | 410.0 | 760.0 | 394.0 | 18.30 |
| 3/28/18 1:25 PM | 3,200 | 2,200 | 290.0 | 91.0 | 270.0 | 8.8 | 410.0 | 760.0 | 400.0 | 33.00 |
| 8/1/18 11:25 AM | 3,700 | 2,200 | 280.0 | 91.0 | 210.0 | 8.1 | 370.0 | 830.0 | 670.0 | 13.00 |
| 8/1/18 11:26 AM | 3,000 | 2,360 | 338.0 | 102.0 | 254.0 | 7.0 | 416.0 | 846.0 | 481.0 | 13.70 |
| 1/24/19 9:45 AM | 3,300 | 2,400 | 310.0 | 87.0 | 270.0 | 8.1 | 370.0 | 600.0 | 410.0 | 20.00 |
| 12/17/19 9:45 AM | 4,100 | 2,300 | 320.0 | 97.0 | 280.0 | 10.0 | 450.0 | 760.0 | 400.0 | 20.00 |
| **DPB-Dom** | | | | | | | | | | |
| 2/22/12 10:32 AM | 2,600 | 1,500 | 270.0 | 59.0 | 300.0 | 8.1 | 140.0 | 100.0 | 1,600.0 | 50.00 |
| 8/9/12 11:25 AM | 2,100 | 1,400 | 160.0 | 54.0 | 190.0 | 5.3 | 190.0 | 330.0 | 420.0 | 170.00 |
| 8/2/18 9:47 AM | 1,300 | 840 | 89.0 | 33.0 | 120.0 | 4.3 | 100.0 | 300.0 | 210.0 | 13.00 |
| 1/24/19 1:45 PM | 1,200 | 820 | 87.0 | 31.0 | 130.0 | 3.9 | 88.0 | 220.0 | 230.0 | 13.00 |
| **MO-1** | | | | | | | | | | |
| 1994 | - | 1,763 | - | - | - | - | - | - | - | 7.20 |
| 1995 | - | 1,875 | - | - | - | - | - | - | - | 9.10 |
| 1996 | - | 1,530 | - | - | - | - | - | - | - | 6.20 |
| 1997 | - | 1,000 | - | - | - | - | - | - | - | 4.80 |
| 1998 | - | 660 | - | - | - | - | - | - | - | 1.30 |
| 8/16/12 11:26 AM | 1,500 | 1,000 | 100.0 | 37.0 | 160.0 | 5.3 | 120.0 | 270.0 | 400.0 | 7.00 |
| 3/2/15 12:00 AM | 1,200 | 810 | 85.9 | 30.2 | 140.0 | 4.9 | 100.0 | 250.0 | 250.0 | 8.58 |
| 10/25/17 12:00 AM | 1,240 | 840 | 97.0 | 33.0 | 160.0 | 4.8 | 120.0 | 260.0 | 260.0 | 8.30 |
| 10/25/17 10:47 AM | 1,356 | - | - | - | - | - | - | - | - | - |
| 10/25/17 10:50 AM | 1,400 | 860 | 88.0 | 30.0 | 130.0 | 5.4 | 100.0 | 240.0 | 250.0 | 8.00 |
| 3/27/18 12:00 AM | 1,781 | - | - | - | - | - | - | - | - | - |
| 3/27/18 1:00 PM | 1,600 | 1,000 | 110.0 | 39.0 | 150.0 | 6.2 | 140.0 | 340.0 | 340.0 | 7.20 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future  sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the  occurrence of high
nitrates and TDS

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/18 2:05 PM | 1,900 | 2,800 | 130.0 | 47.0 | 150.0 | 6.5 | 150.0 | 360.0 | 460.0 | 4.80 |
| 1/23/19 9:53 AM | 2,100 | 1,400 | 200.0 | 69.0 | 200.0 | 8.1 | 150.0 | 370.0 | 780.0 | 2.30 |
| **MO-2** | | | | | | | | | | |
| 1994 | - | 1,093 | - | - | - | - | - | - | - | 20.30 |
| 1995 | - | 981 | - | - | - | - | - | - | - | 20.00 |
| 1996 | - | 920 | - | - | - | - | - | - | - | 15.60 |
| 1997 | - | 864 | - | - | - | - | - | - | - | 14.00 |
| 1998 | - | 942 | - | - | - | - | - | - | - | 19.00 |
| 8/16/12 10:00 AM | 1,000 | 670 | 56.0 | 20.0 | 140.0 | 2.7 | 79.0 | 170.0 | 320.0 | 3.16 |
| 3/2/15 11:26 AM | 1,000 | 650 | 58.7 | 21.4 | 140.0 | 3.2 | 88.0 | 170.0 | 280.0 | 2.48 |
| 10/25/17 12:00 AM | 980 | 640 | 62.0 | 22.0 | 150.0 | ND | 87.0 | 180.0 | 260.0 | 2.70 |
| 10/25/17 3:00 PM | 1,090 | - | - | - | - | - | - | - | - | - |
| 10/25/17 3:05 PM | 1,000 | 640 | 56.0 | 20.0 | 120.0 | 3.1 | 77.0 | 160.0 | 260.0 | 2.80 |
| 3/27/18 12:00 AM | 1,272 | - | - | - | - | - | - | - | - | - |
| 3/28/18 9:00 AM | 1,000 | 640 | 56.0 | 21.0 | 130.0 | 3.1 | 79.0 | 180.0 | 270.0 | 2.20 |
| 7/31/18 9:55 AM | 1,000 | 670 | 51.0 | 19.0 | 110.0 | 2.8 | 79.0 | 180.0 | 260.0 | 1.60 |
| 1/22/19 12:05 PM | 970 | 630 | 58.0 | 21.0 | 120.0 | 3.2 | 89.0 | 170.0 | 280.0 | 1.50 |
| 12/16/19 9:40 AM | 1,000 | 440 | 55.0 | 21.0 | 120.0 | 3.1 | 87.0 | 180.0 | 240.0 | 1.30 |
| **MO-3** | | | | | | | | | | |
| 1994 | - | 992 | - | - | - | - | - | - | - | 2.40 |
| 1995 | - | 967 | - | - | - | - | - | - | - | 3.40 |
| 1996 | - | 936 | - | - | - | - | - | - | - | 3.30 |
| 1997 | - | 880 | - | - | - | - | - | - | - | 2.90 |
| 1998 | - | 900 | - | - | - | - | - | - | - | 5.50 |
| 8/16/12 3:43 PM | 2,900 | 1,900 | 280.0 | 80.0 | 150.0 | 6.7 | 110.0 | 960.0 | 270.0 | 19.42 |
| 3/3/15 12:00 AM | 2,400 | 1,700 | 274.0 | 77.7 | 150.0 | 6.8 | 120.0 | 780.0 | 480.0 | 6.55 |
| 10/26/17 12:00 AM | 2,256 | - | - | - | - | - | - | - | - | - |
| 10/26/17 1:05 PM | 2,600 | 1,700 | 270.0 | 75.0 | 140.0 | 8.0 | 82.0 | 530.0 | 510.0 | 5.30 |
| 3/27/18 12:00 AM | 3,094 | - | - | - | - | - | - | - | - | - |
| 3/28/18 11:15 AM | 2,600 | 1,900 | 310.0 | 91.0 | 150.0 | 9.5 | 110.0 | 800.0 | 690.0 | 3.90 |
| 3/28/18 11:20 AM | 2,590 | 1,980 | 348.0 | 95.0 | 157.0 | 9.0 | 113.0 | 827.0 | 683.0 | 3.50 |
| 8/1/18 9:25 AM | 3,000 | 1,800 | 280.0 | 84.0 | 140.0 | 8.5 | 120.0 | 770.0 | 740.0 | 3.30 |
| 1/23/19 2:02 PM | 2,600 | 1,900 | 320.0 | 88.0 | 150.0 | 8.3 | 110.0 | 750.0 | 660.0 | 3.80 |
| **MO-30C** | | | | | | | | | | |
| 10/25/17 12:00 AM | 2,630 | - | - | - | - | - | - | - | - | - |
| 10/25/17 1:56 PM | 2,630 | - | - | - | - | - | - | - | - | - |
| 10/25/17 2:00 PM | 2,900 | 1,700 | 310.0 | 95.0 | 130.0 | 47.0 | 91.0 | 270.0 | 1,400.0 | 0.14 |
| 3/27/18 12:00 AM | 2,949 | - | - | - | - | - | - | - | - | - |
| 3/28/18 11:10 AM | 2,500 | 1,700 | 310.0 | 94.0 | 150.0 | 41.0 | 93.0 | 320.0 | 220.0 | ND |
| 3/27/18 11:15 AM | 2,540 | 1,690 | 330.0 | 84.0 | 147.0 | 24.0 | 89.9 | 297.0 | 1,230.0 | ND |
| 7/31/18 10:20 AM | 2,800 | 1,700 | 280.0 | 78.0 | 130.0 | 23.0 | 89.0 | 310.0 | 1,400.0 | ND |
| 1/22/19 1:05 PM | 2,700 | 1,700 | 340.0 | 86.0 | 140.0 | 26.0 | 96.0 | 280.0 | 1,300.0 | ND |
| **MO-32B** | | | | | | | | | | |
| 8/16/12 9:20 AM | 1,000 | 680 | 61.0 | 32.0 | 110.0 | 21.0 | 120.0 | 160.0 | 190.0 | 7.68 |
| 3/2/15 9:09 AM | 1,200 | 720 | 79.1 | 37.8 | 130.0 | 19.0 | 140.0 | 150.0 | 240.0 | 9.03 |
| 10/25/17 12:00 AM | 1,140 | 650 | 97.0 | 110.0 | 140.0 | 120.0 | 150.0 | 160.0 | 220.0 | 9.00 |
| 10/25/17 10:50 AM | 1,200 | 760 | 79.0 | 51.0 | 120.0 | 43.0 | 140.0 | 140.0 | 230.0 | 9.10 |
| 10/25/17 11:33 AM | 1,310 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 1,327 | - | - | - | - | - | - | - | - | - |
| 3/27/18 10:55 AM | 1,200 | 770 | 38.0 | 44.0 | 52.0 | 50.0 | 150.0 | 160.0 | 220.0 | 8.90 |
| 7/31/18 10:30 AM | 1,200 | 780 | 70.0 | 31.0 | 110.0 | 13.0 | 150.0 | 150.0 | 230.0 | 8.60 |
| 1/22/19 1:30 PM | 1,100 | 710 | 80.0 | 40.0 | 130.0 | 25.0 | 160.0 | 160.0 | 230.0 | 8.40 |
| **MO-5B** | | | | | | | | | | |
| 10/25/17 12:00 AM | 2,970 | 2,600 | 440.0 | 130.0 | 200.0 | 4.8 | 120.0 | 1,610.0 | 150.0 | 1.40 |
| 10/25/17 4:00 PM | 2,900 | 2,700 | 360.0 | 120.0 | 160.0 | 5.6 | 91.0 | 1,400.0 | 150.0 | 1.40 |
| 10/25/17 4:19 PM | 3,017 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 3,590 | - | - | - | - | - | - | - | - | - |
| 3/27/18 11:30 AM | 3,000 | 2,700 | 380.0 | 120.0 | 180.0 | 5.8 | 100.0 | 1,200.0 | 150.0 | 1.30 |
| 7/31/18 10:05 AM | 3,900 | 2,800 | 340.0 | 120.0 | 160.0 | 5.1 | 93.0 | 1,800.0 | 140.0 | 1.00 |
| 1/22/19 12:45 PM | 3,600 | 2,900 | 420.0 | 130.0 | 170.0 | 4.8 | 85.0 | 1,400.0 | 150.0 | 0.96 |
| 12/16/19 10:08 AM | 3,900 | 2,600 | 430.0 | 130.0 | 170.0 | 5.8 | 110.0 | 1,400.0 | 150.0 | 0.84 |
| **MO-6** | | | | | | | | | | |
| 1994 | - | 4,910 | - | - | - | - | - | - | - | 31.10 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future  sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | - | 5,305 | - | - | - | - | - | - | - | 42.00 |
| 1996 | - | 5,170 | - | - | - | - | - | - | - | 27.50 |
| 1997 | - | 5,150 | - | - | - | - | - | - | - | 18.00 |
| 1998 | - | 5,150 | - | - | - | - | - | - | - | 25.00 |
| 8/17/12 10:18 AM | 2,300 | 1,500 | 150.0 | 58.0 | 210.0 | 4.9 | 290.0 | 450.0 | 390.0 | 2.05 |
| 3/2/15 12:00 AM | 2,200 | 1,300 | 153.0 | 59.4 | 220.0 | 4.9 | 230.0 | 470.0 | 380.0 | 4.52 |
| 10/27/17 12:00 AM | 1,536 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:54 PM | 1,536 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:55 PM | 1,700 | 960 | 94.0 | 37.0 | 140.0 | 3.8 | 120.0 | 290.0 | 290.0 | 0.81 |
| 3/27/18 12:00 AM | 1,630 | - | - | - | - | - | - | - | - | - |
| 3/29/18 10:40 AM | 1,300 | 840 | 85.0 | 35.0 | 140.0 | 3.7 | 120.0 | 290.0 | 330.0 | 0.78 |
| 8/2/18 8:00 AM | 1,200 | 750 | 75.0 | 30.0 | 130.0 | 3.4 | 100.0 | 230.0 | 260.0 | 0.73 |
| 8/2/18 8:25 AM | 1,160 | 724 | 76.0 | 30.0 | 139.0 | ND | 106.0 | 219.0 | 284.0 | 0.60 |
| 1/24/19 2:23 PM | 1,000 | 740 | 76.0 | 30.0 | 120.0 | 3.4 | 96.0 | 190.0 | 290.0 | 0.62 |
| 1/24/19 2:24 PM | 1,160 | 748 | 75.0 | 30.0 | 136.0 | 3.0 | 110.0 | 210.0 | 282.0 | 0.60 |
| 12/17/19 1:18 PM | 1,600 | 860 | 99.0 | 40.0 | 140.0 | 4.1 | 140.0 | 290.0 | 250.0 | 0.79 |
| **MW-1 (D-7)** | | | | | | | | | | |
| 1994 | - | ND | - | - | - | - | - | - | - | 15.90 |
| 1995 | - | ND | - | - | - | - | - | - | - | 12.20 |
| 1996 | - | ND | - | - | - | - | - | - | - | 13.10 |
| 1997 | - | ND | - | - | - | - | - | - | - | 16.80 |
| 1998 | - | ND | - | - | - | - | - | - | - | 10.30 |
| 10/27/17 12:00 AM | 4,329 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:44 PM | 4,329 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:45 PM | 4,800 | 3,600 | 470.0 | 150.0 | 320.0 | 12.0 | 480.0 | 1,100.0 | 530.0 | 22.00 |
| 3/27/18 12:00 AM | 5,188 | - | - | - | - | - | - | - | - | - |
| 3/29/18 8:15 AM | 4,300 | 3,300 | 470.0 | 150.0 | 260.0 | 12.0 | 580.0 | 1,100.0 | 470.0 | 3.00 |
| 8/2/18 7:25 AM | 5,000 | 3,100 | 430.0 | 140.0 | 260.0 | 11.0 | 550.0 | 1,100.0 | 460.0 | 23.00 |
| 8/2/18 7:31 AM | 4,020 | 2,980 | 500.0 | 146.0 | 270.0 | 9.0 | 550.0 | 1,100.0 | 476.0 | 22.50 |
| 1/24/19 8:00 AM | 4,700 | 3,100 | 480.0 | 140.0 | 240.0 | 9.3 | 440.0 | 870.0 | 500.0 | 24.00 |
| 1/24/19 8:01 AM | 4,340 | 3,030 | 468.0 | 144.0 | 274.0 | 9.0 | 550.0 | 1,100.0 | 508.0 | 23.20 |
| **MW-2** | | | | | | | | | | |
| 1994 | - | - | - | - | - | - | - | - | - | 0.70 |
| 10/27/17 12:00 AM | 4,434 | - | - | - | - | - | - | - | - | - |
| 10/27/17 1:59 PM | 4,434 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:00 PM | 4,600 | 3,000 | 350.0 | 140.0 | 290.0 | 8.5 | 400.0 | 150.0 | 1,200.0 | 130.00 |
| 3/27/18 12:00 AM | 7,564 | - | - | - | - | - | - | - | - | - |
| 3/29/18 9:30 AM | 6,760 | 4,000 | 567.0 | 234.0 | 452.0 | 8.0 | 807.0 | 319.0 | 1,150.0 | 246.00 |
| 3/29/18 9:34 AM | 6,000 | 4,500 | 530.0 | 220.0 | 420.0 | 11.0 | 800.0 | 340.0 | 1,200.0 | 300.00 |
| 8/1/18 2:04 PM | 5,000 | 2,800 | 320.0 | 140.0 | 300.0 | 8.5 | 560.0 | 210.0 | 890.0 | 110.00 |
| 1/24/19 12:46 PM | 4,800 | 3,200 | 440.0 | 160.0 | 310.0 | 8.9 | 470.0 | 220.0 | 980.0 | 170.00 |
| 12/17/19 12:00 PM | 8,500 | 4,000 | 530.0 | 200.0 | 380.0 | 11.0 | 630.0 | 280.0 | 1,200.0 | 240.00 |
| **Stiefel 1 (S1)** | | | | | | | | | | |
| 8/9/12 10:40 AM | 2,600 | 1,900 | 300.0 | 80.0 | 170.0 | 8.4 | 150.0 | 620.0 | 760.0 | 52.00 |
| 10/27/17 3:20 PM | 2,600 | 1,600 | 260.0 | 74.0 | 150.0 | 8.7 | 97.0 | 490.0 | 680.0 | 5.10 |
| 3/27/18 12:00 AM | 1,686 | - | - | - | - | - | - | - | - | - |
| 3/29/18 9:30 AM | 2,600 | 1,600 | 270.0 | 77.0 | 150.0 | 9.0 | 120.0 | 580.0 | 760.0 | 4.30 |
| 8/2/18 8:30 AM | 2,900 | 1,700 | 280.0 | 80.0 | 160.0 | 9.4 | 130.0 | 600.0 | 780.0 | 3.30 |
| 8/2/18 8:33 AM | 2,310 | 1,850 | 302.0 | 82.0 | 165.0 | 8.0 | 134.0 | 544.0 | 788.0 | 2.70 |
| 1/24/19 12:32 PM | 2,100 | 1,600 | 270.0 | 73.0 | 140.0 | 7.6 | 110.0 | 480.0 | 770.0 | 3.20 |
| 12/17/19 11:20 AM | 2,800 | 1,600 | 270.0 | 78.0 | 150.0 | 9.4 | 130.0 | 560.0 | 720.0 | 4.10 |
| **WTC New** | | | | | | | | | | |
| 3/29/18 10:56 AM | 2,090 | 1,270 | 199.0 | 58.0 | 165.0 | 6.0 | 202.0 | 320.0 | 395.0 | 21.80 |
| 3/29/18 11:00 AM | 2,100 | 1,300 | 180.0 | 54.0 | 150.0 | 7.1 | 210.0 | 350.0 | 390.0 | 27.00 |
| 8/2/18 8:47 AM | 2,400 | 1,400 | 190.0 | 59.0 | 160.0 | 7.5 | 230.0 | 390.0 | 390.0 | 28.00 |
| 8/2/18 8:52 AM | 2,020 | 1,310 | 204.0 | 59.0 | 174.0 | 6.0 | 225.0 | 352.0 | 390.0 | 26.40 |
| 1/30/19 12:28 PM | 2,100 | 1,300 | 180.0 | 55.0 | 150.0 | 7.2 | 210.0 | 340.0 | 420.0 | 25.00 |
| 12/17/19 1:05 PM | 2,300 | 1,300 | 190.0 | 55.0 | 140.0 | 7.6 | 210.0 | 320.0 | 400.0 | 24.00 |
| **WCT-3** | | | | | | | | | | |
| 8/9/12 10:50 AM | 1,900 | 1,200 | 180.0 | 49.0 | 150.0 | 6.6 | 200.0 | 260.0 | 440.0 | 110.00 |
| **WM-B** | | | | | | | | | | |
| 1997 | - | 722 | - | - | - | - | - | - | - | 3.00 |
| 1998 | - | 851 | - | - | - | - | - | - | - | 7.20 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future  sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/12 12:45 PM | 3,300 | 2,300 | 370.0 | 100.0 | 140.0 | 9.7 | 93.0 | 750.0 | 1,100.0 | ND |
| 3/2/15 12:45 PM | 3,200 | 2,100 | 396.0 | 106.0 | 160.0 | 10.0 | 110.0 | 740.0 | 1,100.0 | ND |
| 10/26/17 12:00 AM | 3,223 | - | - | - | - | - | - | - | - | - |
| 10/26/17 10:09 AM | 3,223 | - | - | - | - | - | - | - | - | - |
| 10/26/17 10:10 AM | 3,900 | 2,700 | 390.0 | 130.0 | 150.0 | 16.0 | 88.0 | 1,000.0 | 810.0 | 0.41 |
| 3/27/18 12:00 AM | 4,097 | - | - | - | - | - | - | - | - | - |
| 3/27/18 2:57 PM | 3,300 | 2,800 | 410.0 | 150.0 | 170.0 | 18.0 | 120.0 | 1,300.0 | 720.0 | 0.37 |
| 7/31/18 1:07 PM | 3,600 | 2,700 | 360.0 | 130.0 | 150.0 | 16.0 | 110.0 | 1,200.0 | 790.0 | 0.22 |
| 1/23/19 8:37 AM | 3,600 | 2,700 | 440.0 | 150.0 | 170.0 | 18.0 | 90.0 | 1,100.0 | 760.0 | 0.26 |
| 1/23/19 8:38 AM | 3,200 | 3,300 | 439.0 | 151.0 | 177.0 | 16.0 | 110.0 | 1,400.0 | 772.0 | ND |
| 12/16/19 1:26 PM | 790 | 2,600 | 410.0 | 150.0 | 160.0 | 19.0 | 120.0 | 1,100.0 | 600.0 | ND |
| **WM-D** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 11.10 |
| 1998 | - | ND | - | - | - | - | - | - | - | 3.60 |
| 10/26/17 12:00 AM | 2,780 | 2,000 | 390.0 | 110.0 | 170.0 | 9.4 | 110.0 | 520.0 | 1,130.0 | 0.42 |
| 10/26/17 9:15 AM | 3,300 | 2,000 | 350.0 | 100.0 | 140.0 | 11.0 | 70.0 | 370.0 | 1,300.0 | 0.18 |
| 3/27/18 12:00 AM | 3,451 | - | - | - | - | - | - | - | - | - |
| 3/28/18 8:00 AM | 2,800 | 2,000 | 360.0 | 110.0 | 150.0 | 10.0 | 100.0 | 610.0 | 1,300.0 | ND |
| **WM-F** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 5.00 |
| 1998 | - | ND | - | - | - | - | - | - | - | 4.80 |
| 10/26/17 12:00 AM | 911 | - | - | - | - | - | - | - | - | - |
| 10/26/17 8:05 AM | 940 | 580 | 60.0 | 17.0 | 90.0 | 5.8 | 97.0 | 91.0 | 180.0 | 2.50 |
| 3/27/18 12:00 AM | 1,251 | - | - | - | - | - | - | - | - | - |
| 3/27/18 2:00 PM | 1,000 | 660 | 74.0 | 21.0 | 100.0 | 6.6 | 100.0 | 160.0 | 240.0 | 2.80 |
| 7/31/18 11:50 PM | 1,100 | 710 | 74.0 | 22.0 | 93.0 | 6.3 | 97.0 | 160.0 | 270.0 | 1.80 |
| 1/22/19 3:00 PM | 1,240 | 752 | 95.0 | 28.0 | 117.0 | 6.0 | 110.0 | 160.0 | 415.0 | 1.10 |
| 1/22/19 3:05 PM | 1,100 | 790 | 100.0 | 29.0 | 110.0 | 6.6 | 110.0 | 170.0 | 430.0 | 1.30 |
| 12/16/19 11:58 AM | 1,100 | 600 | 87.0 | 26.0 | 100.0 | 7.0 | 110.0 | 160.0 | 310.0 | 1.60 |
| **WM-G** | | | | | | | | | | |
| 1998 | - | 1,140 | - | - | - | - | - | - | - | 0.80 |
| 8/16/12 1:30 PM | 1,500 | 910 | 110.0 | 45.0 | 150.0 | 24.0 | 240.0 | 170.0 | 250.0 | 4.97 |
| 10/26/17 12:00 AM | 1,110 | 700 | 71.0 | 21.0 | 150.0 | 4.7 | 140.0 | 200.0 | 120.0 | 12.00 |
| 10/26/17 11:45 AM | 1,200 | 710 | 67.0 | 19.0 | 120.0 | 5.1 | 120.0 | 190.0 | 120.0 | 12.00 |
| 3/27/18 12:00 AM | 1,306 | - | - | - | - | - | - | - | - | - |
| 3/28/18 10:08 AM | 1,000 | 630 | 57.0 | 17.0 | 120.0 | 4.9 | 110.0 | 200.0 | 100.0 | 15.00 |
| 8/1/18 8:15 AM | 1,100 | 660 | 56.0 | 17.0 | 110.0 | 4.7 | 120.0 | 210.0 | 110.0 | 11.00 |
| 1/23/19 11:31 AM | 1,000 | 690 | 63.0 | 18.0 | 110.0 | 5.4 | 120.0 | 200.0 | 110.0 | 12.00 |
| 12/16/19 2:52 PM | 970 | 580 | 51.0 | 15.0 | 110.0 | 4.8 | 110.0 | 200.0 | 120.0 | 12.00 |
| **WM-HA** | | | | | | | | | | |
| 1997 | - | 911 | - | - | - | - | - | - | - | 51.40 |
| 1998 | - | 1,260 | - | - | - | - | - | - | - | 59.50 |
| 8/16/12 2:35 PM | 3,100 | 1,900 | 220.0 | 85.0 | 250.0 | 5.5 | 390.0 | 290.0 | 490.0 | 81.29 |
| 3/3/15 1:47 PM | 3,000 | 1,800 | 249.0 | 98.6 | 200.0 | 5.8 | 420.0 | 220.0 | 450.0 | 74.52 |
| 10/26/17 12:00 AM | 3,802 | - | - | - | - | - | - | - | - | - |
| 10/26/17 11:45 AM | 4,500 | 2,500 | 330.0 | 130.0 | 240.0 | 8.0 | 420.0 | 370.0 | 690.0 | 100.00 |
| 10/26/17 1:57 PM | 3,802 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 5,009 | - | - | - | - | - | - | - | - | - |
| 3/28/18 12:15 PM | 4,100 | 2,800 | 390.0 | 170.0 | 230.0 | 7.6 | 580.0 | 630.0 | 670.0 | 74.00 |
| 3/28/18 12:20 PM | 4,200 | 2,760 | 454.0 | 179.0 | 247.0 | 7.0 | 592.0 | 624.0 | 673.0 | 71.50 |
| 8/1/18 10:30 AM | 4,900 | 2,700 | 310.0 | 130.0 | 250.0 | 7.7 | 550.0 | 480.0 | 560.0 | 100.00 |
| 1/23/19 3:10 PM | 4,400 | 2,700 | 420.0 | 170.0 | 250.0 | 7.1 | 550.0 | 600.0 | 680.0 | 81.00 |
| 12/17/19 8:28 AM | 4,800 | 3,000 | 360.0 | 170.0 | 250.0 | 8.2 | 530.0 | 610.0 | 730.0 | 80.00 |
| **WM-K** | | | | | | | | | | |
| 1997 | - | 1,960 | - | - | - | - | - | - | - | 18.50 |
| 1998 | - | 1,400 | - | - | - | - | - | - | - | 6.50 |
| 8/17/12 12:00 AM | 9,400 | 5,800 | 670.0 | 290.0 | 760.0 | 17.0 | 1,100.0 | 2,600.0 | 700.0 | 20.10 |
| 3/3/15 11:10 AM | 6,900 | 6,200 | 813.0 | 315.0 | 820.0 | 16.0 | 1,100.0 | 2,900.0 | 770.0 | 21.90 |
| 10/27/17 12:00 AM | 7,413 | - | - | - | - | - | - | - | - | - |
| 10/27/17 9:45 AM | 7,800 | 6,200 | 780.0 | 290.0 | 720.0 | 24.0 | 670.0 | 2,000.0 | 810.0 | 14.00 |
| 3/27/18 12:00 AM | 8,855 | - | - | - | - | - | - | - | - | - |
| 3/28/18 2:35 PM | 7,500 | 6,100 | 640.0 | 300.0 | 710.0 | 18.0 | 920.0 | 2,500.0 | 800.0 | 16.00 |
| 8/1/18 1:15 PM | 7,100 | 5,900 | 650.0 | 260.0 | 640.0 | 13.0 | 850.0 | 2,800.0 | 470.0 | 13.00 |
| 8/1/18 1:21 PM | 6,620 | 5,960 | 723.0 | 282.0 | 723.0 | 11.0 | 827.0 | 2,650.0 | 767.0 | 12.50 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future  sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/19 11:35 AM | 8,400 | 5,700 | 690.0 | 270.0 | 670.0 | 18.0 | 560.0 | 1,800.0 | 790.0 | 12.00 |
| 12/17/19 10:18 AM | 10,000 | 5,700 | 710.0 | 260.0 | 650.0 | 21.0 | 610.0 | 1,900.0 | 800.0 | 12.00 |
| 12/17/19 10:25 AM | 6,700 | 5,700 | 700.0 | 240.0 | 690.0 | 17.0 | 870.0 | 2,800.0 | 640.0 | 12.00 |
| **WM-L** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 61.30 |
| 1998 | - | ND | - | - | - | - | - | - | - | 16.00 |
| 10/27/17 12:00 AM | 2,867 | - | - | - | - | - | - | - | - | - |
| 10/27/17 8:24 AM | 2,867 | - | - | - | - | - | - | - | - | - |
| 10/27/17 8:27 AM | 3,000 | 2,000 | 240.0 | 67.0 | 270.0 | 9.0 | 270.0 | 440.0 | 500.0 | 17.00 |
| 3/27/18 12:00 AM | 6,563 | - | - | - | - | - | - | - | - | - |
| 3/28/18 1:45 PM | 5,500 | 4,000 | 450.0 | 170.0 | 510.0 | 12.0 | 770.0 | 1,400.0 | 690.0 | 20.00 |
| 8/1/18 11:55 AM | 4,200 | 2,900 | 320.0 | 100.0 | 340.0 | 11.0 | 600.0 | 1,100.0 | 610.0 | 18.00 |
| 8/1/18 11:59 AM | 3,890 | 2,790 | 398.0 | 112.0 | 427.0 | 8.0 | 564.0 | 918.0 | 532.0 | 18.10 |
| 1/24/19 9:51 AM | 6,900 | 4,700 | 580.0 | 190.0 | 520.0 | 11.0 | 680.0 | 1,200.0 | 710.0 | 14.00 |
| **WM-M** | | | | | | | | | | |
| 1997 | - | 1,240 | - | - | - | - | - | - | - | 11.00 |
| 1998 | - | 1,620 | - | - | - | - | - | - | - | 19.00 |
| 8/17/12 12:00 AM | - | - | - | - | - | - | 360.0 | - | - | - |
| 8/17/12 12:20 PM | 2,800 | 1,900 | 250.0 | 73.0 | 170.0 | 7.5 | - | 600.0 | 310.0 | 14.45 |
| 3/3/15 10:30 AM | 3,300 | 2,100 | 331.0 | 90.5 | 190.0 | 8.2 | 370.0 | 810.0 | 230.0 | 17.16 |
| 10/27/17 12:00 AM | 3,520 | 2,400 | 400.0 | 110.0 | 230.0 | 8.2 | 450.0 | 1,050.0 | 280.0 | 19.00 |
| 10/27/17 11:57 AM | 3,201 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:00 PM | 3,300 | 2,400 | 360.0 | 110.0 | 190.0 | 9.8 | 340.0 | 800.0 | 250.0 | 20.00 |
| 3/27/18 12:00 AM | 4,393 | - | - | - | - | - | - | - | - | - |
| 3/29/18 12:25 PM | 3,400 | 2,600 | 370.0 | 110.0 | 210.0 | 12.0 | 390.0 | 1,000.0 | 280.0 | 22.00 |
| 8/2/18 10:10 AM | 4,900 | 2,400 | 360.0 | 110.0 | 210.0 | 10.0 | 440.0 | 1,100.0 | 260.0 | 20.00 |
| 1/25/19 9:46 AM | 4,000 | 1,800 | 380.0 | 110.0 | 200.0 | 10.0 | 360.0 | 830.0 | 310.0 | 20.00 |
| 12/17/19 12:55 PM | 3,300 | 2,600 | 390.0 | 110.0 | 210.0 | 8.4 | 490.0 | 960.0 | 240.0 | 24.00 |
| 12/17/19 2:53 PM | 4,000 | 2,500 | 360.0 | 110.0 | 200.0 | 10.0 | 440.0 | 830.0 | 240.0 | 23.00 |
| **DVL Weir 1** | | | | | | | | | | |
| 8/1/18 9:23 AM | 880 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:56 AM | 1,000 | 660 | 77.0 | 26.0 | 83.0 | 10.0 | 96.0 | 250.0 | 140.0 | 0.80 |
| 12/16/19 11:09 AM | 990 | 640 | 75.0 | 27.0 | 78.0 | 9.9 | 91.0 | 260.0 | 110.0 | 0.87 |
| **DVL Weir 2** | | | | | | | | | | |
| 8/1/18 9:32 AM | 1,330 | - | - | - | - | - | - | - | - | - |
| 1/22/19 12:08 PM | 1,500 | 1,100 | 120.0 | 74.0 | 91.0 | 7.7 | 100.0 | 590.0 | 28.0 | 4.20 |
| 12/16/19 11:29 AM | 1,900 | 1,200 | 130.0 | 81.0 | 89.0 | 9.0 | 97.0 | 680.0 | 15.0 | 3.60 |
| **DVL Weir 3** | | | | | | | | | | |
| 8/1/18 9:40 AM | 790 | - | - | - | - | - | - | - | - | - |
| 1/22/19 12:13 PM | 1,100 | 760 | 110.0 | 33.0 | 72.0 | 4.4 | 88.0 | 370.0 | 100.0 | ND |
| 12/16/19 11:20 AM | 1,100 | 690 | 100.0 | 31.0 | 70.0 | 4.9 | 85.0 | 340.0 | 100.0 | ND |
| **DVL Weir 4** | | | | | | | | | | |
| 3/27/18 10:30 AM | 6,000 | 5,900 | 340.0 | 490.0 | 290.0 | 30.0 | 200.0 | 3,300.0 | ND | 70.00 |
| 8/1/18 9:16 AM | 4,000 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:38 AM | 5,800 | 5,800 | 410.0 | 540.0 | 290.0 | 24.0 | 160.0 | 2,500.0 | 7.6 | 70.00 |
| 12/16/19 10:55 AM | 8,600 | 5,700 | 400.0 | 490.0 | 260.0 | 29.0 | 190.0 | 2,600.0 | ND | 46.00 |
| **DVL Weir 5** | | | | | | | | | | |
| 10/27/17 2:10 PM | 4,200 | 3,900 | 200.0 | 320.0 | 160.0 | 13.0 | 76.0 | 2,000.0 | ND | 38.00 |
| 8/1/18 9:07 AM | 2,537 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:25 AM | 3,200 | 2,600 | 200.0 | 220.0 | 160.0 | 11.0 | 92.0 | 1,300.0 | 2.6 | 21.00 |
| 12/16/19 10:50 AM | 4,600 | 2,400 | 220.0 | 270.0 | 150.0 | 12.0 | 100.0 | 1,600.0 | ND | 23.00 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future  sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N |
|---|---|---|---|---|---|---|---|---|---|---|
| **DVL Weir Outfall** | | | | | | | | | | |
| 8/1/18 10:05 AM | 4,200 | 3,900 | 220.0 | 310.0 | 190.0 | 17.0 | 130.0 | 2,500.0 | ND | 38.00 |
| 8/1/18 10:18 AM | 3,329 | - | - | - | - | - | - | - | - | - |
| 1/23/19 9:01 AM | 3,560 | 3,230 | 225.0 | 281.0 | 183.0 | 13.0 | 120.0 | 2,000.0 | 5.0 | 29.60 |
| 1/23/19 12:39 PM | 3,900 | 3,100 | 240.0 | 290.0 | 180.0 | 16.0 | 110.0 | 1,500.0 | 7.5 | 26.00 |
| 12/16/19 9:55 AM | 4,500 | 3,600 | 240.0 | 280.0 | 160.0 | 16.0 | 110.0 | 1,500.0 | ND | 23.00 |
| **EMWD RW System at Holland** | | | | | | | | | | |
| 10/27/17 3:40 PM | 1,300 | 700 | 48.0 | 16.0 | 150.0 | 22.0 | 240.0 | 130.0 | 91.0 | 5.90 |
| **San Diego Canal at WCT** | | | | | | | | | | |
| 10/27/17 11:20 AM | 600 | 330 | 34.0 | 13.0 | 51.0 | 3.3 | 69.0 | 95.0 | 100.0 | 0.23 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future sampling may add locations at the recreation ponds just downstream of the DVL West Dam and other locations at and close to the West Dam to further investigate the occurrence of high nitrates and TDS