**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2019-20**

**APPENDIX A**

**WATER PRODUCTION AND USE**

**WATER YEAR 2019-20**

**NOVEMBER 2021**

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

EASTERN MUNICIPAL WATER DISTRICT
2019-20

Quantities in Acre Feet[1/]

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | RECYCLED WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 2/ | EXPORT FROM SMRW 3/ | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS 4/ | TOTAL USE | REUSE IN SMRW 5/ | REUSE OUTSIDE SMRW | OTHER REUSE 6/ | TOTAL |
| 2019 | | | | | | | | | | | | | | | |
| OCT | 0 | 1,418 | 0 | 1,418 | 1,418 | 44 | 314 | 988 | 1,347 | 71 | 1,418 | 310 | 471 | 448 | 1,229 |
| NOV | 0 | 1,535 | 0 | 1,535 | 1,535 | 33 | 330 | 1,096 | 1,458 | 77 | 1,535 | 200 | 689 | 349 | 1,238 |
| DEC | 0 | 902 | 0 | 902 | 902 | 25 | 152 | 680 | 857 | 45 | 902 | 112 | 520 | 717 | 1,349 |
| 2020 | | | | | | | | | | | | | | | |
| JAN | 0 | 1,097 | 327 | 771 | 771 | 26 | 89 | 616 | 732 | 39 | 771 | 38 | 108 | 1,131 | 1,277 |
| FEB | 0 | 825 | 0 | 825 | 825 | 30 | 112 | 642 | 784 | 41 | 825 | 121 | 239 | 877 | 1,237 |
| MAR | 0 | 852 | 0 | 852 | 852 | 21 | 157 | 632 | 810 | 43 | 852 | 141 | 201 | 1,046 | 1,388 |
| APR | 0 | 767 | 0 | 767 | 767 | 24 | 84 | 621 | 729 | 38 | 767 | 32 | 236 | 1,168 | 1,436 |
| MAY | 0 | 2,024 | 954 | 1,070 | 1,070 | 26 | 160 | 831 | 1,016 | 53 | 1,070 | 295 | 653 | 394 | 1,342 |
| JUNE | 0 | 1,752 | 374 | 1,378 | 1,378 | 24 | 294 | 991 | 1,309 | 69 | 1,378 | 339 | 623 | 322 | 1,284 |
| JULY | 0 | 1,677 | 0 | 1,677 | 1,677 | 28 | 359 | 1,206 | 1,593 | 84 | 1,677 | 399 | 788 | 116 | 1,303 |
| AUG | 0 | 1,816 | 59 | 1,757 | 1,757 | 34 | 372 | 1,263 | 1,669 | 88 | 1,757 | 395 | 813 | 101 | 1,309 |
| SEPT | 0 | 1,655 | 0 | 1,655 | 1,655 | 35 | 356 | 1,181 | 1,572 | 83 | 1,655 | 326 | 723 | 195 | 1,244 |
| TOTAL | 0 | 16,319 | 1,713 | 14,606 | 14,606 | 350 | 2,778 | 10,747 | 13,876 | 730 | 14,606 | 2,708 | 6,064 | 6,862 | 15,634 |

1/ Totals may not add due to rounding.
2/ Does not include deliveries to RCWD, EVMWD or WMWD.
3/ Portion of imported supplies exported for delivery to EMWD's retail customers located outside the Watershed.
4/ Loss = 5%
5/ No sewage diverted to RCWD for WY 2020 for treatment at Santa Rosa Water Reclamation Facility. Reuse within Watershed includes 889 AF sold to RCWD, 378 AF sold to Pechanga Band, and 70 AF sold to EVMWD.
6/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses. There were a total of 3,647 AF discharged to Temescal Creek in the Santa Ana Watershed in WY 2020.

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2019-20

Quantities in Acre Feet 1/

| MONTH/YEAR | PRODUCTION | | | USE 2/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 4/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| **2019** | | | | | | | | | | | | | | | |
| OCT | 0 | 623 | 623 | 1 | 148 | 463 | 612 | 11 | 623 | 111 | 30 | 141 | 12 | 30 | 42 |
| NOV | 0 | 563 | 563 | 1 | 131 | 421 | 553 | 10 | 563 | 110 | 25 | 135 | 11 | 25 | 36 |
| DEC | 0 | 303 | 303 | 1 | 36 | 261 | 298 | 5 | 303 | 114 | 10 | 124 | 3 | 10 | 13 |
| **2020** | | | | | | | | | | | | | | | |
| JAN | 0 | 278 | 278 | 0 | 24 | 249 | 273 | 5 | 278 | 112 | 6 | 117 | 2 | 6 | 8 |
| FEB | 0 | 338 | 338 | 1 | 49 | 282 | 332 | 6 | 338 | 103 | 9 | 111 | 3 | 9 | 12 |
| MAR | 0 | 256 | 256 | 1 | 35 | 216 | 252 | 5 | 256 | 117 | 10 | 127 | 4 | 10 | 14 |
| APR | 0 | 364 | 364 | 0 | 43 | 314 | 358 | 7 | 364 | 120 | 2 | 121 | 1 | 2 | 3 |
| MAY | 0 | 498 | 498 | 1 | 92 | 396 | 489 | 9 | 498 | 118 | 13 | 130 | 7 | 13 | 20 |
| JUNE | 0 | 471 | 471 | 1 | 86 | 375 | 463 | 8 | 471 | 112 | 29 | 141 | 11 | 29 | 40 |
| JULY | 0 | 848 | 848 | 1 | 203 | 629 | 833 | 15 | 848 | 116 | 33 | 149 | 13 | 33 | 46 |
| AUG | 0 | 714 | 714 | 2 | 167 | 532 | 701 | 13 | 714 | 117 | 36 | 153 | 14 | 36 | 50 |
| SEPT | 0 | 750 | 750 | 1 | 183 | 552 | 737 | 14 | 750 | 111 | 37 | 148 | 14 | 37 | 51 |
| **TOTAL** | 0 | 6,008 | 6,008 | 11 | 1,199 | 4,690 | 5,900 | 108 | 6,008 | 1,360 | 237 | 1,598 | 95 | 237 | 332 |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.
3/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
4/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement. In WY 2020, 905 AF of wastewater were delivered from EVMWD to RCWD for treatment at the Santa Rosa Water Reclamation Facility. In WY 2020, EVMWD received 332 AF of recycled water via EMWD and re-used 95 AF within the Watershed.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**

2019-20

Quantities in Acre Feet[1]

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS [2] | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT [3] | TOTAL DISTRICT SUPPLY [4] | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | EXPORT | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS [5] | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. NWS [6] | EXPORT FROM SMRW |
| **2019** | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 885 | 885 | 0 | 439 | 439 | 0 | 236 | 21 | 145 | 402 | 37 | 439 | 71 | 3 | 0 | 67 |
| NOV | 0 | 0 | 633 | 633 | 0 | 473 | 473 | 0 | 258 | 23 | 153 | 433 | 40 | 473 | 68 | 2 | 0 | 67 |
| DEC | 0 | 0 | 279 | 279 | 0 | 186 | 186 | 0 | 63 | 13 | 94 | 170 | 16 | 186 | 66 | 1 | 0 | 66 |
| **2020** | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 415 | 415 | 0 | 141 | 141 | 0 | 39 | 11 | 79 | 129 | 12 | 141 | 65 | 1 | 0 | 65 |
| FEB | 0 | 0 | 492 | 492 | 0 | 215 | 215 | 0 | 90 | 14 | 93 | 197 | 18 | 215 | 53 | 1 | 0 | 53 |
| MAR | 0 | 0 | 330 | 330 | 0 | 196 | 196 | 0 | 78 | 12 | 89 | 180 | 17 | 196 | 93 | 0 | 0 | 93 |
| APR | 0 | 0 | 410 | 410 | 0 | 134 | 134 | 0 | 29 | 11 | 84 | 123 | 11 | 134 | 101 | 0 | 0 | 99 |
| MAY | 0 | 0 | 806 | 806 | 0 | 260 | 260 | 0 | 118 | 13 | 108 | 238 | 22 | 260 | 97 | 2 | 0 | 94 |
| JUNE | 0 | 0 | 802 | 802 | 0 | 373 | 373 | 0 | 185 | 19 | 138 | 342 | 31 | 373 | 63 | 3 | 0 | 60 |
| JULY | 0 | 0 | 958 | 958 | 0 | 401 | 401 | 0 | 199 | 21 | 147 | 368 | 34 | 401 | 72 | 2 | 0 | 70 |
| AUG | 0 | 0 | 1,008 | 1,008 | 0 | 484 | 484 | 0 | 253 | 23 | 167 | 443 | 41 | 484 | 71 | 2 | 0 | 69 |
| SEPT | 0 | 0 | 1,068 | 1,068 | 0 | 515 | 515 | 0 | 281 | 23 | 167 | 472 | 43 | 515 | 64 | 4 | 0 | 59 |
| TOTAL | 0 | 0 | 8,084 | 8,084 | 0 | 3,817 | 3,817 | 0 | 1,830 | 202 | 1,464 | 3,496 | 321 | 3,817 | 885 | 23 | 0 | 862 |

1/ Totals may not add due to rounding.
2/ Diverted under Permit No. 11356.
3/ Includes 97.8 AF from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
4/ A portion of the District is outside the SMRW.
5/ Loss percentage within the SMRV is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
6/ United States Naval Weapons Station Seal Beach, Detachment Fallbrook.

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2019-20
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE | | | | | | TOTAL USE |
| | WELLS [4] | IMPORT TO SMRW [5] | TOTAL IN SMRW [4] | AG | COMM/ DOM [2] | GW RECHARGE | TOTAL DELIVERED | LOSS [3] | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | | |
| OCT | 0 | 63 | 63 | 63 | 0 | 0 | 63 | 0 | | 63 |
| NOV | 0 | 49 | 49 | 49 | 0 | 0 | 49 | 0 | | 49 |
| DEC | 0 | 9 | 9 | 9 | 0 | 0 | 9 | 0 | | 9 |
| **2020** | | | | | | | | | | |
| JAN | 0 | 24 | 24 | 24 | 0 | 0 | 24 | 0 | | 24 |
| FEB | 0 | 27 | 27 | 27 | 0 | 0 | 27 | 0 | | 27 |
| MAR | 0 | 23 | 23 | 23 | 0 | 0 | 23 | 0 | | 23 |
| APR | 0 | 35 | 35 | 35 | 0 | 0 | 35 | 0 | | 35 |
| MAY | 0 | 100 | 100 | 100 | 0 | 0 | 100 | 0 | | 100 |
| JUNE | 0 | 107 | 107 | 107 | 0 | 0 | 107 | 0 | | 107 |
| JULY | 0 | 135 | 135 | 135 | 0 | 0 | 135 | 0 | | 135 |
| AUG | 0 | 110 | 110 | 110 | 0 | 0 | 110 | 0 | | 110 |
| SEPT | 0 | 120 | 120 | 120 | 0 | 0 | 120 | 0 | | 120 |
| **TOTAL** | 0 | 803 | 803 | 803 | 0 | 0 | 803 | 0 | | 803 |

1/ Totals may not add due to rounding.
2/ Construction water.
3/ Points of delivery located at metered pumps on San San Diego Canal and thus the losses in the MWD system are zero.

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2019-20
Quantities in Acre Feet[1/]

| MONTH YEAR | PRODUCTION | | | | USE [5/] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS ON RESERVATION [2/] | DELIVERED GROUNDWATER FROM RCWD [3/] | RECYCLED WATER FROM EMWD [4/] | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [6/] | TOTAL USE |
| **2019** | | | | | | | | | | |
| OCT | 59 | 0 | 54 | 113 | 0 | 90 | 19 | 109 | 4 | 113 |
| NOV | 63 | 0 | 23 | 86 | 0 | 60 | 9 | 69 | 16 | 86 |
| DEC | 47 | 0 | 8 | 55 | 0 | 42 | 14 | 56 | (1) | 55 |
| **2020** | | | | | | | | | | |
| JAN | 41 | 0 | 10 | 51 | 0 | 40 | 10 | 50 | 1 | 51 |
| FEB | 51 | 0 | 21 | 73 | 0 | 56 | 10 | 66 | 7 | 73 |
| MAR | 25 | 0 | 11 | 36 | 0 | 27 | 6 | 32 | 4 | 36 |
| APR | 21 | 0 | 15 | 37 | 0 | 22 | 7 | 29 | 8 | 37 |
| MAY | 37 | 0 | 56 | 93 | 0 | 71 | 12 | 83 | 10 | 93 |
| JUNE | 48 | 0 | 62 | 110 | 0 | 83 | 14 | 97 | 13 | 110 |
| JULY | 51 | 4 | 77 | 131 | 0 | 101 | 17 | 118 | 14 | 131 |
| AUG | 60 | 3 | 78 | 141 | 0 | 105 | 19 | 124 | 17 | 141 |
| SEPT | 60 | 2 | 59 | 122 | 0 | 83 | 16 | 98 | 23 | 122 |
| **TOTAL** | 564 | 9 | 473 | 1,047 | 0 | 780 | 152 | 932 | 115 | 1,047 |

1/ Totals may not add due to rounding.
2/ Total production attributed to Eduardo, Eagle III, and Kelsey wells.
3/ Water provided from RCWD Well Nos. 119, 122, and 211.
4/ Recycled water provided by EMWD via Wheeling Agreement with RCWD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for EMWD.
5/ Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, Pechanga had no agricultural use in the SMR Watershed during WY 2020.
6/ Loss determined as Total Production less Total Delivered.

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2019-20
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE [2] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN SMRW | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE | |
| **2019** | | | | | | | | | | |
| OCT | 0 | 1,956 | 147 | 114 | 2 | 16 | 132 | 16 | 147 | |
| NOV | 0 | 852 | 113 | 80 | 3 | 18 | 101 | 12 | 113 | |
| DEC | 0 | 531 | 35 | 23 | 1 | 8 | 32 | 4 | 35 | |
| **2020** | | | | | | | | | | |
| JAN | 0 | 536 | 54 | 38 | 1 | 10 | 49 | 6 | 54 | |
| FEB | 0 | 779 | 54 | 37 | 1 | 9 | 48 | 6 | 54 | |
| MAR | 0 | 416 | 44 | 29 | 1 | 9 | 39 | 5 | 44 | |
| APR | 0 | 723 | 73 | 54 | 1 | 10 | 65 | 8 | 73 | |
| MAY | 0 | 1,479 | 112 | 84 | 1 | 15 | 100 | 12 | 112 | |
| JUNE | 0 | 1,494 | 117 | 87 | 2 | 15 | 105 | 12 | 117 | |
| JULY | 0 | 2,090 | 158 | 122 | 2 | 18 | 142 | 17 | 158 | |
| AUG | 0 | 1,731 | 144 | 109 | 2 | 17 | 128 | 15 | 144 | |
| SEPT | 0 | 2,441 | 151 | 115 | 2 | 19 | 135 | 16 | 151 | |
| **TOTAL** | 0 | 15,027 | 1,202 | 891 | 19 | 165 | 1,074 | 127 | 1,202 | |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.
3/ Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**

2019-20

Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION WELLS [2] | EXPORT [3] | NET WELLS | IMPORT [4] | EXPORT [5] | NET IMPORT | TOTAL | USE AG | COMM | DOM | SMR RELEASE [6] | IMPORT RECHARGE TO STORAGE [7] | TOTAL USE | LOSS [8] | TOTAL | VAIL RELEASE AND RECHARGE [9] | RECYCLED WATER REUSED IN SMRW [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | | | | | | | | | |
| OCT | 2,200 | 20 | 2,180 | 4,476 | 35 | 4,441 | 6,621 | 1,736 | 829 | 2,359 | 471 | 753 | 6,148 | 472 | 6,621 | 72 | 271 |
| NOV | 1,460 | 19 | 1,441 | 3,577 | 34 | 3,543 | 4,983 | 1,868 | 709 | 2,124 | 458 | 822 | 5,981 | (998) | 4,983 | 0 | 0 |
| DEC | 348 | 5 | 342 | 2,351 | 11 | 2,339 | 2,682 | 199 | 340 | 1,332 | 259 | 957 | 3,086 | (404) | 2,682 | 0 | 290 |
| **2020** | | | | | | | | | | | | | | | | | |
| JAN | 1,676 | 10 | 1,666 | 1,143 | 6 | 1,137 | 2,803 | 263 | 247 | 1,080 | 429 | 0 | 2,018 | 785 | 2,803 | 0 | 288 |
| FEB | 950 | 7 | 943 | 2,938 | 16 | 2,922 | 3,865 | 866 | 366 | 1,277 | 449 | 415 | 3,373 | 492 | 3,865 | 0 | 264 |
| MAR | 521 | 7 | 514 | 2,530 | 14 | 2,516 | 3,029 | 618 | 386 | 1,304 | 190 | 800 | 3,299 | (269) | 3,029 | 0 | 272 |
| APR | 1,203 | 7 | 1,197 | 1,677 | 9 | 1,668 | 2,865 | 91 | 222 | 1,154 | 202 | 234 | 1,902 | 962 | 2,865 | 0 | 276 |
| MAY | 2,049 | 16 | 2,033 | 3,840 | 28 | 3,812 | 5,845 | 1,423 | 568 | 1,883 | 605 | 0 | 4,478 | 1,367 | 5,845 | 92 | 312 |
| JUN | 1,784 | 16 | 1,768 | 4,294 | 40 | 4,254 | 6,022 | 1,760 | 809 | 2,354 | 488 | 0 | 5,411 | 611 | 6,022 | 43 | 294 |
| JUL | 1,504 | 13 | 1,491 | 5,317 | 54 | 5,263 | 6,754 | 2,024 | 989 | 2,780 | 427 | (170) | 6,050 | 704 | 6,754 | 64 | 302 |
| AUG | 1,661 | 16 | 1,645 | 5,421 | 58 | 5,363 | 7,008 | 2,278 | 1,011 | 2,804 | 426 | (170) | 6,349 | 660 | 7,008 | 38 | 283 |
| SEP | 1,723 | 16 | 1,706 | 5,244 | 54 | 5,189 | 6,896 | 2,448 | 974 | 2,729 | 424 | (164) | 6,411 | 485 | 6,896 | 70 | 0 |
| **TOTAL** | 17,077 | 152 | 16,925 | 42,807 | 360 | 42,447 | 59,372 | 15,572 | 7,450 | 23,178 | 4,829 | 3,476 | 54,505 | 4,867 | 59,372 | 379 | 2,863 |

1/ Totals may not add due to rounding.
2/ Wells recovered 30,702.5 AF (including 50 AF stream releases and 379 AF of Permit 7032 re-diversion). Does not include 13,112 AF of direct recharge/recovery, 504 AF of cyclic withdrawal. For WY 2020, there were an additional 9 AF of deliveries to Pechanga Indian Reservation and is shown on Table A-5.
3/ Groundwater used in San Mateo Watershed.
4/ Includes 20,937 AF direct use (12,512.9 AF to Rancho Division and 8,423.9 AF to Santa Rosa Division); 13,112 AF direct recharge; 3,980 AF (rounded) of cyclic deposit; and 4,778 AF from MWD WR-34.
5/ Import used in San Mateo Watershed.
6/ 34 AF into Murrieta Creek from Wells 102, 106 and 108; 16 AF into Temecula Creek from Well 109; 4,778 AF from MWD Outlet WR-34, rounded.
7/ 3,980 AF cyclic deposit, less 504 AF cyclic withdraw.
8/ Loss includes un-accounted for water and is equal to total production less total use.
9/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed.
10/ Does not include 937 AF recycled water purchased from EMWD.

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**

2019-20

Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE [2] | | | | | | WASTEWATER [5] | | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL [1] | AGRICULTURE IN SMRW [3] | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW | CAMP SUPPLY OUT SMRW [4] | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW | RECYCLED USE OUT SMRW [6] | EXPORTED TO OCEANSIDE OUTFALL RECYCLED [7] | EXPORTED TO OCEANSIDE OUTFALL BRINE [8] | TOTAL | TOTAL [9] | WASTEWATER RETURNS [10] | NET EXPORT |
| **2019** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 572 | 572 | 0 | 0 | 266 | 241 | 241 | 266 | 1 | 33 | 180 | 65 | 279 | 519 | 126 | 393 |
| NOV | 0 | 492 | 492 | 0 | 0 | 230 | 209 | 209 | 230 | 3 | 18 | 187 | 53 | 260 | 466 | 109 | 357 |
| DEC | 0 | 308 | 308 | 0 | 0 | 145 | 131 | 131 | 145 | 0 | 1 | 226 | 32 | 258 | 389 | 69 | 320 |
| **2020** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 350 | 350 | 0 | 0 | 168 | 152 | 152 | 168 | 1 | 5 | 197 | 31 | 233 | 384 | 80 | 304 |
| FEB | 0 | 389 | 389 | 0 | 0 | 178 | 161 | 161 | 178 | 2 | 17 | 187 | 49 | 255 | 415 | 85 | 330 |
| MAR | 0 | 374 | 374 | 0 | 0 | 176 | 160 | 160 | 176 | 2 | 8 | 226 | 38 | 271 | 431 | 84 | 347 |
| APR | 0 | 350 | 350 | 0 | 0 | 162 | 147 | 147 | 162 | 1 | 10 | 243 | 41 | 294 | 440 | 77 | 363 |
| MAY | 0 | 573 | 573 | 0 | 0 | 266 | 241 | 241 | 266 | 1 | 34 | 253 | 66 | 355 | 594 | 128 | 468 |
| JUNE | 0 | 594 | 594 | 0 | 0 | 282 | 255 | 255 | 282 | 3 | 45 | 158 | 57 | 262 | 516 | 134 | 382 |
| JULY | 0 | 615 | 615 | 0 | 0 | 283 | 256 | 256 | 283 | 3 | 51 | 188 | 76 | 319 | 571 | 134 | 437 |
| AUG | 0 | 633 | 633 | 0 | 0 | 294 | 266 | 266 | 294 | 2 | 55 | 187 | 74 | 317 | 581 | 139 | 441 |
| SEPT | 0 | 598 | 598 | 0 | 0 | 277 | 250 | 250 | 277 | 3 | 43 | 158 | 71 | 275 | 523 | 131 | 392 |
| **TOTAL** | 0 | 5,849 | 5,849 | 0 | 0 | 2,728 | 2,468 | 2,468 | 2,728 | 18 | 320 | 2,388 | 653 | 3,379 | 5,829 | 1,295 | 4,534 |

1/ Totals may not add due to rounding.
2/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant beginning February 2013.  Assumes no other losses.
3/ There was no agricultural irrigation in WY 2020.
4/ Camp Supply water use is divided with 52.5% used inside the SMRW and 47.5% used outside the SMRW.
5/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant beginning December 2008.
6/ Recycled use for irrigation of golf course, landscaping and park areas.
7/ Recycled water not used but rather exported to Oceanside Outfall.
8/ Brine from Southern Advanced Water Treatment Plant exported to Oceanside Outfall.
9/ Agriculture and Camp Supply use outside the SMRW,  recycled use outside the SMRW,  plus Oceanside Outfall.
10/ Percent Camp Supply reclaimed estimated as (3,379 - 653) AF divided by (5,849 - 653) AF equals 52.46%.  Wastewater returns estimated at 52.46% of Camp Supply use outside of SMRW.
11/ Includes approximately 0.4 AF proudced from the SWFL Swamp Well.

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION SEAL BEACH, DETACHMENT FALLBROOK**
2019-20
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO SMRW [2] | TOTAL | AG | COMM/DOM | LOSS [3] | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | |
| OCT | 0 | 4 | 4 | 0 | 4 | 0 | 4 | 0.0 |
| NOV | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0.0 |
| DEC | 0 | 3 | 3 | 0 | 2 | 0 | 3 | 0.0 |
| **2020** | | | | | | | | |
| JAN | 0 | 6 | 6 | 0 | 5 | 1 | 6 | 0.0 |
| FEB | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 0.0 |
| MAR | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0.1 |
| APR | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0.2 |
| MAY | 0 | 4 | 4 | 0 | 3 | 0 | 4 | 0.0 |
| JUNE | 0 | 7 | 7 | 0 | 6 | 1 | 7 | 0.0 |
| JULY | 0 | 4 | 4 | 0 | 4 | 0 | 4 | 0.0 |
| AUG | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0.0 |
| SEPT | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0.0 |
| **TOTAL** | 0 | 46 | 46 | 0 | 42 | 4 | 46 | 0.4 |

1/ Totals may not add due to rounding.
2/ Import via FPUD.
3/ Loss = 10% of Use.

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2019-20
Quantities in Acre Feet[1]

| MONTH YEAR | PRODUCTION | | | USE [2] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| **2019** | | | | | | | | | |
| OCT | 36 | 170 | 206 | 0 | 71 | 136 | 207 | (2) | 206 |
| NOV | 35 | 105 | 141 | 0 | 50 | 97 | 147 | (7) | 141 |
| DEC | 36 | 60 | 96 | 0 | 35 | 76 | 111 | (15) | 96 |
| **2020** | | | | | | | | | |
| JAN | 35 | 84 | 119 | 0 | 34 | 76 | 109 | 10 | 119 |
| FEB | 32 | 95 | 127 | 0 | 38 | 78 | 116 | 10 | 127 |
| MAR | 34 | 75 | 109 | 0 | 31 | 77 | 108 | 1 | 109 |
| APR | 17 | 130 | 147 | 0 | 31 | 91 | 122 | 25 | 147 |
| MAY | 14 | 196 | 210 | 0 | 54 | 137 | 191 | 19 | 210 |
| JUNE | 42 | 186 | 228 | 0 | 67 | 152 | 219 | 10 | 228 |
| JULY | 40 | 221 | 262 | 0 | 77 | 166 | 243 | 19 | 262 |
| AUG | 40 | 221 | 261 | 0 | 82 | 170 | 252 | 9 | 261 |
| SEPT | 38 | 209 | 247 | 0 | 80 | 159 | 239 | 8 | 247 |
| TOTAL | 399 | 1,753 | 2,152 | 0 | 651 | 1,414 | 2,065 | 87 | 2,152 |

1/ Totals may not add due to rounding.
2/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, WMWD had no agricultural use in the SMR Watershed during WY 2020.
3/ Loss = Total Production less Total Delivered

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*

MISCELLANEOUS WATER PRODUCTION AND IMPORTS

2019-20

Quantities in Acre Feet

| MONTH YEAR | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | RANCHO CALIFORNIA OUTDOOR RESORTS 1/ | QUIET OAKS MOBILE HOME PARK 1/, 2/ | LAKE RIVERSIDE ESTATES | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY 3/ | HAMILTON SCHOOLS 4/ |
| **2019** | | | | | | | | |
| OCT | 2.90 | 2.61 | 39.54 | 1.20 | 30.41 | 7.89 | 0.85 | 1.13 |
| NOV | 2.30 | 2.37 | 20.76 | 0.80 | 66.08 | 6.46 | 0.87 | 0.44 |
| DEC | 2.00 | 1.34 | 3.11 | 0.50 | 0.42 | 3.97 | 0.14 | 0.29 |
| **2020** | | | | | | | | |
| JAN | 1.80 | 1.36 | 2.82 | 0.60 | 4.54 | 4.58 | 0.00 | 2.93 |
| FEB | 17.10 | 1.08 | 12.09 | 0.80 | 18.80 | 4.73 | 0.91 | 1.42 |
| MAR | 1.30 | 1.21 | 6.71 | 1.20 | 11.11 | 4.01 | 0.29 | 0.00 |
| APR | 1.20 | 1.95 | 7.00 | 1.50 | 0.46 | 4.56 | 0.28 | 1.25 |
| MAY | 3.00 | 2.45 | 31.54 | 1.70 | 30.18 | 6.28 | 1.88 | 1.66 |
| JUNE | 3.10 | 3.16 | 26.62 | 1.90 | 64.45 | 6.37 | 2.36 | 1.87 |
| JULY | 3.50 | 3.14 | 46.71 | 2.20 | 38.63 | 7.37 | 3.19 | 1.93 |
| AUG | 3.70 | 4.14 | 28.07 | 2.00 | 90.37 | 7.36 | 2.39 | 2.07 |
| SEPT | 3.30 | 2.86 | 29.98 | 1.70 | 60.14 | 7.27 | 2.85 | 2.01 |
| TOTAL | 45.20 | 27.67 | 254.96 | 16.10 | 415.59 | 70.84 | 16.02 | 16.99 |

1/ Annual production estimated based on partial-year meter readings, monthly quantities calculated assuming typical monthly distribution.
2/ Monthly quantities calculated using monthly distribution estimate based on total annual gallons produced.
3/ Cottonwood Elementary is in the Hemet Unified School District, located in Aguanga and within the Watershed Boundary.
4/ Includes both Hamilton High School and Hamilton Elementary in Anza. Both schools are in the Hemet Unified School District and are within the Watershed Boundary.

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2019-20**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 TO WATER YEAR 2019-20**

**NOVEMBER 2021**

Page 1 of 2

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | | USE [3] | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT [2] | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW [4] | REUSE OUTSIDE SMRW | OTHER REUSE [5] | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 64 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 0 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 2,551 | 520 | 0 | 0 | 5,972 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 2,979 | 2,473 | 882 | 0 | 0 | 6,062 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 2,374 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 [6] | 2,139 | 1,063 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 [7] | 3,070 | (15) | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 [8] | 3,664 | 1,208 | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 [9] | 3,249 | 462 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | 4,843 [10] | 4,863 | 4,681 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 [11] | 2,955 | 5,427 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 | 3,688 | 1,357 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,664 [12] | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 [13] | 3,510 | 7,396 | 0 | 0 | 14,014 |

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | | USE[3] | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT[2] | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW[4] | REUSE OUTSIDE SMRW | OTHER REUSE[5] | RELEASE TO RIVER | RECHARGE | TOTAL |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 | 5,960 [14] | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |
| 2012 | 0 | 16,419 | 1,356 | 15,063 | 15,063 | 96 | 3,137 | 11,076 | 14,309 | 754 | 15,063 | 2,364 | 8,025 | 4,525 | 0 | 0 | 14,914 |
| 2013 | 0 | 16,208 | 457 | 15,751 | 15,751 | 117 | 3,388 | 11,459 | 14,964 | 787 | 15,751 | 2,937 | 8,316 | 3,459 | 0 | 0 | 14,712 |
| 2014 | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 0 | 0 | 14,681 |
| 2015 | 0 | 15,448 | 1,571 | 13,877 | 13,877 | 144 | 2,982 | 10,057 | 13,183 | 694 | 13,877 | 2,717 | 7,002 | 4,696 | 0 | 0 | 14,415 |
| 2016 | 0 | 14,123 | 521 | 13,602 | 13,602 | 140 | 3,399 | 9,383 | 12,922 | 680 | 13,602 | 3,278 | 6,952 | 3,826 | 0 | 0 | 14,056 |
| 2017 | 0 | 14,252 | 811 | 13,441 | 13,441 | 311 | 2,780 | 9,678 | 12,769 | 672 | 13,441 | 2,631 | 7,139 | 4,843 | 0 | 0 | 14,613 |
| 2018 | 0 | 15,836 | 829 | 15,007 | 15,007 | 413 | 3,290 | 10,554 | 14,257 | 750 | 15,007 | 3,163 | 7,902 | 3,016 | 0 | 0 | 14,081 |
| 2019 | 0 | 14,963 | 1,509 | 13,453 | 13,453 | 329 | 2,684 | 9,768 | 12,781 | 673 | 13,453 | 2,849 | 5,439 | 6,683 | 0 | 0 | 14,971 |
| 2020 | 0 | 16,319 | 1,713 | 14,606 | 14,606 | 350 | 2,778 | 10,747 | 13,876 | 730 | 14,606 | 2,708 | 6,064 | 6,862 | 0 | 0 | 15,634 |

1/ Totals may not add due to rounding.
2/ Does not include deliveries to RCWD, EVMWD and WMWD.
3/ Beginning in 2011, Use reported based on metered customer demands. Prior years reporting based on supply meter data and is not complete for all categories.
4/ Reuse within Watershed includes noted amount of sewage distributed to RCWD for treatment by RCWD, recycled water sold to RCWD for delivery to RCWD customers, and beginning in 2009, recycled water sold to the Pechanga Band. Beginning in 2014, also includes recycled water delivered to EVMWD.
5/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

6/ Includes 905 AF of sewage diverted to RCWD.
7/ Includes 1,159 AF of sewage diverted to RCWD.
8/ Includes 1,162 AF of sewage diverted to RCWD.
9/ Includes 1,201 AF of sewage diverted to RCWD.
10/ Includes 1,219 AF of sewage diverted to RCWD.

11/ Includes 1,056 AF of sewage diverted to RCWD.
12/ Includes 574 AF of sewage diverted to RCWD.
13/ Includes 910 AF of sewage diverted to RCWD.
14/ Includes 797 AF of sewage diverted to RCWD.

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE[2] | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER[4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1966 | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | |
| 1978 | 0 | 569 | 569 | | | | 569 | 0 | 569 | | | | | | |
| 1979 | 0 | 712 | 712 | | | | 712 | 0 | 712 | | | | | | |
| 1980 | 0 | 696 | 696 | | | | 696 | 0 | 696 | | | | | | |
| 1981 | 0 | 798 | 798 | | | | 798 | 0 | 798 | | | | | | |
| 1982 | 0 | 678 | 678 | | | | 678 | 0 | 678 | | | | | | |
| 1983 | 0 | 658 | 658 | | | | 658 | 0 | 658 | | | | | | |
| 1984 | 0 | 816 | 816 | | | | 816 | 0 | 816 | | | | | | |
| 1985 | 0 | 808 | 808 | | | | 808 | 0 | 808 | | | | | | |
| 1986 | 0 | 882 | 882 | | | | 882 | 0 | 882 | | | | | | |
| 1987 | 0 | 938 | 938 | | | | 938 | 0 | 938 | 4 | | | | | |
| 1988 | 0 | 1,032 | 1,032 | | | | 1,032 | 0 | 1,032 | 55 | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 | | | | | |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 | | | | | |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 | | | | | |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 | | | | | |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 | | | | | |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 | | | | | |

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER [4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 | — | — | — | — | — |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 | — | — | — | — | — |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 | — | — | — | — | — |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 | — | — | — | — | — |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 | — | — | — | — | — |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 | — | — | — | — | — |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 | — | — | — | — | — |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 | — | — | — | — | — |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 | — | — | — | — | — |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 | — | — | — | — | — |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 | — | — | — | — | — |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 | — | — | — | — | — |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 | — | — | — | — | — |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | 901 | — | — | — | — | — |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | 1,069 | — | — | — | — | — |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | 1,120 | — | — | — | — | — |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 | — | — | — | — | — |
| 2012 | 0 | 7,398 | 7,398 | 27 | 1,723 | 5,426 | 7,176 | 222 | 7,398 | 1,205 | — | — | — | — | — |
| 2013 | 0 | 7,158 | 7,158 | 16 | 1,637 | 5,227 | 6,880 | 278 | 7,158 | 1,245 | — | — | — | — | — |
| 2014 | 0 | 7,413 | 7,413 | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 | 1,271 | 36 | 1,307 | 53 | 36 | 89 |
| 2015 | 0 | 5,992 | 5,992 | 12 | 1,165 | 4,472 | 5,649 | 343 | 5,992 | 1,237 | 91 | 1,328 | 108 | 91 | 199 |
| 2016 | 0 | 5,889 | 5,889 | 10 | 1,147 | 4,396 | 5,553 | 336 | 5,889 | 1,270 | 161 | 1,431 | 109 | 161 | 270 |
| 2017 | 0 | 5,970 | 5,970 | 12 | 1,291 | 4,488 | 5,791 | 179 | 5,970 | 1,311 | 157 | 1,468 | 99 | 157 | 256 |
| 2018 | 0 | 6,378 | 6,378 | 14 | 1,416 | 4,846 | 6,276 | 102 | 6,378 | 1,312 | 176 | 1,489 | 107 | 176 | 283 |
| 2019 | 0 | 5,870 | 5,870 | 10 | 1,200 | 4,413 | 5,623 | 247 | 5,870 | 1,346 | 138 | 1,484 | 96 | 138 | 233 |
| 2020 | 0 | 6,008 | 6,008 | 11 | 1,199 | 4,690 | 5,900 | 108 | 6,008 | 1,360 | 237 | 1,598 | 95 | 237 | 332 |

1/  Totals may not add due to rounding.
2/  Water use definitions for all major water purveyors were updated and reconciled for WY 2014. The updated definitions are provided in Table 7.2.
3/  For period prior to 2011, assumes no loss.  For 2011 to present, loss percentage within the SMRW is determined using the calculation to determine
    District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
4/  EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement.

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION [2] | AG | COMM/DOM | TOTAL IN SMRW | LOSS [3] | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | 4,351 | 3,249 | 7,600 | 294 | 7,894 |

PRODUCTION

USE

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet[1]

| | PRODUCTION | | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION [2] | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS [3] | TOTAL USE IN SMRW |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | = | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | = | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | = | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | = | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | = | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | = | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | = | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 13,986 | 3,101 | 10,885 | 5,007 | 8,108 | 9,369 | = | 4,654 | 3,581 | 8,235 | 1,134 | 9,369 |
| 2006 | 106 | 106 | 0 | 18,297 | 3,994 | 14,303 | 6,579 | 10,573 | 10,679 | = | 5,958 | 4,019 | 9,977 | 702 | 10,679 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | = | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,508 | 3,307 | 12,202 | 5,613 | 8,920 | 8,951 | = | 4,492 | 3,962 | 8,454 | 497 | 8,951 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | = | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,752 | 2,438 | 10,314 | 4,754 | 7,183 | 7,203 | = | 3,576 | 3,195 | 6,771 | 432 | 7,203 |

1/ Totals may not add due to rounding.
2/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
3/ Loss = Total production less total use.

Page 1 of 1

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS [2] | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT [3] | TOTAL DISTRICT SUPPLY [4] | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | EXPORT | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS [5] | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |
| 2012 | 0 | 0 | 12,579 | 12,579 | 0 | 7,254 | 7,254 | | 4,261 | 337 | 2,060 | 6,658 | 596 | 7,254 |
| 2013 | 0 | 0 | 12,593 | 12,593 | 0 | 7,357 | 7,357 | | 4,541 | 300 | 2,140 | 6,981 | 376 | 7,357 |
| 2014 | 0 | 0 | 13,068 | 13,068 | 0 | 7,578 | 7,578 | | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 |
| 2015 | 0 | 0 | 10,639 | 10,639 | 0 | 5,919 | 5,919 | | 3,434 | 304 | 1,826 | 5,564 | 355 | 5,919 |
| 2016 | 0 | 0 | 9,998 | 9,998 | 0 | 5,395 | 5,395 | | 3,039 | 218 | 1,701 | 4,958 | 437 | 5,395 |
| 2017 | 0 | 0 | 8,959 | 8,959 | 0 | 4,576 | 4,576 | | 2,272 | 209 | 1,784 | 4,265 | 311 | 4,576 |
| 2018 | 0 | 0 | 10,200 | 10,200 | 0 | 5,377 | 5,377 | | 2,839 | 234 | 1,932 | 5,005 | 373 | 5,377 |
| 2019 | 207 | 207 | 7,688 | 7,894 | 89 | 3,519 | 3,608 | 118 | 1,618 | 202 | 1,562 | 3,382 | 226 | 3,608 |
| 2020 | 0 | 0 | 8,084 | 8,084 | 0 | 3,817 | 3,817 | 0 | 1,830 | 202 | 1,464 | 3,496 | 321 | 3,817 |

1/  Totals may not add due to rounding.
2/  Diverted under Permit No. 11356.
3/  Includes production from Capra Well located in San Luis Rey Watershed and supply from San Diego County Water Authority.
4/  A portion of the District is outside the SMRW.
5/  Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

Page 1 of 2

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet[1]

| WATER YEAR | TOTAL WASTEWATER PRODUCTION [2] | PERCENT WASTEWATER FROM SLR WATERSHED [3] | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS [4] | WASTEWATER EXPORTED FROM SMRW [5] |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 19 | 75 | 81 | 320 | | 0 | 0 |
| 1967 | 460 | 20 | 92 | 80 | 368 | | 0 | 0 |
| 1968 | 524 | 20 | 105 | 80 | 419 | | 0 | 0 |
| 1969 | 588 | 21 | 123 | 79 | 465 | | 0 | 0 |
| 1970 | 652 | 22 | 143 | 78 | 509 | | 0 | 0 |
| 1971 | 717 | 22 | 158 | 78 | 559 | | 0 | 0 |
| 1972 | 782 | 23 | 180 | 77 | 602 | | 0 | 0 |
| 1973 | 847 | 24 | 203 | 76 | 644 | | 0 | 0 |
| 1974 | 912 | 25 | 228 | 75 | 684 | | 0 | 0 |
| 1975 | 976 | 25 | 244 | 75 | 732 | | 0 | 0 |
| 1976 | 1,040 | 26 | 270 | 74 | 770 | | 0 | 0 |
| 1977 | 1,105 | 27 | 298 | 73 | 807 | | 0 | 0 |
| 1978 | 1,170 | 28 | 328 | 72 | 842 | | 0 | 0 |
| 1979 | 1,234 | 28 | 346 | 72 | 888 | | 0 | 0 |
| 1980 | 1,298 | 29 | 376 | 71 | 922 | | 0 | 0 |
| 1981 | 1,363 | 30 | 409 | 70 | 954 | | 0 | 0 |
| 1982 | 1,428 | 31 | 443 | 69 | 985 | | 0 | 0 |
| 1983 | 1,492 | 31 | 463 | 69 | 1,029 | | 26 E | 1,003 |
| 1984 | 1,556 | 32 | 498 | 68 | 1,058 | | 26 E | 1,032 |
| 1985 | 1,621 | 33 | 535 | 67 | 1,086 | | 26 E | 1,060 |
| 1986 | 1,685 | 34 | 573 | 66 | 1,112 | | 18 P | 1,094 |
| 1987 | 1,750 | 34 | 595 | 66 | 1,155 | | 27 | 1,128 |
| 1988 | 1,815 | 35 | 635 | 65 | 1,180 | | 25 | 1,155 |
| 1989 | 1,881 | 36 | 677 | 64 | 1,204 | | 22 | 1,182 |
| 1990 | 1,952 | 34 | 664 | 66 | 1,298 | | 27 | 1,271 |
| 1991 | 1,622 | 40 | 649 | 60 | 973 | | 11 | 962 |
| 1992 | 1,730 | 37 | 639 | 63 | 1,090 | | 7 | 1,083 |
| 1993 | 2,051 | 38 | 780 | 62 | 1,271 | | 16 | 1,255 |
| 1994 | 1,834 | 42 | 761 | 58 | 1,073 | | 5 | 1,068 |
| 1995 | 1,941 | 40 | 776 | 60 | 1,165 | | 12 | 1,153 |
| 1996 | 1,799 | 42 | 759 | 58 | 1,040 | | 5 | 1,035 |
| 1997 | 1,780 | 42 | 753 | 58 | 1,027 | | 6 | 1,021 |

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet[1]

| WATER YEAR | TOTAL WASTEWATER PRODUCTION [2] | PERCENT WASTEWATER FROM SLR WATERSHED [3] | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS [4] | WASTEWATER EXPORTED FROM SMRW [5] |
|---|---|---|---|---|---|---|---|---|
| 1998 | 2,297 | 35 | 807 | 65 | 1,490 | | 8 | 1,482 |
| 1999 | 2,175 | 36 | 793 | 64 | 1,382 | | 5 | 1,377 |
| 2000 | 2,164 | 34 | 738 | 66 | 1,426 | | 7 | 1,419 |
| 2001 | 2,191 | 35 | 767 | 65 | 1,424 | | 8 | 1,392 |
| 2002 | 2,061 | 39 | 799 | 61 | 1,262 | 24 | 9 | 1,225 |
| 2003 | 2,276 | 39 | 886 | 61 | 1,390 | 28 | 10 | 1,359 |
| 2004 | 2,199 | 38 | 836 | 62 | 1,363 | 21 | 8 | 1,329 |
| 2005 | 2,505 | 42 | 1,048 | 58 | 1,457 | 26 | 16 | 1,417 |
| 2006 | 2,479 | 42 | 1,050 | 58 | 1,429 | 24 | 8 | 1,395 |
| 2007 | 1,951 | 52 | 1,019 | 48 | 932 | 26 | 12 | 891 |
| 2008 | 1,940 | 57 | 1,102 | 43 | 838 | 29 | 11 | 799 |
| 2009 | 1,900 | 54 | 1,028 | 46 | 872 | 28 | 12 | 829 |
| 2010 | 1,972 | 51 | 1,012 | 49 | 960 | 31 | 7 | 926 |
| 2011 | 2,006 | 54 | 1,076 | 46 | 930 | 27 | 8 | 901 |
| 2012 | 1,955 | 51 | 997 | 49 | 958 | 21 | 9 | 928 |
| 2013 | 1,886 | 51 | 963 | 49 | 923 | 21 | 3 | 900 |
| 2014 | 1,840 | 50 | 916 | 50 | 924 | 20 | 6 | 896 |
| 2015 | 2,006 | 45 | 899 | 55 | 1,107 | 22 | 3 | 1,086 |
| 2016 | 1,581 | 53 | 839 | 47 | 742 | 19 | 1 | 724 |
| 2017 | 1,720 | 53 | 913 | 47 | 807 | 17 | 1 | 791 |
| 2018 | 1,592 | 53 | 841 | 47 | 751 | 15 | 0 | 731 |
| 2019 | 1,697 | 51 | 873 | 49 | 824 | 20 | 1 | 804 |
| 2020 | 1,713 | 48 | 828 | 52 | 885 | 23 | 0 | 862 |

1/  Totals may not add due to rounding.
2/  Measured quantities available for Total Wastewater in WY 1969 and July 1989.  All other quantities are estimated (1966-1989).
3/  San Luis Rey Watershed
4/  United States Naval Weapons Station
5/  Prior to 1983, Wastewater was discharged into Fallbrook Creek, located in the SMRW.  After 1983, Wastewater was discharged into an ocean outfall located outside the SMRW.
E - Estimated
P - Partial Year Data

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG 4/, 5/ | COMM/ DOM 2/ | GW RECHARGE | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG 4/, 5/ | COMM/ DOM 2/ | GW RECHARGE | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY

Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG [4,5] | COMM/ DOM [2] | GW RECHARGE | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |
| 2015 | 0 | 1,090 | 1,039 | 1,090 | 0 | 0 | 1,090 | 0 | 1,090 |
| 2016 | 0 | 1,186 | 1,186 | 1,186 | 0 | 0 | 1,186 | 0 | 1,186 |
| 2017 | 0 | 1,128 | 1,128 | 1,128 | 0 | 0 | 1,128 | 0 | 1,128 |
| 2018 | 0 | 1,194 | 1,194 | 1,194 | 0 | 0 | 1,194 | 0 | 1,194 |
| 2019 | 0 | 554 | 554 | 554 | 0 | 0 | 554 | 0 | 554 |
| 2020 | 0 | 803 | 803 | 803 | 0 | 0 | 803 | 0 | 803 |

1/ Totals may not add due to rounding.
2/ Construction Water.
3/ Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.
4/ The table shows only San Diego Canal water delivered directly by MWD for agricultural irrigation in Domenigoni Basin pursuant to the Court Order. These totals do not include other water deliveries to the Domenigoni Basin landowners under MWD's obligations pursuant to the Court Order or the landowners' groundwater production.
5/ Low amount of San Diego Canal water reported is due to meter error. Flow meter was replaced October 2019. See 2016-2018 quantities for more representative amounts.

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION [2] | | | | | USE 3[/], 5[/] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4[/] | TOTAL USE |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | | | | | | | | | | | |
| 1990 | | | | | | | | | | | |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION [2] | | | | | USE 3/, 5/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| 1991 | 0 | 58 | 0 | 0 | 58 | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 0 | 374 | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 0 | 464 | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |
| 2012 | 0 | 669 | 177 | 329 | 1,175 | 513 | 405 | 215 | 1,133 | 42 | 1,175 |
| 2013 | 0 | 798 | 77 | 393 | 1,268 | 611 | 415 | 219 | 1,245 | 23 | 1,268 |
| 2014 | 0 | 765 | 171 | 442 | 1,378 | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |
| 2015 | 0 | 804 | 11 | 358 | 1,173 | 0 | 1,017 | 115 | 1,132 | 41 | 1,173 |
| 2016 | 0 | 755 | 0 | 387 | 1,142 | 0 | 960 | 101 | 1,061 | 81 | 1,142 |
| 2017 | 0 | 695 | 2 | 353 | 1,050 | 0 | 897 | 115 | 1,012 | 38 | 1,050 |
| 2018 | 0 | 772 | 53 | 481 | 1,306 | 0 | 1,075 | 173 | 1,248 | 59 | 1,306 |
| 2019 | 0 | 758 | 18 | 468 | 1,243 | 0 | 902 | 123 | 1,025 | 218 | 1,243 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION [2] | | | | | USE [3], [5] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [4] | TOTAL USE |
| 2020 | 0 | 564 | 9 | 473 | 1,047 | 0 | 780 | 152 | 932 | 115 | 1,047 |

1/  Totals may not add due to rounding
2/  Records prior to 1991 not available.
3/  For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
4/  For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
    For 2008 to present, loss determined as Total Production less Total Delivered.
5/  Water use definitions for all major water purveyors were updated and reconciled for WY 2014.  The updated
    definitions are provided in Table 7.2.   Based upon the revised definitions adopted by the Watermaster, Pechanga Band
    had no agricultural use in the SMRW beginning in WY 2014.  An undetermined amount of agricultural use reported in
    prior years would be reported as commercial use under the revised definitions.
N/R-Not reported.

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4], [5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6], [7] | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,347 | 1,883 | | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | | 345 | 2,730 | 273 | 3,003 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4], [5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6], [7] | TOTAL USE |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | 1,368 | | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | 1,398 | | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | 1,487 | | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | 1,139 | | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | 1,315 | | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | 1,411 | | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | 1,861 | | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | 1,439 | | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | 1,368 | | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | 1,237 | | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | 1,567 | | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | 1,331 | | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | 1,529 | | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | 1,871 | | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | 1,461 | | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | 1,463 | | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | 1,147 | | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | 1,251 | | 105 | 1,356 | 136 | 1,492 |
| 2012 | 0 | 21,152 | 1,892 | 1,602 | | 118 | 1,720 | 172 | 1,892 |
| 2013 | 0 | 21,863 | 1,713 | 1,441 | | 116 | 1,557 | 156 | 1,713 |
| 2014 | 0 | 22,926 | 1,732 | 1,410 | 0 | 191 | 1,601 | 131 | 1,732 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED [2] | AG [3] | COMMERCIAL [4,5] | DOMESTIC [4] | TOTAL DELIVERED | LOSS [6,7] | TOTAL USE |
| 2015 | 0 | 18,358 | 1,333 | 1,111 | 0 | 168 | 1,279 | 54 | 1,333 |
| R 2016 | 0 | 18,103 | 1,356 | 1,058 | 31 | 158 | 1,247 | 109 | 1,356 |
| R 2017 | 0 | 16,460 | 1,246 | 966 | 20 | 154 | 1,140 | 106 | 1,246 |
| R 2018 | 0 | 19,739 | 1,320 | 1,041 | 18 | 172 | 1,231 | 89 | 1,320 |
| 2019 | 0 | 13,943 | 1,170 | 880 | 16 | 161 | 1,058 | 112 | 1,170 |
| 2020 | 0 | 15,027 | 1,202 | 891 | 19 | 165 | 1,074 | 127 | 1,202 |

1/  Totals may not add due to rounding.
2/  1966 through 1982 estimated to be 9% of total District imports.
3/  1966 through 1982 estimated to be 80.2% of total deliveries to SMRW.
4/  For 1966 through 2013, Commercial Use and Domestic Use reported as combined Commercial/Domestic Use;  Table B-7 now shows
     the combined amount under the Domestic Use category.  For 1966 through 1982, combined Commercial/Domestic Use estimated
     to be 10.7% of total deliveries to SMRW.
5/  There is minimal commercial use within the SMRW portion of the District service area.  Beginning in 2014, an undetermined amount
     of Commercial Use is now reported under Agricultural Use category.
6/  From 1989 through 2013, Loss was calculated as 10% of total deliveries.
7/  Beginning in 2014, Loss percentage within the SMRW is determined using the calculation to determine District-wide unaccounted
     for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
R - Revised

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet[1]

Columns are grouped as: PRODUCTION (WELLS, EXPORT[2], NET WELLS, IMPORT, EXPORT[3], NET IMPORT, TOTAL); USE[13] (AG, AG/DOM[4], COMM[5], DOM, SMR RELEASE, IMPORT RECHARGE TO STORAGE, TOTAL USE, TOTAL LOSS[6], TOTAL); VAIL LAKE (RELEASE AND RECHARGE, IRRIGATION[7]); RECYCLED WATER (REUSE IN SMRW, MURRIETA CREEK DISCHARGE[8]).

| YEAR | WELLS | EXPORT[2] | NET WELLS | IMPORT | EXPORT[3] | NET IMPORT | TOTAL | AG | AG/DOM[4] | COMM[5] | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | TOTAL LOSS[6] | TOTAL | VAIL LAKE RELEASE AND RECHARGE | VAIL LAKE IRRIGATION[7] | REUSE IN SMRW | MURRIETA CREEK DISCHARGE[8] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 0 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | 0 |
| 1967 | 4,288 | 0 | | 0 | 0 | 0 | 4,288 | | | | | | | | | | | | 0 | 0 |
| 1968 | 5,100 | 0 | | 0 | 0 | 0 | 5,100 | | | | | | | | | | | | 0 | 0 |
| 1969 | 3,617 | 0 | | 0 | 0 | 0 | 3,617 | | | | | | | | | | | | 0 | 0 |
| 1970 | 6,721 | 0 | | 0 | 0 | 0 | 6,721 | | | | | | | | | | | | 0 | 0 |
| 1971 | 7,960 | 0 | | 0 | 0 | 0 | 7,960 | | | | | | | | | | | | 0 | 0 |
| 1972 | 8,369 | 0 | | 0 | 0 | 0 | 8,369 | | | | | | | | | | | | 0 | 0 |
| 1973 | 7,726 | 0 | | 0 | 0 | 0 | 7,726 | | | | | | | | | | | | 0 | 0 |
| 1974 | 10,163 | 0 | | 0 | 0 | 0 | 10,163 | | | | | | | | | | | | 0 | 0 |
| 1975 | 10,357 | 0 | | 0 | 0 | 0 | 10,357 | | | | | | | | | | | 185 | 0 | 0 |
| 1976 | 11,809 | | | 119 | | 119 | 11,928 | | | | | | | | | | | 1,136 | 0 | 0 |
| 1977 | 10,522 | | | 1,845 | | 1,845 | 12,367 | | | | | | | | | | | 398 | 0 | 0 |
| 1978 | 8,930 | | | 5,774 | | 5,774 | 14,704 | | | | | | | | | | | 697 | 0 | 0 |
| 1979 | 11,371 | | | 7,009 | | 7,009 | 18,380 | | | | | | | | | | | 540 | 0 | 0 |
| 1980 | 12,621 | | | 10,126 | | 10,126 | 22,747 | | | | | | | | | | 10,944 | 1,541 | 0 | 0 |
| 1981 | 15,612 | | | 15,282 | | 15,282 | 30,894 | | | | | | | | | | 6,802 | 203 | 0 | 0 |
| 1982 | 12,631 | | | 13,378 | | 13,378 | 26,009 | | | | | | | | | | 6,058 | 524 | 0 | 0 |
| 1983 | 16,675 | | | 5,752 | | 5,752 | 22,427 | | | | | | | | | | 12,113 | 1,066 | 0 | 0 |
| 1984 | 25,660[9] | | | 6,716 | | 6,716 | 32,376 | | | | | | | | | | 6,612 | 50 | 48 | 0 |
| 1985 | 24,373 | | | 7,158 | | 7,158 | 31,531 | | | | | | | | | | 8,722 | 369 | 82 | 0 |
| 1986 | 26,997 | | | 11,174 | | 11,174 | 38,171 | | | | | | | | | | 8,089 | | 168 | 0 |
| 1987 | 33,735 | | | 7,564 | | 7,564 | 41,299 | | | | | | | | | | 4,844 | | 133 | 0 |
| 1988 | 21,367 | | | 17,854 | | 17,854 | 39,221 | | | | | | | | | | | | 352 | 0 |
| 1989 | 26,131 | | | 22,895 | | 22,895 | 49,026 | 25,333 | | 3,316 | 13,198 | 852 | [10] 0 | 42,699 | 6,327 | 49,026 | | | 374 | 0 |
| 1990 | 33,241 | | | 22,030 | | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | [11] 0 | 47,401 | 7,870 | 55,271 | | | 378 | 0 |
| 1991 | 26,503 | | | 21,238 | | 21,238 | 47,741 | 32,924 | | 2,941 | 10,603 | 785 | 0 | 47,253 | 488 | 47,741 | 6,253 | 715 | 1,936 | 0 |
| 1992 | 29,968 | | | 16,931 | | 16,931 | 46,899 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 2,244 | 1,144 | 1,753 | 0 |
| 1993 | 31,029 | | | 11,411 | | 11,411 | 42,440 | 29,265 | | 2,441 | 10,618 | 519 | 0 | 42,543 | (103) | 42,440 | 31,704 | 1,201 | 2,264 | 0 |
| 1994 | 32,125 | | | 16,986 | | 16,986 | 49,111 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 8,469 | 1,053 | 693[12] | 0 |
| 1995 | 33,111 | | | 15,108 | | 15,108 | 48,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | (631) | 48,219 | 11,158 | 273 | 1,376[12] | 0 |
| 1996 | 36,086 | | | 23,600 | | 23,600 | 59,686 | 35,912 | | 2,752 | 16,330 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 9,427 | | 1,524[12] | 0 |
| 1997 | 33,980 | | | 26,992 | | 26,992 | 60,972 | 38,287 | | 3,350 | 18,635 | 2,978 | 164 | 63,414 | (2,442) | 60,972 | 1,725 | | 3,550[12] | 0 |
| 1998 | 26,851 | | | 19,584 | | 19,584 | 46,435 | 28,307 | | 2,805 | 16,273 | 459 | 0 | 47,844 | (1,409) | 46,435 | 4,514 | | 3,719[12] | 0 |
| 1999 | 30,598 | | | 34,490 | | 34,490 | 65,088 | 37,157 | | 3,674 | 19,610 | 1,044 | 2,286 | 63,771 | 1,317 | 65,088 | 1,010 | | 4,519[12] | 0 |
| 2000 | 27,938 | | | 55,409 | | 55,409 | 83,347 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | 8,008 | 79,031 | 4,316 | 83,347 | (49) | | 3,780[12] | 0 |
| 2001 | 26,421 | | | 41,823 | | 41,823 | 68,244 | 30,383 | 4,525 | 4,053 | 22,866 | 514 | 2,374 | 64,715 | 3,529 | 68,244 | (361) | | 3,257[12] | 0 |
| 2002 | 24,895 | | | 54,148 | | 54,148 | 79,043 | 35,747 | 5,345 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (314) | | 4,284[12] | 0 |
| 2003 | 25,238 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,849 | 75,918 | (658) | | 4,519[12] | 1,179 |
| 2004 | 25,353 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 33,467 | 4,883 | 4,790 | 30,073 | 3,201 | 5,094 | 81,508 | 5,941 | 87,449 | (101) | | 3,780[12] | 1,854 |
| 2005 | 27,606 | 319 | 27,287 | 68,192 | 578 | 67,614 | 94,901 | 35,819 | 5,549 | 5,190 | 30,209 | 3,384 | 5,162 | 90,894 | 4,007 | 94,901 | (1,269) | | 3,257[12] | 1,854 |
| 2006 | 27,559 | 317 | 27,242 | 61,336 | 725 | 60,611 | 87,853 | 30,888 | 5,083 | 6,448 | 30,209 | 4,923 | 6,105 | 83,821 | 4,032 | 87,853 | 1,399 | | 4,796[12] | 2,015 |
| 2007 | 27,645 | 364 | 27,281 | 64,792 | 974 | 63,818 | 91,099 | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 | 704 | | 4,730[12] | 2,180 |
| 2008 | 26,239 | 361 | 25,878 | 51,453 | 770 | 50,683 | 76,561 | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,561 | 4,845 | | 4,355[12] | 104 |

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet 1/

| | PRODUCTION | | | | | | | USE 13/ | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | WELLS | EXPORT 2/ | NET WELLS | IMPORT | EXPORT 3/ | NET IMPORT | TOTAL | AG | AG/DOM 4/ | COMM 5/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 6/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 7/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 8/ |
| 2009 | 27,820 | 367 | 27,453 | 50,988 | 718 | 50,270 | 77,723 | 26,811 | 5,986 | 4,306 | 30,159 | 5,302 | 2,357 | 74,921 | 2,802 | 77,723 | 1,236 | 0 | 4,191 12/ | 0 |
| 2010 | 25,685 | 318 | 25,367 | 41,407 | 513 | 40,894 | 66,261 | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 3,387 | 66,261 | 801 | 0 | 3,998 12/ | 0 |
| 2011 | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | 0 | 3,488 12/ | 0 |
| 2012 | 24,942 | 284 | 24,658 | 42,365 | 495 | 41,900 | 66,558 | 22,871 | 5,785 | 4,217 | 26,604 | 3,708 | 702 | 63,887 | 2,671 | 66,558 | (5) | 0 | 3,237 12/ | 0 |
| 2013 | 27,445 | 289 | 27,156 | 41,112 | 541 | 40,571 | 67,727 | 24,111 | 6,331 | 4,401 | 27,594 | 2,530 | 325 | 65,292 | 2,435 | 67,727 | 2,614 | 0 | 2,929 12/ | 0 |
| 2014 | 26,412 | 289 | 26,123 | 47,137 | 534 | 46,603 | 72,726 | 26,154 | 0 | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 | 85 | 0 | 3,145 12/ | 0 |
| R 2015 | 24,982 | 251 | 24,731 | 33,922 | 349 | 33,573 | 58,304 | 21,025 | 0 | 8,742 | 23,910 | 3,432 | (83) | 57,026 | 1,278 | 58,304 | 147 | 0 | 2,994 12/ | 0 |
| R 2016 | 26,025 | 202 | 25,823 | 35,836 | 358 | 35,478 | 61,301 | 20,859 | 0 | 7,895 | 21,819 | 4,098 | 3,300 | 57,971 | 3,330 | 61,301 | 4,418 | 0 | 2,953 12/ | 0 |
| 2017 | 19,260 | 163 | 19,097 | 40,704 | 370 | 40,334 | 59,431 | 17,529 | 0 | 8,333 | 22,624 | 4,654 | 3,493 | 56,603 | 2,799 | 59,431 | 266 | 0 | 2,774 12/ | 0 |
| 2018 | 18,828 | 176 | 18,652 | 44,417 | 440 | 43,977 | 62,629 | 21,547 | 0 | 9,112 | 24,781 | 3,947 | (178) | 59,209 | 3,421 | 62,629 | (80) | 0 | 3,257 12/ | 0 |
| 2019 | 17,374 | 175 | 17,200 | 35,687 | 325 | 35,362 | 52,561 | 14,649 | 0 | 7,714 | 22,043 | 3,129 | 2,715 | 50,250 | 2,311 | 52,561 | 555 | 0 | 3,009 12/ | 0 |
| 2020 | 17,077 | 152 | 16,925 | 42,807 | 360 | 42,447 | 59,372 | 15,572 | 0 | 7,450 | 23,178 | 4,829 | 3,476 | 54,505 | 4,867 | 59,372 | 379 | 0 | 2,863 12/ | 0 |

1/ Totals may not add due to rounding.
2/ Groundwater used in San Mateo Watershed.
3/ Import used in San Mateo Watershed.
4/ Beginning in 2014, the Domestic and Agricultural portions of AG/DOM are reported in their respective categories of use.
5/ Beginning in 2014, Commercial use includes golf course and landscape uses, previously these uses were reported as Agricultural use.
6/ Loss = Total production less total use.
7/ Irrigation 1966 to 1976 by pumping from Vail Lake. Figures from 1966 to 1971 supplied by USGS; 1972 to present supplied by RCWD.
8/ Discharge from 2MGD Demonstration project.
9/ Includes 98 acre feet from wells out of groundwater area.
10/ Import recharge was 2,284 AF but portion remaining in storage was not computed due to lack of data.
11/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
12/ Does not include EMWD recycled water production.
13/ Water Use definitions for all major water purveyors were updated and reconciled in Water Year 2013-14. The updated definitions are provided on Table 7.2.
R-Revised

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

TABLE B-9

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION AG LOCAL | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | USE[2] AGRICULTURE IN SMRW[3] | USE[2] AGRICULTURE OUT SMRW[3] | USE[2] CAMP SUPPLY IN SMRW | USE[2] CAMP SUPPLY OUT SMRW[4] | USE[2] TOTAL EXPORT | USE[2] TOTAL IN SMRW | RECYCLED USE IN SMRW | RECYCLED USE OUT SMRW[6,7] | WASTEWATER[5] EXPORTED TO OCEANSIDE OUTFALL RECYCLED[8] | WASTEWATER[5] BRINE[9] | TOTAL | NET EXPORT[10] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 1,893 | — | — | — | 1,893 | — |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 2,156 | — | — | — | 2,156 | — |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,457 | 2,080 | — | — | — | 2,080 | — |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | 2,189 | — | — | — | 2,189 | — |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 2,145 | — | — | — | 2,145 | — |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | 2,011 | — | — | — | 2,011 | — |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | 2,068 | — | — | — | 2,068 | — |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 2,137 | — | — | — | 2,137 | — |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 2,055 | — | — | — | 2,055 | — |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 2,519 | — | — | — | 2,519 | — |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 2,447 | — | — | — | 2,447 | — |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | 2,358 | — | — | — | 2,358 | — |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | 2,446 | — | — | — | 2,446 | — |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | 2,493 | — | — | — | 2,493 | — |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 2,506 | — | — | — | 2,506 | — |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 2,368 | — | — | — | 2,368 | — |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 2,254 | — | — | — | 2,254 | — |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | 2,494 | — | — | — | 2,494 | — |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 2,443 | — | — | — | 2,443 | — |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 2,619 | — | — | — | 2,619 | — |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 2,240 | — | — | — | 2,240 | — |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 3,166 | — | — | — | 3,166 | — |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 3,396 | — | — | — | 3,396 | — |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,747 | 2,747 | — | — | — | 2,747 | — |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 2,728 | — | — | — | 2,728 | — |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 2,289 | 362 | — | — | 2,651 | — |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 2,481 | 279 | — | — | 2,760 | — |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 2,975 | 205 | — | — | 3,180 | — |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 2,535 | 279 | — | — | 2,814 | — |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 2,453 | 280 | — | — | 2,733 | — |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 2,444 | 330 | — | — | 2,774 | — |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 2,920 | 509 | — | — | 3,429 | — |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 3,008 | 222 | — | — | 3,230 | — |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 3,023 | 205 | — | — | 3,228 | — |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 3,152 | 411 | — | — | 3,563 | — |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 3,140 | 454 | — | — | 3,594 | — |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 2,900 | 469 | — | — | 3,369 | — |

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**
**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet [1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | | WASTEWATER [5] | | | | | NET EXPORT [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW [3] | OUT SMRW | CAMP SUPPLY IN SMRW | OUT SMRW [4] | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW | OUT SMRW [6,7] | EXPORTED TO OCEANSIDE OUTFALL RECYCLED [8] | BRINE [9] | TOTAL | |
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 2,687 | 415 | | | 3,102 | |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 444 | 2,544 | | 2,988 | |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 489 | 2,526 | | 3,015 | |
| 2006 | 1,530 | 5,311 | 6,841 | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | 0 | 449 | 2,298 | | 2,747 | |
| 2007 | 1,385 | 5,850 | 7,235 | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | 0 | 416 | 2,309 | | 2,725 | |
| 2008 | 1,606 | 5,315 | 6,921 | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | 49 | 357 | 2,430 | | 2,787 | |
| 2009 | 882 | 5,516 | 6,398 | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | 49 | 488 | 1,966 | | 2,503 | 4,243 |
| 2010 | 645 | 5,137 | 5,782 | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | 6 | 396 | 1,839 | | 2,241 | 4,068 |
| 2011 | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | | 2,882 | 4,075 |
| 2012 | 0 | 4,676 | 4,676 | 0 | 0 | 1,869 | 2,807 | 2,807 | 1,869 | 18 | 393 | 2,395 | | 2,788 | 3,923 |
| 2013 | 0 | 5,744 | 5,744 | 0 | 0 | 2,690 | 2,690 | 2,690 | 2,690 | 0 | 403 | 1,956 | 364 | 2,723 | 4,233 |
| 2014 | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 4,276 |
| 2015 | 0 | 4,690 | 4,690 | 0 | 0 | 1,816 | 2,311 | 2,311 | 1,816 | 49 | 401 | 1,562 | 563 | 2,575 | 3,710 |
| 2016 | 0 | 4,228 | 4,228 | 0 | 0 | 1,789 | 2,277 | 2,277 | 1,789 | 41 | 423 | 1,640 | 161 | 2,266 | 3,324 |
| 2017 | 0 | 4,874 | 4,874 | 0 | 0 | 2,219 | 2,502 | 2,502 | 2,219 | 29 | 347 | 1,915 | 153 | 2,444 | 3,704 |
| 2018 | 0 | 5,834 | 5,834 | 0 | 0 | 2,535 | 2,747 | 2,747 | 2,535 | 31 | 391 | 1,828 | 551 | 2,801 | 4,347 |
| 2019 | 0 | 5,614 | 5,614 | 0 | 0 | 2,087 | 2,883 | 2,883 | 2,087 | 18 | 289 | 1,974 | 644 | 2,925 | 4,467 |
| 2020 | 0 | 5,849 | 5,849 | 0 | 0 | 2,728 | 2,468 | 2,468 | 2,728 | 18 | 320 | 2,388 | 653 | 3,379 | 4,534 |

1/ Totals may not add due to rounding.
2/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
3/ For years 1966 through 2007, agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions provided by Camp Pendleton.
4/ Prior to 1989, 44% used inside the SMRW and 56% used outside the SMRW. For years 1989 through 2007, Camp Supply water use inside SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station (NWS) Import, less the NWS Import. Annual proportions provided by Camp Pendleton beginning 2008.
5/ All southern wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
6/ For years 1966 through 2003, recycled use inside SMRW reported as recharged wastewater from ponds and recharge areas. See prior reports from 2008 and earlier for additional information.
7/ Recycled use for irrigation of golf course, landscaping and park areas.
8/ Recycled water not used but rather exported to Oceanside Outfall.
9/ Brine from SAWTP exported to Oceanside Outfall.
10/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Recycled Out and Export to Oceanside Outfall, minus Wastewater Return, as shown on Table A-8.

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED [2] | TOTAL | AG | COMM/ DOM | LOSS [3] | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 1966 | 87 | 0 | 87 | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 | 76 | 115 | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1984 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1985 | 0 | 102 | 102 | 0 | 93 | 9 | 102 | 26 |
| 1986 | 0 | 94 | 94 | 0 | 85 | 9 | 94 | 18 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet[1/]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED [2/] | TOTAL | AG | COMM/ DOM | LOSS [3/] | TOTAL USE | EXPORTED |
| 1987 | 0 | 116 | 116 | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 11 |
| 1992 | 0 | 99 | 99 | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | 0 | 95 | 9 | 104 | 7 |
| 2001 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2002 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 9 |
| 2003 | 0 | 88 | 88 | 0 | 80 | 8 | 88 | 10 |
| 2004 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2005 | 0 | 40 | 40 | 0 | 36 | 4 | 40 | 16 |
| 2006 | 0 | 64 | 64 | 0 | 58 | 6 | 64 | 8 |
| 2007 | 0 | 70 | 70 | 0 | 64 | 6 | 70 | 12 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED [2] | TOTAL | AG | COMM/ DOM | LOSS [3] | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 2008 | 0 | 82 | 82 | 0 | 75 | 7 | 82 | 11 |
| 2009 | 0 | 74 | 74 | 0 | 67 | 7 | 74 | 12 |
| 2010 | 0 | 69 | 69 | 0 | 63 | 6 | 69 | 7 |
| 2011 | 0 | 45 | 45 | 0 | 41 | 4 | 45 | 8 |
| 2012 | 0 | 48 | 48 | 0 | 44 | 4 | 48 | 9 |
| 2013 | 0 | 47 | 47 | 0 | 43 | 4 | 47 | 3 |
| 2014 | 0 | 58 | 58 | 0 | 53 | 5 | 58 | 6 |
| 2015 | 0 | 44 | 44 | 0 | 40 | 4 | 44 | 3 |
| 2016 | 0 | 62 | 62 | 0 | 57 | 6 | 62 | 1 |
| 2017 | 0 | 67 | 67 | 0 | 61 | 6 | 67 | 1 |
| 2018 | 0 | 65 | 65 | 0 | 59 | 6 | 65 | 0 |
| 2019 | 0 | 85 | 85 | 0 | 78 | 8 | 85 | 1 |
| 2020 | 0 | 46 | 46 | 0 | 42 | 4 | 46 | 0 |

1/  Totals may not add due to rounding.
2/  Estimate 1969 through 1984 - Records not available
3/  Loss = 10% of Use

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | | USE [2] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 1966 | 41 | 0 | 41 | = | 0 | | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | = | 0 | | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | = | 0 | | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | = | 0 | | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | = | 0 | | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | = | 3 | | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | = | 10 | | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | = | 11 | | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | = | 14 | | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | = | 18 | | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | = | 22 | | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | = | 21 | | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | = | 19 | | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | = | 19 | | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | = | 20 | | 178 | 198 | 20 | 218 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE[2] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 1981 | 265 | 0 | 265 | 30 | | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | 21 | | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | 14 | | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | 26 | | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | 19 | | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | 22 | | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | 23 | | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | 13 | 35 | 227 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | 11 | 72 | 261 | 344 | (58) | 286 |
| 1990 | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |
| 2012 | 750 | 1,371 | 2,121 | 250 | 340 | 1,418 | 2,008 | 113 | 2,121 |
| 2013 | 1,014 | 1,365 | 2,379 | 431 | 166 | 1,653 | 2,250 | 129 | 2,379 |
| 2014 | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |
| 2015 | 1,041 | 820 | 1,861 | 0 | 546 | 1,274 | 1,820 | 41 | 1,861 |
| 2016 | 642 | 1,290 | 1,932 | 0 | 723 | 1,168 | 1,891 | 41 | 1,932 |
| 2017 | 362 | 1,711 | 2,073 | 0 | 800 | 1,182 | 1,982 | 91 | 2,073 |
| 2018 | 414 | 1,820 | 2,234 | 0 | 929 | 1,293 | 2,222 | 12 | 2,234 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet[1]

| WATER YEAR | PRODUCTION | | | USE [2] | | | | | |
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS [3] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 365 | 1,529 | 1,895 || | 0 | 622 | 1,264 | 1,887 | 8 | 1,895 |
| 2020 | 399 | 1,753 | 2,152 || | 0 | 651 | 1,414 | 2,065 | 87 | 2,152 |

1/  Totals may not add due to rounding.
2/  Water use definitions for all major water purveyors were updated and reconciled for WY 2014.  The updated
definitions are provided in Table 7.2.  Based upon the revised definitions adopted by the Watermaster, WMWD had no
agricultural use in the SMRW during WY 2015.  An undetermined amount of agricultural use reported in
prior years would be reported as commercial use under the revised definitions.
3/  Loss = Total Production less Total Delivered

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM 1/ | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1966 | 23.50 | | | | | | | | |
| 1967 | 20.40 | | | | | | | | |
| 1968 | 27.00 | | | | | | | | |
| 1969 | 24.60 | | | | | | | | |
| 1970 | 30.60 | | | | | | | | |
| 1971 | 34.40 | | | | | | | | |
| 1972 | 34.10 | | | | | | | | |
| 1973 | 30.20 | | | | | | | | |
| 1974 | 36.40 | | | | | | | | |
| 1975 | 34.20 | | | | | | | | |
| 1976 | 35.00 | | | | | | | | |
| 1977 | 24.20 | | | | | | | | |
| 1978 | 26.00 | | | | | | | | |
| 1979 | 24.00 | | | | | | | | |
| 1980 | 24.70 | | | | | | | | |
| 1981 | 34.30 | | | | | | | | |
| 1982 | 34.20 | | | | | | | | |
| 1983 | 26.00 | | | | | | | | |
| 1984 | 26.00 | | | | | | | | |
| 1985 | 27.00 | | | | | | | | |
| 1986 | 34.40 | | | | | | | | |
| 1987 | 35.50 | | | | | | | | |
| 1988 | 35.70 | | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | | | |

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM 1/ | JOJOBA HILLS SKP RESORT | COTTONWOOD ELEMENTARY | HAMILTON SCHOOLS |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 | | |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 | | |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 | | |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 | | |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 | | |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 | | |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 | | |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 | | |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 | | |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 | | 19 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 | | N/R |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 | | N/R |
| 2012 | 48.50 | 26.22 | 506.40 | 23.30 | 310.31 | 26.37 | 69.12 | | N/R |
| 2013 | 34.84 | 28.30 | 655.20 | 34.30 | 341.29 | 16.76 | 76.77 | | 15 |
| 2014 | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | 75.17 | | 15.60 |
| 2015 | 29.20 | 24.80 | 454.55 | 23.20 | 368.06 | 6.40 | 71.89 | 14.17 | 10.86 |
| 2016 | 42.38 | 23.69 | 312.90 | 17.70 | 379.04 | 6.40 | 69.08 | 14.27 | 12.04 |
| 2017 | 30.30 | 22.36 | 517.18 | 17.70 | 410.17 | 6.40 | 60.83 | 11.04 | 14.20 |
| 2018 | 29.22 | 28.77 | 337.72 | 16.10 | 434.76 | N/A | 69.42 | 16.36 | 15.70 |
| 2019 | 30.40 | 28.48 | 234.89 | 16.10 | 320.76 | N/A | 67.28 | 16.44 | 14.33 |
| 2020 | 45.20 | 27.67 | 254.96 | 16.10 | 415.59 | N/A | 70.84 | 16.02 | 16.99 |

1/ Requirements for reporting to the Watermaster removed as of WY 2018.
N/R -- Not reported.

Page Intentionally Blank

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 2019-20

APPENDIX C

SUBSTANTIAL USERS OUTSIDE

ORGANIZED WATER SERVICE AREAS

NOVEMBER 2021

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Vail Custodial Services (Sundance Meadows) and Rancho California Water District | 43425 Sage Road 44175 Sage Road Aguanga, CA  92536 | 917-050-007 917-050-009 581-070-011 581-070-013 581-070-015 581-070-016 581-150-013 581-150-014 581-150-016 | 82.19 309.74 85.99 43.10 2.73 157.21 120.56 79.82 25.37 | Total \|\| \|\| \|\| \|\| of \|\| \|\| 20.00 | Lawn | 8S/1W-12(1)  8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | 29.90  0.00 0.00 0.00 0.00 | |
| 1/ Val Verde Partners | 43023 Hwy 79 Aguanga, CA  92536 m/t 393 Requeza Street Encinitas, CA 92024 | 583-040-022 583-040-021 583-130-055 583-120-092 583-060-003 | 93.78 13.45 40.00 160.00 41.60 | 13.45 5.00 | Pasture Sorghum | 8S/1E-19Q(1) 8S/1E-19Q(2) 8S/1E-19Q(3)  8S/1E-29L - Diversion | 0.00 1.00 7.50 | 5.00 |
| Zen-Kamata, LLC | 42551 Hwy 79 Aguanga, CA  92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-020-006 583-020-010 583-030-005 583-040-002 583-040-024 583-040-025 583-040-026 583-040-027 583-040-028 583-040-029 | 9.54 9.00 3.72 1.04 23.48 23.12 23.16 22.64 25.52 19.89 | 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 0.00 | | 8S/1E-19K 8S/1E-19G4  8S/1E-29L - Diversion | 0.00 0.00 | 0.00 |
| Lee, Chong Suk and Juyeon P. | 43900 Highway 79 Aguanga, CA 92536 m/t 7720 Stenton Ave Ste. 310 Philadephia, PA 19118 | 583-130-029 583-130-030 | 10.09 11.64 | 8.09 8.52 | Row Crops, Grapes & Fruit | 8S/1E-29 | 53.50 | |
| 1/ Aguanga Properties, LLC (Twin Creek Ranch) | 44375 Hwy 79 Aguanga, CA 92536 m/t 444 W Oceanside Blvd Ste. 1508 Long Beach, CA 90802 | 583-120-083 583-120-090 583-120-091 583-140-014 583-140-015 583-140-016 583-140-018 583-140-019 583-140-020 583-150-001 | 68.09 132.82 39.57 48.03 40.00 40.00 10.09 10.12 10.15 80.00 | Total \|\| \|\| \|\| of \|\| \|\| \|\| \|\| 30.00 | Row Crops  Row Crops Row Crops Row Crops Row Crops Row Crops     Row Crops | 8S/1E-28N1 8S/1E-28N2 8S/1E-29H  8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total \|\| of \|\| \|\| 120.00 | |
| *Acres Irrigated and Well Production estimated by Watermaster Office* | | | | | | | | |
| Twin Legacy, LLC Yanik, Robert | 41750 Highway 79 Aguanga, CA  92536 | 917-050-006  917-170-003 917-290-001 917-290-002 | 233.57  80.81 126.26 82.25 | 70.00  38.00 38.00 16.00 | Row Crops  Row/Nursery Row/Trees Row Crops | 8S/1W-13Q1 8S/1W-13Q2 | Total \|\| of \|\| 689.00 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| The Harris Revocable Trust of 1988, Leslie K. Harris-Trustee | m/t 44700 Sage Rd-H Aguanga, CA  92536 | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| | | 581-150-009 | 7.00 | 10.00 | Fruit | | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 20.43 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 51.78 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| Valley Wide Recreation & Parks Dist. | m/t 901 W Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | 8S/1E-18H(1) | 0.00 | |
| | | | | | | 8S/1E-18H(2) | 0.00 | |
| Wilson Creek Farms | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 347 Aguanga, CA  92536 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | | | |
| | | 581-100-013 | 80.00 | 5.00 | Trees | 8S/1E-10 | 5.00 | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-021 | 20.00 | | | | | |
| Wilson Creek Land Co, Inc. | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 2921 Hemet, CA  92546 | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | 8S/1E-9Q - Diversion | | 380.00 |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| | | 581-150-012 | 0.40 | | | | | |
| | | 581-170-013 | 99.63 | 60.00 | Row and Hay | 8S/1E-17H | 15.00 | |
| | | 581-170-016 | 190.40 | 95.00 | Row Crops** | 8S/1E-17B | 400.00 | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | 35.00 | Hay | | | |
| | | 581-190-013 | 280.00 | 20.00 | Row and Hay | | | |
| | | 581-190-014 | 40.00 | 15.00 | Row Crops** | | | |
| | | | | ** Plus riparian restoration. | | | | |
| 1/ Zhang, Aiguo | m/t 39171 Trail Creek Lane Temecula, CA 92591 | 581-120-006 | 200.00 | 5.00 | Vineyard | 8S/1E-8K2 | 5.50 | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | **522.88** | | | | **1,398.61** | **385.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| CHIHUAHUA VALLEY | | 113-090-01* | 377.07 | 0.00 | | | | |
| | | 113-090-03* | 21.46 | 0.00 | | | | |
| | | 113-090-04* | 43.96 | 0.00 | | | | |
| | | 113-090-05* | 541.26 | 0.00 | | | | |
| | | 113-100-01* | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01* | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | | | | | 9S/2E-16B(2) | 0.00 | |
| | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-03 | 196.54 | 0.00 | Aesthetics | 9S/2E-16N2 | 60.56 | |
| | | 113-140-04* | 503.24 | 0.00 | Aesthetics | 9S/2E-16M | 121.12 | |
| | | 113-140-05* | 45.09 | 0.00 | Aesthetics | 9S/2E-16F1 | 28.12 | |
| | | 113-140-06* | 93.44 | 0.00 | Aesthetics | 9S/2E-16N1 | 15.96 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| DODGE VALLEY | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-020-10* | 20.30 | 0.00 | | | | |
| | | 114-030-07 | 93.38 | 0.00 | | | | |
| | | 114-030-33* | 194.29 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-34 | 137.50 | 0.00 | | | | |
| | | 114-030-35* | 13.32 | 0.00 | | | | |
| | | 114-030-36 | 29.55 | 0.00 | | | | |
| * Land leased from the State of California | | | | | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 Warner Springs, CA 92086 m/t P.O. Box 1946 Duarte, CA 91009 | 112-030-38 | 40.00 | Total | | 9S/1E-12A | Domestic | |
| | | 112-030-040 | 161.46 | ‖ | | | | |
| | | 112-030-67 | 67.41 | ‖ | | | | |
| | | 112-030-68 | 52.59 | ‖ | | | | |
| | | 112-030-72 | 129.90 | ‖ | | 9S/1E-1M - Diversion | | 0.00 |
| | | 112-030-73 | 62.20 | of | Grapes | 9S/1E-1Q(1) | 0.00 | |
| | | 112-030-74 | 70.50 | ‖ | Winery/ | 9S/1E-1Q(2) | 71.50 | |
| | | 113-060-12 | 63.21 | 65.00 | Landscape | 9S/2E-7D | 9.00 | |
| | | | | | | 9S/2E-7E - Diversion | | 0.00 |
| 1/ Bergman, Arlie and Coral | Highway 79 Warner Springs, CA 92086 m/t 37126 Highway 79 Warner Springs, CA 92086 | 113-130-03 | 115.75 | | | | | |
| | | 113-130-04 | 39.65 | | Data Not Provided | | | |
| | | 114-030-10 | 41.51 | | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Lovingier Family Trust | 35490 Highway 79 Warner Springs, CA  92086 | 114-070-07 | 76.42 | Total ‖ | Pasture | 9S/2E-27R1 9S/2E-27R2 9S/2E-27J | Total ‖ | |
| | | 114-070-27 | 19.15 | ‖ | | | ‖ | |
| | | 114-070-28 | 19.15 | of | | | of | |
| | | 114-070-34 | 167.94 | | | | ‖ | |
| | | 114-080-14 | 42.51 | ‖ | | | ‖ | |
| | | 114-080-13 | 21.30 | ‖ | | | ‖ | |
| | | 114-120-42 | 78.41 | ‖ | | 9S/2E-35D2 | ‖ | |
| | | | | ‖ | | 9S/2E-35D2 | 645.81 | |
| | | 114-120-24 | 20.66 | 169.95 | | | | |
| **TOTAL TEMECULA CREEK** **ABOVE AGUANGA GROUNDWATER AREA** | | | | **234.95** | | | **952.07** | **0.00** |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** **ANZA VALLEY** | | | | | | | | |
| 1/ Salihue, Mohamed,Fathima | 55255 Mitchell Road Anza, CA 92539 m/t 12382 Meade St. Garden Grove, CA 9841 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Miller, Frank C. Grabowski-Miller, Jan | 55520 Hwy 371 Anza, CA  92539 | 573-200-007 | 18.88 | 18.00 | Row Crops | | | |
| | | 573-200-008 | 18.31 | 0.00 | | | | |
| | m/t 702 Sundance Drive Verona, WI 53593 | 573-200-009 | 36.40 | 12.00 26.00 | Grapes/Row Crops Row Crops | 7S/3E-17(M) 7S/3E-17(N) 7S/3E-17(P) 7S/3E-17(1) | 8.00 0.00 61.00 1.00 | |
| Anza Development Corp | m/t 1907 James Gaynor St Fallbrook, CA 92028 | 573-200-004 | 18.24 | 0.00 | | | | |
| | | 573-200-005 | 18.50 | 0.00 | | | | |
| | | 573-200-006 | 18.89 | 0.00 | | | | |
| | | 573-200-010 | 18.68 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont.)** | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA  92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 133.93 | Hemp | 7S/3E-11N4 | 75.63 | |
| | | | | | | 7S/3E-11P3 | 2.24 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 0.60 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0.00 | | 7S/3E-14D1 | 0.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 0.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | ‖ | | | | |
| | | 575-080-024 | 20.00 | of | | | | |
| | | 575-080-027 | 20.00 | 0.00 | | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | ‖ | | | | |
| | | 576-060-033 | 79.45 | ‖ | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | ‖ | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY (Cont.)** | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 21 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 160.00 | Hemp | 7S/3E-21P(1) | 233.12 | |
| | | | | | | 7S/3E-21P(2) | 0.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | 19.29 | Hemp | | | |
| | | 576-110-007 | 17.82 | 0.00 | | | | |
| | | 576-110-008 | 17.00 | 0.00 | | 7S/3E-21R3 | 239.40 | 0.00 |
| | | | | | | 7S/3E-21R(4) | 0.00 | |
| | | 576-110-009 | 18.41 | 0.00 | | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | 0.00 | | | | |
| | | 575-130-009 | 20.06 | 0.00 | | | | |
| | | 575-130-010 | 20.07 | 0.00 | | | | |
| | | 575-130-011 | 19.19 | 0.00 | | | | |
| | | 575-130-012 | 18.18 | 0.00 | | | | |
| | | 575-130-013 | 19.02 | 0.00 | | | | |
| | | 575-130-014 | 19.00 | 0.00 | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.69 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster.

1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
   **ANZA VALLEY (Cont.)**

Cahuilla Indian Reservation — Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | | | |
|---|---|---|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | | | ‖ |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | | | ‖ |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | | | ‖ |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | | | ‖ |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | | | ‖ |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | | | ‖ |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | | | ‖ |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | | | ‖ |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | | | ‖ |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | | | ‖ |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | | | of |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | | | ‖ |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | | | ‖ |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | | | ‖ |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | | | ‖ |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | | | ‖ |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | | | ‖ |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | | | ‖ |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | | | ‖ |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | | | ‖ |
| 8S/3E-6R1 | | 7S/2E-28N1 | | | | Domestic | 63.84 |
| | | | | | | Commercial* | 24.90 |
| * Commercial Use includes Casino, Dust Control, and Watering of Turf Grass | | | | | | Stock Watering | | 17.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SUBTOTAL ANZA VALLEY** | | | **369.22** | | | | **709.13** | **17.92** |

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
   **LEWIS VALLEY**

| Moon Mountain Farms, LLC | 39850 Hwy 79 | 571-080-012 | 80.00 | Total of | Olive Trees | 7S/1E-20Q | 58.23 | |
| Moon Valley Nursery | Anza, CA 92539 | 571-080-034 | 40.00 | 120.00 | | | | |
| (Green Shell Co) | m/t 19820 North 7th Street, #260 | | | | | | | |
| | Phoenix, AZ 85024 | | | | | | | |
| | m/t 1210 Rainbow Hills Rd | | | | | | | |
| | Fallbrook, CA 92028 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SUBTOTAL LEWIS VALLEY** | | | **120.00** | | | | **58.23** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | **489.22** | | | | **767.36** | **17.92** |

Well No. in parentheses designated by Watermaster.

1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | 32320 La Serena Way | 943-040-011 | 19.22 | 0.00 | Citrus | 7S/2W-28L* | 0.00 | |
| | Temecula, CA  92591 | 943-060-010 | 90.76 | 0.00 | N/A | | | |
| | | 943-060-011 | 26.47 | 0.00 | Citrus | | | |
| | 33820 Rancho California Rd. | 943-120-045 | 87.29 | 30.00 | Grapes | | | |
| | Temecula, CA  92591 | 943-120-046 | 88.24 | 25.00 | Grapes | | | |
| | | | | 0.00 | Grapes | | | |
| | m/t PO Box 891510 | | | 0.00 | Grapes | | | |
| | Temecula, CA  92591 | | | | | | | |
| *Well is no longer in use | | | | | | | | |
| Cavaletto, Selina J Et Al | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | 40.00 | Citrus | | | |
| Lassalette Enterprise | 29379 Rancho Cal. Rd, #201 | 942-240-003 | 40.83 | 40.00 | Citrus | | | |
| | Temecula, CA  92390 | 942-240-004 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-006 | 39.08 | 35.00 | Citrus | 7S/2W-26B1(1) | 137.00 | |
| | | | | | | 7S/2W-26B2(2) | 158.00 | |
| 1/ Baida Birdie Trust | m/t 35853 Calle Nopal | 917-240-016 | 5.98 | 0.00 | | | | |
| (Mendoza, Bertha) | Temecula, CA 92592 | 917-240-019 | 54.13 | 0.00 | | | | |
| Giddings, Richard | 38055 Highway 79 South | 917-150-002 | 117.76 | 0.00 | | | | |
| | Aguanga, CA | | | | | | | |
| Dynamic Financial | 38695 Highway 79 South | 917-240-015 | 20.00 | 65.00 | Citrus | 8S/1W-21K(1) | 0.00 | |
| Corporation | Aguanga, CA | 917-150-006 | 120.00 | 45.00 | Avocado | 8S/1W-21K(2) | 34.00 | |
| | m/t 853 E. Valley Boulevard, Suite 200 | | | | | 8S/1W-21P(1) | 18.00 | |
| | San Gabriel, CA 91776 | | | | | 8S/1W-21P(2) | 0.00 | |
| Carter, James A | Highway 79 South | 942-120-007 | 26.14 | 26.00 | Grapes | 7S/2W-26L | 0.00 | |
| 109 Acres | Temecula, CA | 943-230-007 | 5.65 | 0.00 | | 8S/1W-25Q(1) | 0.00 | |
| Wild Horse Peak | m/t 3719 South Plaza Drive | 943-230-008 | 107.03 | 60.00 | Grapes | 8S/1W-25P(1) | 26.50 | |
| Vineyard Mountain Inc. | Santa Ana, CA  92704 | 917-250-004 | 80.00 | Total | | 8S/1W-25N(1) - Spring 3 | | 0.00 |
| | | 917-250-005 | 80.00 | of | | 8S/1W-36K - Spring 4 | | 0.00 |
| | | 917-250-007 | 240.00 | \|\| 220.00 | Grapes | 8S/1W-36H - Spring 6 | | 0.00 |
| | | | | | | 8S/1W-36K(1) | 26.00 | |
| | | | | | | 8S/1W-36K(2) | 26.00 | |
| | | | | | | 8S/1W-36K(3) | 75.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Pechanga Resorts Inc. Temecula Creek Golf | 44501 Rainbow Cyn Rd. Temecula, CA  92592 m/t 45000 Pechanga Pkwy Temecula, CA  92592 | 922-220-002 922-220-003 922-220-008 922-220-031 922-230-002 922-230-007 922-230-008 922-230-003 922-230-004 | 86.11 5.75 4.26 67.28 59.29 25.00 16.11 1.00 40.00 | Total ‖ ‖ ‖ of ‖ ‖ ‖ 47.00 | Grass | 8S/2W-19(D) | 84.63 | |
| *Estimated by Watermaster Office | | | | | | | | |
| Carson, Carol J. Murrieta Six Cs LLC | 25471 Hayes Ave Murrieta, CA  92562 m/t 42882 Ivy St. Murrieta, CA  92562 | 909-260-036 909-260-042 | 8.87 4.31 | 0.00 2.50 | Pasture | 7S/3W-29G | 9.50 | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **675.50** | | | **594.63** | **52.00** |
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK** | | | | | | | | |
| Stehly Family Holdings, LLC | 40922 DeLuz Road Fallbrook, CA  92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8S/4W-29D(2) | 1.00 16.00 | |
| 1/ Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA  92028 m/t 22460 Bundy Canyon Road Wildomar, CA 92595 | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Road Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | Total of 21.60 | |
| 1/ De La Cruz Living Trust | 41257 DeLuz Road Fallbrook, CA  92028 m/t P.O. Box 3778 San Dimas, CA 91773 | 101-210-12 | 30.28 | 0.00 0.00 0.00 | | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | 0.00 0.00 0.00 | |
| Bryant, Warren and Lori | 40724 De Luz Road Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | | | 8S/4W-29E (1) 8S/4W-29E (2) | 0.00 | 0.00 |
| Garnsey Family Trust 2003 | 40635 De Luz Road Fallbrook, CA 92028 | 101-271-29 | 73.11 | 10.60 | Goards | 8S/4W-29E(1) | 0.39 | |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK (Cont.)** | | | | | | | | |
| Wagner Family Trust | 41128 DeLuz Road Fallbrook, CA 92028 | 101-210-22 101-210-23 | 4.55 17.19 | 3.00 15.00 | Persimmons Avocados | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) 8S/4W-20P(4) | 0.00 0.00 0.00 39.30 | |
| Lee, Charles and Catherine | 44952 Vista Del Mar Temecula, CA 92590 | 933-120-016 933-120-017 933-120-018 933-120-019 933-120-042 | 9.39 9.48 8.47 9.63 20.00 | 9.00 9.00 8.00 9.00 12.00 | Avocados, Citrus and Macadamia Nuts Avocados | 8S/4W-15L | 0.00 ** | |
| **Water purchased for irrigation | | | | | | | | |
| Chambers Family, LLC | 40888 DeLuz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 102-130-42 | 41.72 54.37 | 25.00 30.00 | Flowers Flowers/Fruit Trees | 8S/4W-28A 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) 8S/4W-28A - Diversion | 25.00 * 30.00 1.00 30.00 | 8.00 |
| * Portion of water purchased from FPUD for Water Year 2019-20 | | | | | | | | |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA 92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.00 4.00 1.50 | Fallow Fallow Fruit Trees, Gourds and Avocados | 8S/4W-28G1 | 30.65 | |
| 1/ Cedano, Andres and Laura | De Luz Rd Fallbrook, CA 92028 m/t 2581 Pioneer Ave #A Vista, CA 92081 | 101-312-01 101-312-02 | 82.29 58.17 | 0.00 0.00 | No Data Provided | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | | |
| 1/ Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA 92028 m/t 21136 Trailside Drive Yorba Linda, CA 92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22.04 4.26 | 0.00 17.00 | Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 11.00 0.00 30.00 0.00 | |
| Ross Lake, LLC Rose, William and Joanne | 39985 Daily Road Fallbrook, CA 92028 | 101-430-30 101-480-14 101-500-01 | 16.39 13.20 16.62 | 0.00 0.00 0.00 | | 8S/4W-34- Lake Diversion | | ** 0.00 |
| ** All water purchased from FPUD for Water Year 2019-20 | | | | | | | | |
| **SUBTOTAL DELUZ CREEK** | | | | **194.10** | | | **281.94** | **8.00** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2019-20 | IRRIGATED CROP 2019-20 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont.)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Serafina Holdings, LLC | 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 18.00 11.00 43.00 | Avocados Grapes Olives | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) | 29.30 12.34 52.59 | |
| | | | | | | 8S/4W-25P - Diversion | | 0.00 |
| **SUBTOTAL SANDIA CREEK** | | | | **72.00** | | | **94.23** | **0.00** |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 SDSU Foundation 5200 Campanile Dr. San Diego, CA 92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 1.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 7.80 0.00 | 23.60 |
| 1/ Carabello, Victor | 47585 Via Vaquero Road Temecula, CA 92590 m/t 1849 Calle Suenos Glendale, CA 91208 | 938-150-004 | 21.47 | | No Data Provided | | | |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | **21.00** | | | **7.80** | **23.60** |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | **287.10** | | | **383.97** | **31.60** |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA 92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA 90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.54 53.62 109.23 | Total || || || || || of || || || || || 300.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties, LLC | 39800 E. Benton Rd. Temecula, CA 92390 m/t 12881 Bradley Avenue Sylmar, CA 91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of || 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | **310.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,519.65** | | | **4,140.14** | **586.52** |
| **GRAND TOTAL (Not including Cahuilla Indian Reservation)** | | | | **2,519.65** | | | **4,051.40** | **568.60** |

Well No. in parentheses designated by Watermaster.
1/ Water Use Report Form not recieved for water year, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2019-20**

**APPENDIX D**

**WATER QUALITY DATA**

**NOVEMBER 2021**

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Alson Well** | | | | | | | | | | |
| 06/06/1990 | 1,520 | 915 | 138.0 | 46.0 | 110.0 | 1.0 | 250.0 | 81.0 | 433.0 | 7.0 |
| 07/21/1998 | 1,260 | 880 | 100.0 | 37.0 | 120.0 | ND | 180.0 | 92.0 | 330.0 | 5.2 |
| 09/09/1998 | 1,200 | 850 | 110.0 | 39.0 | 120.0 | ND | 180.0 | 100.0 | 320.0 | 5.2 |
| 05/03/2000 | - | - | - | - | - | - | - | - | - | 4.5 |
| 05/19/2000 | 1,290 | 800 | 97.0 | 36.0 | 110.0 | ND | 180.0 | 96.0 | 330.0 | 4.3 |
| 11/28/2001 | 1,290 | 750 | 93.0 | 33.0 | 110.0 | ND | 180.0 | 96.0 | 310.0 | 3.8 |
| 03/06/2002 | - | - | - | - | - | - | - | - | - | 4.5 |
| 07/01/2002 | - | 650 | - | - | - | - | - | - | 270.0 | - |
| 10/03/2003 | 880 | 550 | 80.0 | 26.0 | 95.0 | - | ND | ND | 259.0 | ND |
| 01/27/2005 | 1,100 | 640 | 100.0 | 32.0 | 110.0 | - | 150.0 | 81.0 | 320.0 | - |
| 01/26/2006 | 1,500 | 870 | 120.0 | 41.0 | 120.0 | 1.2 | 230.0 | 120.0 | - | 4.1 |
| 04/12/2006 | - | - | - | - | - | - | - | - | - | 4.3 |
| 05/10/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 06/28/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 07/26/2006 | - | - | - | - | - | - | - | - | - | 4.5 |
| 08/23/2006 | - | - | - | - | - | - | - | - | - | 4.1 |
| 09/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 10/25/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/22/2006 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/27/2006 | - | - | - | - | - | - | - | - | - | 4.8 |
| 01/24/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 02/28/2007 | - | - | - | - | - | - | - | - | - | 5.0 |
| 03/29/2007 | - | - | - | - | - | - | - | - | - | 5.2 |
| 04/25/2007 | - | - | - | - | - | - | - | - | - | 4.3 |
| **Holiday Well** | | | | | | | | | | |
| 06/16/1989 | 1,300 | 775 | 122.0 | 39.0 | 100.0 | 2.0 | 178.0 | 66.0 | 372.0 | 9.0 |
| 10/18/1991 | - | - | - | - | - | - | - | - | - | 5.7 |
| 11/15/1991 | - | - | - | - | - | - | - | - | - | 5.9 |
| 12/13/1991 | - | - | - | - | - | - | - | - | - | 6.3 |
| 01/10/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 02/07/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 05/01/1992 | - | - | - | - | - | - | - | - | - | 7.2 |
| 05/29/1992 | - | - | - | - | - | - | - | - | - | 6.3 |
| 08/21/1992 | - | - | - | - | - | - | - | - | - | 6.1 |
| 01/22/1993 | 960 | 605 | 83.0 | 29.0 | 83.0 | 2.0 | 130.0 | 84.0 | 278.0 | 7.5 |
| 10/15/1993 | - | - | - | - | - | - | - | - | - | 7.2 |
| 03/30/1994 | - | - | - | - | - | - | - | - | - | 10.0 |
| 06/22/1994 | - | - | - | - | - | - | - | - | - | 7.9 |
| 09/14/1994 | - | - | - | - | - | - | - | - | - | 7.0 |
| 12/07/1994 | - | - | - | - | - | - | - | - | - | 6.8 |
| 03/01/1995 | - | - | - | - | - | - | - | - | - | 7.2 |
| 06/21/1995 | - | - | - | - | - | - | - | - | - | 2.5 |
| 09/13/1995 | - | - | - | - | - | - | - | - | - | 6.1 |
| 12/06/1995 | - | - | - | - | - | - | - | - | - | 5.9 |
| 03/27/1996 | - | - | - | - | - | - | - | - | - | 3.4 |
| 06/06/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 09/11/1996 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/08/1996 | - | - | - | - | - | - | - | - | - | 12.4 |
| 11/14/1996 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/05/1996 | - | - | - | - | - | - | - | - | - | 5.4 |
| 03/27/1997 | - | - | - | - | - | - | - | - | - | 4.5 |
| 06/18/1997 | - | - | - | - | - | - | - | - | - | 4.8 |
| 12/03/1997 | - | - | - | - | - | - | - | - | - | 4.1 |
| 03/25/1998 | - | - | - | - | - | - | - | - | - | 4.8 |
| 04/22/1998 | 1,090 | 680 | 89.0 | 29.0 | 85.0 | 1.0 | 150.0 | 76.0 | 290.0 | 5.0 |
| 06/17/1998 | - | - | - | - | - | - | - | - | - | 5.2 |
| 10/01/1998 | - | - | - | - | - | - | - | - | - | 5.7 |
| 12/02/1998 | - | - | - | - | - | - | - | - | - | 6.3 |
| 02/24/1999 | - | - | - | - | - | - | - | - | - | 7.5 |
| 03/24/1999 | - | - | - | - | - | - | - | - | - | 5.9 |
| 09/09/1999 | - | - | - | - | - | - | - | - | - | 8.1 |
| 12/03/1999 | - | - | - | - | - | - | - | - | - | 7.2 |
| 07/12/2000 | - | - | - | - | - | - | - | - | - | 4.8 |
| 08/04/2000 | 1,290 | 790 | 110.0 | 36.0 | 99.0 | - | 180.0 | 110.0 | 320.0 | 4.8 |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | 3.8 |
| 03/06/2002 | - | - | - | - | - | - | - | - | - | 3.4 |
| 07/11/2002 | - | 780 | - | - | - | - | - | - | 310.0 | - |
| 10/03/2003 | - | 800 | 113.0 | - | - | - | - | - | 332.0 | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2004 | - | - | - | - | - | - | - | - | - | 2.5 |
| 01/27/2005 | - | 980 | 160.0 | 47.0 | - | - | - | - | 440.0 | - |
| 03/30/2005 | - | - | - | - | - | - | - | - | - | 7.9 |
| 01/26/2006 | 1,700 | 1,000 | 160.0 | 48.0 | 130.0 | 1.6 | 240.0 | 130.0 | - | 10.4 |
| 01/30/2006 | - | - | - | - | - | - | - | - | - | 11.1 |
| **House Well** | | | | | | | | | | |
| 06/16/1989 | 660 | 345 | 34.0 | 3.0 | 95.0 | 2.0 | 87.0 | 60.0 | 153.0 | ND |
| 02/27/1991 | 770 | - | - | - | - | - | 110.0 | 65.0 | 168.0 | ND |
| 03/01/1991 | 730 | - | - | - | - | - | 110.0 | - | - | ND |
| 03/08/1991 | 680 | 420 | 42.0 | 5.0 | 90.0 | 2.0 | 110.0 | 68.0 | 122.0 | ND |
| 05/10/1991 | 750 | - | - | - | - | - | - | - | - | ND |
| 10/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/08/1991 | - | - | - | - | - | - | - | - | - | ND |
| 05/22/1992 | - | - | - | - | - | - | - | - | - | ND |
| 08/14/1992 | - | - | - | - | - | - | - | - | - | ND |
| 01/22/1993 | 720 | 415 | 40.0 | 5.0 | 106.0 | 2.0 | 100.0 | 68.0 | 168.0 | ND |
| 09/07/1994 | - | - | - | - | - | - | - | - | - | ND |
| 03/22/1995 | - | - | - | - | - | - | - | - | - | ND |
| 06/14/1995 | - | - | - | - | - | - | - | - | - | ND |
| 09/06/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/27/1995 | - | - | - | - | - | - | - | - | - | ND |
| 03/20/1996 | - | - | - | - | - | - | - | - | - | ND |
| 06/12/1996 | - | - | - | - | - | - | - | - | - | ND |
| 09/04/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/26/1996 | - | - | - | - | - | - | - | - | - | ND |
| 03/19/1997 | - | - | - | - | - | - | - | - | - | ND |
| 06/12/1997 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/1997 | - | - | - | - | - | - | - | - | - | ND |
| 03/18/1998 | - | - | - | - | - | - | - | - | - | ND |
| 04/15/1998 | 660 | 360 | 30.0 | 3.0 | 94.0 | 1.0 | 91.0 | 62.0 | 130.0 | ND |
| 06/10/1998 | - | - | - | - | - | - | - | - | - | ND |
| 10/01/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/23/1998 | - | - | - | - | - | - | - | - | - | ND |
| 02/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 03/17/1999 | - | - | - | - | - | - | - | - | - | ND |
| 06/09/1999 | - | - | - | - | - | - | - | - | - | ND |
| 09/01/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 03/15/2000 | 640 | 370 | 29.0 | 3.0 | 92.0 | 2.0 | 82.0 | 61.0 | 130.0 | ND |
| 06/07/2000 | - | - | - | - | - | - | - | - | - | ND |
| 09/27/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 03/06/2002 | - | - | - | - | - | - | - | - | - | ND |
| 07/11/2002 | - | 440 | - | - | - | - | - | - | 170.0 | - |
| 10/03/2003 | 630 | 380 | 34.0 | 3.0 | 103.0 | - | 87.0 | - | 140.0 | ND |
| 04/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| **Lynch Well** | | | | | | | | | | |
| 06/16/1989 | 760 | 410 | 70.0 | 17.0 | 55.0 | 1.0 | 86.0 | 30.0 | 262.0 | 1.8 |
| **Morris Well** | | | | | | | | | | |
| 09/07/1990 | 530 | 280 | 38.0 | 7.0 | 68.0 | 3.0 | 50.0 | 49.0 | 168.0 | 0.7 |
| **New Clay Well** | | | | | | | | | | |
| 03/09/2004 | 480 | 340 | 23.0 | 1.0 | 87.0 | 1.0 | 79.0 | 64.0 | 98.0 | ND |
| 01/26/2006 | 590 | 310 | 20.0 | 1.2 | 93.0 | 1.2 | 85.0 | 57.0 | - | ND |
| 01/31/2006 | - | - | - | - | - | - | - | - | - | 1.6 |
| 04/04/2006 | - | - | - | - | - | - | - | - | - | ND |
| 04/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 05/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 06/07/2006 | - | - | - | - | - | - | - | - | - | ND |
| 07/05/2006 | - | - | - | - | - | - | - | - | - | ND |
| 08/02/2006 | - | - | - | - | - | - | - | - | - | ND |
| 09/06/2006 | - | - | - | - | - | - | - | - | - | ND |
| 10/04/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/01/2006 | - | - | - | - | - | - | - | - | - | ND |
| 12/06/2006 | - | - | - | - | - | - | - | - | - | ND |
| 01/04/2007 | - | - | - | - | - | - | - | - | - | ND |
| 02/07/2007 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2007 | - | - | - | - | - | - | - | - | - | ND |
| 04/04/2007 | - | - | - | - | - | - | - | - | - | ND |
| 05/02/2007 | - | - | - | - | - | - | - | - | - | ND |
| 06/06/2007 | - | - | - | - | - | - | - | - | - | ND |
| 07/05/2007 | - | - | - | - | - | - | - | - | - | ND |
| 08/01/2007 | - | - | - | - | - | - | - | - | - | ND |
| 08/15/2007 | 510 | 270 | 13.0 | ND | 91.0 | 1.0 | 65.0 | 50.0 | 83.0 | ND |
| 09/05/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/04/2007 | - | - | - | - | - | - | - | - | - | ND |
| 03/26/2008 | - | - | - | - | - | - | - | - | - | ND |
| 04/23/2008 | - | - | - | - | - | - | - | - | - | ND |
| 05/05/2008 | - | - | - | - | - | - | - | - | - | ND |
| 06/02/2008 | - | - | - | - | - | - | - | - | - | ND |
| 07/07/2008 | - | - | - | - | - | - | - | - | - | ND |
| 09/02/2008 | - | - | - | - | - | - | - | - | - | ND |
| 01/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/13/2009 | 630 | 350 | 25.0 | 4.7 | 97.0 | 1.5 | 84.0 | 76.0 | 110.0 | ND |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | ND |
| 08/25/2011 | 700 | 380 | 30.0 | 2.7 | 110.0 | 1.8 | 97.0 | 62.0 | 150.0 | ND |
| 05/21/2012 | - | - | - | - | - | - | - | - | - | ND |
| 06/01/2012 | 590 | 340 | 19.0 | ND | 93.0 | 1.4 | 83.0 | 56.0 | 110.0 | ND |
| 10/04/2012 | 600 | 340 | 20.0 | ND | 96.0 | 1.1 | 84.0 | 55.0 | 110.0 | ND |
| 11/05/2012 | 560 | 320 | 18.0 | ND | 93.0 | 1.1 | 82.0 | 60.0 | 100.0 | ND |
| 11/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 12/04/2012 | 550 | 340 | 16.0 | ND | 91.0 | ND | 74.0 | 58.0 | 96.0 | ND |
| 12/10/2012 | - | - | - | - | - | - | - | - | - | ND |
| 01/07/2013 | 560 | 340 | 19.0 | ND | 96.0 | 1.1 | 78.0 | 57.0 | 93.0 | ND |
| 01/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 02/05/2013 | 540 | 300 | 17.0 | ND | 85.0 | 2.0 | 75.0 | 57.0 | 98.0 | ND |
| 02/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 03/04/2013 | 590 | 300 | 19.0 | ND | 98.0 | ND | 82.0 | 58.0 | 150.0 | ND |
| 03/11/2013 | - | - | - | - | - | - | - | - | - | ND |
| 04/09/2013 | 520 | 280 | 18.0 | ND | 91.0 | 1.0 | 74.0 | 56.0 | 80.0 | ND |
| 05/05/2014 | 610 | 340 | 23.0 | ND | 93.0 | 1.3 | 84.0 | 60.0 | 100.0 | ND |
| 05/12/2014 | - | - | - | - | - | - | - | - | - | ND |
| 05/28/2014 | - | - | 23.0 | ND | 100.0 | 1.3 | - | - | - | - |
| 06/02/2014 | 580 | 340 | 22.0 | ND | 94.0 | 1.1 | 81.0 | 58.0 | 100.0 | ND |
| 06/16/2014 | - | - | - | - | - | - | - | - | - | ND |
| 07/07/2014 | 560 | 310 | 21.0 | ND | 94.0 | 1.2 | 80.0 | 56.0 | 94.0 | ND |
| 08/11/2014 | 560 | 270 | 21.0 | ND | 92.0 | 1.2 | 81.0 | 62.0 | 98.0 | ND |
| 11/03/2014 | 580 | 360 | 20.0 | ND | 95.0 | 1.2 | 82.0 | 59.0 | 95.0 | ND |
| 12/01/2014 | - | - | - | - | - | - | - | - | - | ND |
| 01/06/2015 | - | - | - | - | - | - | - | - | - | ND |
| 02/03/2015 | - | - | - | - | - | - | - | - | - | ND |
| 03/03/2015 | - | - | - | - | - | - | - | - | - | ND |
| 04/07/2015 | - | - | - | - | - | - | - | - | - | ND |
| 05/05/2015 | - | - | - | - | - | - | - | - | - | ND |
| 06/15/2015 | - | - | - | - | - | - | - | - | - | ND |
| 07/06/2015 | - | - | - | - | - | - | - | - | - | ND |
| 09/01/2015 | - | - | - | - | - | - | - | - | - | ND |
| 10/06/2015 | 600 | 310 | 20.0 | ND | 96.0 | ND | 85.0 | 59.0 | 100.0 | ND |
| 11/03/2015 | 590 | 360 | 20.0 | ND | 97.0 | ND | 87.0 | 61.0 | 96.0 | ND |
| 12/01/2015 | 580 | 340 | 20.0 | ND | 100.0 | 1.1 | 83.0 | 56.0 | 94.0 | ND |
| 01/07/2016 | 620 | 440 | 18.0 | ND | 95.0 | 1.0 | 86.0 | 60.0 | 90.0 | ND |
| 02/09/2016 | 880 | 540 | 69.0 | 14.0 | 99.0 | 1.7 | 120.0 | 61.0 | 230.0 | ND |
| 09/15/2016 | 590 | 320 | 18.0 | ND | 97.0 | ND | 78.0 | 55.0 | 87.0 | ND |
| 10/09/2016 | 630 | 350 | 19.0 | ND | 98.0 | ND | 85.0 | 60.0 | 92.0 | ND |
| 11/01/2016 | 600 | 310 | 19.0 | ND | 95.0 | 1.0 | 85.0 | 58.0 | 98.0 | ND |
| 12/16/2016 | 580 | 360 | 20.0 | ND | 100.0 | 1.1 | 86.0 | 59.0 | 98.0 | ND |
| 01/11/2017 | 600 | 340 | 21.0 | ND | 110.0 | 1.0 | 89.0 | 61.0 | 99.0 | ND |
| 03/07/2017 | 590 | 350 | 21.0 | ND | 98.0 | 1.1 | 86.0 | 59.0 | 120.0 | ND |
| 04/11/2017 | 620 | 320 | - | - | - | - | 88.0 | 61.0 | 83.0 | ND |
| 05/02/2017 | - | - | - | - | - | - | - | - | - | ND |
| 05/04/2017 | 600 | 340 | - | - | - | - | 86.0 | 58.0 | 82.0 | ND |
| 06/05/2017 | - | - | - | - | - | - | - | - | - | ND |
| 06/07/2017 | 590 | 330 | 20.0 | ND | 95.0 | 1.1 | 89.0 | 60.0 | 83.0 | ND |
| 06/15/2017 | 580 | 340 | 20.0 | ND | 98.0 | 1.2 | 85.0 | 57.0 | 77.0 | ND |
| 08/08/2017 | 580 | 310 | 19.0 | ND | 96.0 | 1.0 | 84.0 | 58.0 | 74.0 | ND |
| 09/05/2017 | 590 | 330 | - | - | - | - | 90.0 | 61.0 | 76.0 | ND |
| 10/03/2017 | 600 | 290 | 21.0 | ND | 98.0 | 1.2 | 90.0 | 62.0 | 81.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2017 | 600 | 350 | 22.0 | ND | 98.0 | 1.3 | 90.0 | 62.0 | 88.0 | ND |
| 12/05/2017 | 590 | 320 | 20.0 | ND | 97.0 | 1.3 | 85.0 | 57.0 | 83.0 | ND |
| 01/02/2018 | 580 | 340 | 21.0 | ND | 98.0 | 1.4 | 94.0 | 65.0 | 84.0 | ND |
| 02/06/2018 | 600 | 340 | 22.0 | ND | 100.0 | 1.3 | 89.0 | 60.0 | 81.0 | ND |
| 03/06/2018 | 600 | 330 | 21.0 | ND | 98.0 | 1.3 | 90.0 | 66.0 | 83.0 | ND |
| 04/10/2018 | 550 | 300 | 13.0 | ND | 95.0 | ND | 78.0 | 58.0 | 77.0 | ND |
| 05/01/2018 | 580 | 340 | 20.0 | ND | 95.0 | 1.2 | 90.0 | 62.0 | 84.0 | ND |
| 06/05/2018 | 590 | 340 | 22.0 | ND | 100.0 | 1.2 | 92.0 | 65.0 | 92.0 | ND |
| 07/03/2018 | 600 | 350 | 22.0 | ND | 110.0 | 1.2 | 91.0 | 64.0 | 91.0 | ND |
| 08/06/2018 | 580 | 340 | 21.0 | ND | 99.0 | 1.1 | 90.0 | 63.0 | 86.0 | ND |
| 09/07/2018 | 590 | 340 | 19.0 | ND | 98.0 | ND | 94.0 | 66.0 | 94.0 | ND |
| 09/11/2018 | 590 | 340 | 20.0 | ND | 99.0 | ND | 91.0 | 63.0 | 93.0 | ND |
| 10/02/2018 | 600 | 340 | 20.0 | ND | 98.0 | 1.3 | 92.0 | 65.0 | 82.0 | ND |
| 11/06/2018 | 600 | 360 | 21.0 | ND | 100.0 | 1.3 | 93.0 | 65.0 | 82.0 | ND |
| 12/04/2018 | 590 | 330 | 22.0 | ND | 100.0 | 1.1 | 87.0 | 61.0 | 82.0 | ND |
| 01/03/2019 | 590 | 330 | 20.0 | ND | 96.0 | 1.3 | 88.0 | 62.0 | 82.0 | ND |
| 02/05/2019 | - | - | - | - | - | - | - | - | - | ND |
| 02/12/2019 | 590 | 330 | 20.0 | ND | 100.0 | 1.3 | 91.0 | 63.0 | 81.0 | ND |
| 03/05/2019 | 590 | 340 | 21.0 | ND | 99.0 | 1.2 | 93.0 | 65.0 | 81.0 | ND |
| 04/02/2019 | 600 | 340 | 21.0 | ND | 99.0 | 1.3 | 91.0 | 63.0 | 85.0 | ND |
| 05/07/2019 | 590 | 320 | 21.0 | ND | 100.0 | 1.2 | 92.0 | 64.0 | 89.0 | ND |
| 06/04/2019 | 580 | 320 | 21.0 | ND | 99.0 | 1.3 | 91.0 | 63.0 | 92.0 | ND |
| 07/02/2019 | 580 | 340 | 21.0 | ND | 100.0 | 1.3 | 90.0 | 63.0 | 83.0 | ND |
| 08/06/2019 | 580 | 330 | 21.0 | ND | 98.0 | 1.3 | 94.0 | 62.0 | 81.0 | ND |
| 09/06/2019 | - | - | - | - | - | - | - | - | - | ND |
| 09/10/2019 | 530 | 300 | 12.0 | ND | 97.0 | ND | 78.0 | 58.0 | 62.0 | ND |
| 10/02/2019 | - | - | - | - | - | - | - | - | - | ND |
| 10/08/2019 | 590 | 340 | 21.0 | ND | 100.0 | 1.3 | 93.0 | 65.0 | 81.0 | ND |
| 11/05/2019 | 580 | 320 | 20.0 | ND | 110.0 | 1.2 | 91.0 | 63.0 | 80.0 | ND |
| 12/03/2019 | 590 | 320 | 21.0 | ND | 94.0 | 1.2 | 92.0 | 63.0 | 79.0 | ND |
| 01/07/2020 | 580 | 340 | 22.0 | ND | 100.0 | 1.1 | 93.0 | 64.0 | 80.0 | ND |
| 02/03/2020 | 600 | 320 | 20.0 | ND | 99.0 | ND | 92.0 | 65.0 | 80.0 | ND |
| 03/02/2020 | 520 | 310 | 20.0 | ND | 99.0 | ND | 93.0 | 65.0 | 79.0 | ND |
| 04/01/2020 | 600 | 340 | 21.0 | ND | 99.0 | ND | 93.0 | 64.0 | 79.0 | ND |
| 04/06/2020 | - | - | - | - | - | - | - | - | - | ND |
| 05/14/2020 | 600 | 310 | 18.0 | ND | 96.0 | ND | 96.0 | 64.0 | 76.0 | ND |
| 06/02/2020 | 570 | 310 | 21.0 | ND | 97.0 | 1.0 | 96.0 | 66.0 | 78.0 | ND |
| 07/06/2020 | 560 | 310 | 22.0 | ND | 98.0 | 1.3 | 99.0 | 67.0 | 80.0 | ND |
| 08/03/2020 | 560 | 340 | 22.0 | ND | 97.0 | 1.1 | 95.0 | 63.0 | 77.0 | ND |
| 09/01/2020 | 580 | 300 | 21.0 | ND | 99.0 | 1.1 | 93.0 | 63.0 | 78.0 | ND |
| **North Well** | | | | | | | | | | |
| 06/16/1989 | 730 | 390 | 40.0 | 7.0 | 98.0 | 2.0 | 98.0 | 45.0 | 201.0 | ND |
| 10/25/1991 | - | - | - | - | - | - | - | - | - | ND |
| 11/22/1991 | - | - | - | - | - | - | - | - | - | ND |
| 05/08/1992 | - | - | - | - | - | - | - | - | - | ND |
| 08/28/1992 | - | - | - | - | - | - | - | - | - | ND |
| 01/22/1993 | 680 | 405 | 39.0 | 8.0 | 99.0 | 2.0 | 100.0 | 51.0 | 183.0 | ND |
| 10/22/1993 | - | - | - | - | - | - | - | - | - | ND |
| 07/08/1994 | 810 | 520 | - | - | 87.0 | - | 130.0 | 53.0 | - | ND |
| 09/21/1994 | - | - | - | - | - | - | - | - | - | ND |
| 12/14/1994 | - | - | - | - | - | - | - | - | - | ND |
| 03/08/1995 | - | - | - | - | - | - | - | - | - | ND |
| 06/28/1995 | - | - | - | - | - | - | - | - | - | ND |
| 09/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/1995 | - | - | - | - | - | - | - | - | - | ND |
| 03/06/1996 | - | - | - | - | - | - | - | - | - | ND |
| 06/26/1996 | - | - | - | - | - | - | - | - | - | ND |
| 09/18/1996 | - | - | - | - | - | - | - | - | - | ND |
| 12/11/1996 | - | - | - | - | - | - | - | - | - | ND |
| 06/25/1997 | - | - | - | - | - | - | - | - | - | ND |
| 07/08/1998 | 760 | 460 | 49.0 | 9.0 | 100.0 | 2.0 | 110.0 | 51.0 | 220.0 | ND |
| 10/01/1998 | - | - | - | - | - | - | - | - | - | ND |
| 12/09/1998 | - | - | - | - | - | - | - | - | - | ND |
| 02/03/1999 | - | - | - | - | - | - | - | - | - | ND |
| 03/03/1999 | - | - | - | - | - | - | - | - | - | ND |
| 06/23/1999 | - | - | - | - | - | - | - | - | - | ND |
| 09/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/08/1999 | - | - | - | - | - | - | - | - | - | ND |
| 01/05/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2000 | - | - | - | - | - | - | - | - | - | ND |
| 07/19/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 03/06/2002 | - | - | - | - | - | - | - | - | - | ND |
| 07/11/2002 | - | 420 | - | - | - | - | - | - | 180.0 | - |
| 10/03/2003 | - | 440 | 53.0 | - | - | - | - | - | - | - |
| 04/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 01/27/2005 | - | 440 | 59.0 | 10.0 | - | - | - | - | 230.0 | - |
| 03/30/2005 | - | - | - | - | - | - | - | - | - | ND |
| 01/26/2006 | 820 | 450 | 60.0 | 11.0 | 96.0 | 2.0 | 120.0 | 52.0 | - | 0.2 |
| 05/10/2006 | - | - | - | - | - | - | - | - | - | ND |
| 07/19/2006 | - | - | - | - | - | - | - | - | - | ND |
| 08/16/2006 | - | - | - | - | - | - | - | - | - | ND |
| 09/20/2006 | - | - | - | - | - | - | - | - | - | ND |
| 10/18/2006 | - | - | - | - | - | - | - | - | - | ND |
| 11/15/2006 | - | - | - | - | - | - | - | - | - | ND |
| 01/17/2007 | - | - | - | - | - | - | - | - | - | ND |
| 02/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 03/21/2007 | - | - | - | - | - | - | - | - | - | ND |
| 04/18/2007 | - | - | - | - | - | - | - | - | - | ND |
| 05/16/2007 | - | - | - | - | - | - | - | - | - | ND |
| 07/23/2007 | - | - | - | - | - | - | - | - | - | - |
| 07/26/2007 | - | - | - | - | - | - | - | - | - | - |
| 08/15/2007 | 830 | 520 | 59.0 | 11.0 | 89.0 | 1.2 | 110.0 | 54.0 | 230.0 | ND |
| 09/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 12/04/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 01/24/2008 | - | - | - | - | - | - | - | - | - | 0.4 |
| 03/26/2008 | - | - | - | - | - | - | - | - | - | 0.6 |
| 04/23/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 05/19/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 06/16/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 07/21/2008 | - | - | - | - | - | - | - | - | - | ND |
| 09/15/2008 | - | - | - | - | - | - | - | - | - | 0.5 |
| 01/19/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 02/23/2009 | - | - | - | - | - | - | - | - | - | ND |
| 03/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 04/20/2009 | - | - | - | - | - | - | - | - | - | ND |
| 05/18/2009 | - | - | - | - | - | - | - | - | - | ND |
| 06/02/2009 | 830 | 470 | 54.0 | 11.0 | 92.0 | 1.6 | 100.0 | 54.0 | 230.0 | ND |
| 06/08/2009 | 830 | 410 | 57.0 | 10.0 | 89.0 | 1.6 | 110.0 | 54.0 | 230.0 | ND |
| 06/15/2009 | - | - | - | - | - | - | - | - | - | ND |
| 07/07/2009 | 870 | 490 | 51.0 | 9.8 | 87.0 | 1.5 | 110.0 | 56.0 | 220.0 | - |
| 07/20/2009 | 830 | 460 | 54.0 | 10.0 | 90.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 08/03/2009 | 820 | 480 | 49.0 | 9.4 | 82.0 | 1.4 | 120.0 | 49.0 | 220.0 | ND |
| 08/25/2009 | - | - | - | - | - | - | - | - | - | 0.3 |
| 09/08/2009 | 800 | 460 | 55.0 | 11.0 | 97.0 | 1.7 | 120.0 | 52.0 | 220.0 | ND |
| 09/21/2009 | - | - | - | - | - | - | - | - | - | 0.2 |
| 10/05/2009 | 780 | 470 | 55.0 | 11.0 | 97.0 | 1.8 | 110.0 | 53.0 | 220.0 | ND |
| 10/19/2009 | - | - | - | - | - | - | - | - | - | ND |
| 11/02/2009 | 790 | 470 | 55.0 | 11.0 | 91.0 | 1.7 | 110.0 | 53.0 | 220.0 | ND |
| 11/16/2009 | - | - | - | - | - | - | - | - | - | ND |
| 12/07/2009 | 810 | 480 | 56.0 | 11.0 | 94.0 | 1.8 | 110.0 | 52.0 | 220.0 | ND |
| 12/21/2009 | - | - | - | - | - | - | - | - | - | ND |
| 01/04/2010 | 810 | 470 | 57.0 | 11.0 | 91.0 | 1.7 | 110.0 | 52.0 | 220.0 | ND |
| 01/18/2010 | - | - | - | - | - | - | - | - | - | ND |
| 02/01/2010 | 860 | 460 | 59.0 | 13.0 | 87.0 | 1.7 | 110.0 | 54.0 | 240.0 | 0.3 |
| 02/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 03/01/2010 | 810 | 460 | 56.0 | 11.0 | 88.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 03/15/2010 | - | - | - | - | - | - | - | - | - | ND |
| 04/07/2010 | 820 | 450 | 56.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 04/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 05/03/2010 | 810 | 450 | 57.0 | 11.0 | 92.0 | 1.5 | 110.0 | 52.0 | 220.0 | ND |
| 05/17/2010 | - | - | - | - | - | - | - | - | - | 0.2 |
| 06/01/2010 | 820 | 520 | 52.0 | 11.0 | 90.0 | 1.9 | 100.0 | 50.0 | 220.0 | ND |
| 06/21/2010 | - | - | - | - | - | - | - | - | - | ND |
| 07/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 08/02/2010 | 830 | 470 | 52.0 | 10.0 | 88.0 | 1.7 | 100.0 | 47.0 | 220.0 | ND |
| 08/16/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/17/2010 | 830 | 510 | 51.0 | 20.0 | 78.0 | 3.6 | 94.0 | 160.0 | 120.0 | ND |
| 02/01/2011 | 860 | 480 | 59.0 | 12.0 | 95.0 | 1.7 | 110.0 | 54.0 | 220.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2011 | 800 | 460 | 53.0 | 11.0 | 93.0 | 1.6 | 110.0 | 52.0 | 210.0 | ND |
| 04/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 06/21/2011 | - | - | - | - | - | - | - | - | - | ND |
| 07/18/2011 | - | - | - | - | - | - | - | - | - | ND |
| 08/16/2011 | - | - | - | - | - | - | - | - | - | ND |
| 09/19/2011 | - | - | - | - | - | - | - | - | - | ND |
| 10/03/2011 | 770 | 470 | 55.0 | 11.0 | 97.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 10/17/2011 | - | - | - | - | - | - | - | - | - | ND |
| 11/02/2011 | 820 | 440 | 55.0 | 11.0 | 92.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 11/15/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/06/2011 | 820 | 510 | 52.0 | 10.0 | 95.0 | 1.6 | 120.0 | 55.0 | 200.0 | 0.2 |
| 12/19/2011 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/28/2011 | 820 | 440 | 53.0 | 11.0 | 93.0 | 1.8 | 110.0 | 54.0 | 200.0 | ND |
| 01/04/2012 | 810 | 480 | 53.0 | 10.0 | 94.0 | 1.7 | 110.0 | 57.0 | 200.0 | ND |
| 01/16/2012 | - | - | - | - | - | - | - | - | - | ND |
| 02/01/2012 | 830 | 510 | 57.0 | 11.0 | 93.0 | 2.1 | 120.0 | 58.0 | 220.0 | ND |
| 02/06/2012 | - | - | - | - | - | - | - | - | - | ND |
| 02/15/2012 | 810 | 450 | 52.0 | 10.0 | 88.0 | 1.7 | 120.0 | 55.0 | 210.0 | ND |
| 03/01/2012 | 760 | 460 | 62.0 | 13.0 | 87.0 | 1.8 | 120.0 | 57.0 | 230.0 | 0.2 |
| 03/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 04/16/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 04/17/2012 | - | - | - | - | - | - | - | - | - | 0.3 |
| 05/02/2012 | 800 | 460 | 52.0 | 11.0 | 96.0 | 1.8 | 120.0 | 61.0 | 210.0 | ND |
| 05/14/2012 | - | - | - | - | - | - | - | - | - | ND |
| 06/04/2012 | 820 | 460 | 50.0 | 10.0 | 92.0 | 1.8 | 88.0 | 110.0 | 200.0 | 0.3 |
| 06/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 07/02/2012 | 830 | 510 | 54.0 | 11.0 | 93.0 | 1.7 | 120.0 | 55.0 | 210.0 | 0.2 |
| 07/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 07/25/2012 | - | - | - | - | - | - | - | - | - | ND |
| 08/01/2012 | 830 | 470 | 56.0 | 11.0 | 98.0 | 1.7 | 110.0 | 54.0 | 210.0 | ND |
| 08/13/2012 | - | - | - | - | - | - | - | - | - | ND |
| 09/10/2012 | 830 | 440 | 52.0 | 10.0 | 96.0 | 1.9 | 110.0 | 54.0 | 210.0 | ND |
| 09/17/2012 | - | - | - | - | - | - | - | - | - | ND |
| 10/01/2012 | 850 | 480 | 52.0 | 10.0 | 94.0 | 1.6 | 110.0 | 53.0 | 210.0 | ND |
| 10/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/05/2012 | 830 | 450 | 57.0 | 12.0 | 94.0 | 1.7 | 120.0 | 56.0 | 220.0 | ND |
| 11/19/2012 | - | - | - | - | - | - | - | - | - | ND |
| 11/27/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 12/04/2012 | 870 | 480 | 61.0 | 12.0 | 94.0 | 1.5 | 120.0 | 61.0 | 230.0 | 0.2 |
| 12/17/2012 | - | - | - | - | - | - | - | - | - | 0.2 |
| 01/07/2013 | 860 | 510 | 63.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 220.0 | ND |
| 01/21/2013 | - | - | - | - | - | - | - | - | - | ND |
| 02/05/2013 | 860 | 490 | 60.0 | 12.0 | 92.0 | 2.1 | 120.0 | 61.0 | 230.0 | ND |
| 02/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 03/04/2013 | 850 | 520 | 63.0 | 12.0 | 96.0 | 1.6 | 120.0 | 61.0 | 230.0 | ND |
| 03/18/2013 | - | - | - | - | - | - | - | - | - | ND |
| 04/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 05/06/2013 | 870 | 470 | 61.0 | 13.0 | 90.0 | 1.6 | 120.0 | 60.0 | 230.0 | ND |
| 05/20/2013 | - | - | - | - | - | - | - | - | - | ND |
| 06/04/2013 | 990 | 470 | 63.0 | 12.0 | 98.0 | 1.8 | 120.0 | 61.0 | 230.0 | ND |
| 06/17/2013 | - | - | - | - | - | - | - | - | - | ND |
| 07/01/2013 | 870 | 470 | 64.0 | 13.0 | 98.0 | 1.7 | 110.0 | 58.0 | 230.0 | ND |
| 07/15/2013 | - | - | - | - | - | - | - | - | - | ND |
| 08/01/2013 | 880 | 510 | 61.0 | 12.0 | 98.0 | 1.6 | 120.0 | 62.0 | 230.0 | 0.2 |
| 08/19/2013 | - | - | - | - | - | - | - | - | - | ND |
| 09/04/2013 | 850 | 480 | 61.0 | 12.0 | 94.0 | 1.4 | 120.0 | 58.0 | 230.0 | ND |
| 09/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 10/01/2013 | 860 | 470 | 60.0 | 12.0 | 94.0 | 1.6 | 110.0 | 59.0 | 220.0 | ND |
| 10/14/2013 | - | - | - | - | - | - | - | - | - | ND |
| 11/04/2013 | 860 | 480 | 58.0 | 11.0 | 95.0 | 1.7 | 130.0 | 61.0 | 230.0 | ND |
| 11/18/2013 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/02/2013 | 880 | 490 | 65.0 | 13.0 | 99.0 | 1.8 | 120.0 | 60.0 | 230.0 | 0.3 |
| 12/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 01/07/2014 | 860 | 450 | 62.0 | 12.0 | 98.0 | 1.7 | 110.0 | 55.0 | 220.0 | ND |
| 01/21/2014 | - | - | - | - | - | - | - | - | - | ND |
| 02/10/2014 | 800 | 470 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 02/18/2014 | - | - | - | - | - | - | - | - | - | 0.3 |
| 03/17/2014 | - | - | - | - | - | - | - | - | - | 0.2 |
| 04/01/2014 | 820 | 480 | 59.0 | 11.0 | 99.0 | 1.6 | 120.0 | 64.0 | 230.0 | ND |
| 04/14/2014 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2014 | - | - | - | - | - | - | - | - | - | ND |
| 06/16/2014 | 880 | 490 | 65.0 | 13.0 | 100.0 | 1.7 | 120.0 | 60.0 | 240.0 | 0.3 |
| 07/07/2014 | 860 | 500 | 64.0 | 13.0 | 98.0 | 1.6 | 120.0 | 59.0 | 230.0 | 0.3 |
| 07/14/2014 | - | - | - | - | - | - | - | - | - | ND |
| 08/04/2014 | 890 | - | 64.0 | 13.0 | 100.0 | 1.7 | 120.0 | 61.0 | 230.0 | 0.3 |
| 08/18/2014 | - | - | - | - | - | - | - | - | - | 0.4 |
| 11/03/2014 | - | - | - | - | - | - | - | - | - | ND |
| 11/10/2014 | - | - | - | - | - | - | - | - | - | ND |
| 03/03/2015 | 960 | 520 | 67.0 | 13.0 | 100.0 | 1.9 | 120.0 | 63.0 | 230.0 | ND |
| 03/10/2015 | - | - | - | - | - | - | - | - | - | ND |
| 04/14/2015 | - | - | - | - | - | - | - | - | - | ND |
| 07/13/2015 | - | - | - | - | - | - | - | - | - | ND |
| 07/20/2015 | - | - | - | - | - | - | - | - | - | ND |
| 08/10/2015 | 880 | 540 | 63.0 | 13.0 | 94.0 | 1.6 | 130.0 | 64.0 | 240.0 | ND |
| 10/13/2015 | 880 | 440 | - | - | - | - | 120.0 | 62.0 | 230.0 | ND |
| 11/10/2015 | 890 | 520 | 69.0 | 14.0 | 100.0 | 1.7 | 130.0 | 68.0 | 230.0 | ND |
| 12/08/2015 | 880 | 500 | 64.0 | 13.0 | 95.0 | 1.6 | 120.0 | 60.0 | 240.0 | ND |
| 01/21/2016 | 900 | 490 | 66.0 | 13.0 | 95.0 | 1.7 | 120.0 | 62.0 | 230.0 | 0.2 |
| 04/12/2016 | 930 | 520 | 65.0 | 13.0 | 99.0 | 1.5 | 130.0 | 64.0 | 230.0 | ND |
| 05/10/2016 | 870 | 530 | 65.0 | 13.0 | 100.0 | 1.5 | 130.0 | 66.0 | 230.0 | 0.2 |
| 08/08/2016 | 940 | 510 | 67.0 | 13.0 | 98.0 | 1.6 | 120.0 | 63.0 | 230.0 | 0.2 |
| **South Well** | | | | | | | | | | |
| 09/07/1990 | 690 | 405 | 62.0 | 17.0 | 68.0 | 2.0 | 83.0 | 56.0 | 229.0 | 0.9 |
| 10/04/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 11/01/1991 | - | - | - | - | - | - | - | - | - | 0.7 |
| 11/26/1991 | - | - | - | - | - | - | - | - | - | 0.5 |
| 05/15/1992 | - | - | - | - | - | - | - | - | - | ND |
| 10/01/1993 | - | - | - | - | - | - | - | - | - | 0.5 |
| 09/28/1994 | - | - | - | - | - | - | - | - | - | 0.2 |
| 12/21/1994 | - | - | - | - | - | - | - | - | - | 0.7 |
| 03/15/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 06/07/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 09/27/1995 | - | - | - | - | - | - | - | - | - | 0.5 |
| 12/20/1995 | - | - | - | - | - | - | - | - | - | 0.7 |
| 03/13/1996 | - | - | - | - | - | - | - | - | - | 0.5 |
| 06/15/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 09/25/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/18/1996 | - | - | - | - | - | - | - | - | - | 0.7 |
| 04/09/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 06/04/1997 | - | - | - | - | - | - | - | - | - | 0.5 |
| 03/10/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 03/11/1998 | - | - | - | - | - | - | - | - | - | ND |
| 04/08/1998 | 820 | 500 | 73.0 | 18.0 | 67.0 | 2.0 | 92.0 | 73.0 | 250.0 | 0.7 |
| 06/03/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 10/01/1998 | - | - | - | - | - | - | - | - | - | 0.7 |
| 12/16/1998 | - | - | - | - | - | - | - | - | - | 0.5 |
| 06/09/1999 | - | - | - | - | - | - | - | - | - | 0.5 |
| 09/22/1999 | - | - | - | - | - | - | - | - | - | ND |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | ND |
| 02/09/2000 | 810 | 460 | 55.0 | 14.0 | 84.0 | 1.0 | 99.0 | 63.0 | 210.0 | ND |
| 05/03/2000 | - | - | - | - | - | - | - | - | - | ND |
| 08/04/2000 | 780 | 440 | 47.0 | 9.0 | 100.0 | ND | 99.0 | 48.0 | 210.0 | ND |
| 08/23/2000 | - | - | - | - | - | - | - | - | - | ND |
| 10/24/2001 | - | - | - | - | - | - | - | - | - | ND |
| 03/20/2002 | - | - | - | - | - | - | - | - | - | 0.9 |
| 07/11/2002 | - | 460 | - | - | - | - | - | - | 180.0 | - |
| 10/03/2003 | - | 460 | 59.0 | - | - | - | - | - | 207.0 | - |
| 04/21/2004 | - | - | - | - | - | - | - | - | - | ND |
| 01/27/2005 | - | 610 | 110.0 | 28.0 | - | - | - | - | 300.0 | - |
| 03/30/2005 | - | - | - | - | - | - | - | - | - | 1.1 |
| 01/26/2006 | 800 | 440 | 42.0 | 9.1 | 110.0 | 1.2 | 120.0 | 65.0 | - | 0.3 |
| 04/12/2006 | - | - | - | - | - | - | - | - | - | 1.4 |
| 05/10/2006 | - | - | - | - | - | - | - | - | - | 0.4 |
| 06/14/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 07/12/2006 | - | - | - | - | - | - | - | - | - | ND |
| 08/09/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 09/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 10/11/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 11/08/2006 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-3
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Western Municipal Water District**
**Murrieta Division**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2006 | - | - | - | - | - | - | - | - | - | 0.3 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 02/13/2007 | - | - | - | - | - | - | - | - | - | 1.2 |
| 03/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 04/11/2007 | - | - | - | - | - | - | - | - | - | ND |
| 05/09/2007 | - | - | - | - | - | - | - | - | - | ND |
| 06/13/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 07/11/2007 | - | - | - | - | - | - | - | - | - | 1.1 |
| 08/15/2007 | 800 | 480 | 40.0 | 8.5 | 100.0 | ND | 110.0 | 61.0 | 200.0 | 0.2 |
| 09/12/2007 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 12/04/2007 | - | - | - | - | - | - | - | - | - | 0.3 |
| 01/24/2008 | - | - | - | - | - | - | - | - | - | 1.0 |
| 03/26/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 04/23/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 06/09/2008 | - | - | - | - | - | - | - | - | - | 0.9 |
| 07/14/2008 | - | - | - | - | - | - | - | - | - | 1.2 |
| 09/08/2008 | - | - | - | - | - | - | - | - | - | 1.1 |
| 01/19/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 11/13/2009 | 1,300 | 820 | 120.0 | 34.0 | 110.0 | 1.8 | 200.0 | 140.0 | 320.0 | - |
| 11/17/2009 | - | - | - | - | - | - | - | - | - | 1.3 |
| 11/09/2011 | - | - | - | - | - | - | - | - | - | 0.4 |
| 01/26/2012 | - | - | - | - | - | - | - | - | - | 0.3 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 101** | | | | | | | | | | |
| 06/01/1988 | 810 | 495 | 76.0 | 15.0 | 79.0 | 8.0 | 116.0 | 16.0 | 314.0 | - |
| 08/05/1988 | - | - | - | - | - | - | - | - | - | ND |
| 05/23/1990 | 630 | 365 | 30.0 | 6.0 | 91.0 | 2.0 | 101.0 | 35.0 | 107.0 | 0.68 |
| 08/04/1993 | 860 | 465 | 76.0 | 14.0 | 78.0 | 2.0 | 120.0 | 22.0 | 275.0 | ND |
| 08/09/1996 | 820 | 480 | 69.0 | 14.0 | 83.0 | 2.0 | 110.0 | 15.0 | 310.0 | ND |
| 10/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 08/11/1999 | 840 | 510 | 70.0 | 14.0 | 85.0 | 2.0 | 110.0 | 17.0 | 300.0 | - |
| 06/25/2002 | - | - | - | - | - | - | - | - | - | ND |
| 08/14/2002 | 870 | 500 | 66.0 | 14.0 | 85.0 | 2.5 | 120.0 | 15.0 | 250.0 | - |
| 06/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 06/15/2004 | - | - | - | - | - | - | - | - | - | ND |
| 06/14/2005 | - | - | - | - | - | - | - | - | - | ND |
| 08/09/2005 | 880 | 440 | 75.0 | 15.0 | 87.0 | 2.5 | 140.0 | 22.0 | 300.0 | - |
| 06/07/2006 | - | - | - | - | - | - | - | - | - | ND |
| 06/01/2007 | - | - | - | - | - | - | - | - | - | ND |
| 06/03/2008 | - | - | - | - | - | - | - | - | - | ND |
| 08/11/2008 | 1,000 | 550 | 91.0 | 18.0 | 110.0 | 2.9 | 150.0 | 36.0 | 300.0 | ND |
| 09/09/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 01/08/2009 | - | 840 | - | - | - | - | - | - | - | - |
| 06/25/2009 | - | 810 | - | - | - | - | - | - | - | ND |
| 03/24/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 670 | - | - | - | - | - | - | - | ND |
| 09/01/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 12/09/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 03/07/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 06/12/2012 | - | 650 | - | - | - | - | - | - | - | ND |
| 09/13/2012 | - | 650 | - | - | - | - | - | - | - | - |
| 12/07/2012 | - | 690 | - | - | - | - | - | - | - | - |
| 03/06/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 06/07/2013 | - | 640 | - | - | - | - | - | - | - | ND |
| 09/11/2013 | 1,100 | 700 | 95.0 | 19.0 | 110.0 | 2.8 | 180.0 | 43.0 | 310.0 | ND |
| 12/12/2013 | - | 690 | - | - | - | - | - | - | - | - |
| 03/14/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 06/10/2014 | 1,300 | 710 | 93.0 | 18.0 | 120.0 | 3.0 | 200.0 | 49.0 | 320.0 | - |
| 06/19/2014 | - | - | - | - | - | - | - | - | - | ND |
| 09/17/2014 | - | 680 | - | - | - | - | - | - | - | - |
| **No. 102** | | | | | | | | | | |
| 01/04/1989 | 695 | 370 | 9.0 | 2.0 | 134.0 | 1.0 | 101.0 | 25.0 | 195.0 | ND |
| 01/15/1992 | 930 | 615 | 38.0 | 4.0 | 160.0 | 3.0 | 160.0 | 55.0 | 250.0 | ND |
| 05/17/1995 | 850 | 475 | 21.0 | 1.0 | 144.0 | 1.0 | 120.0 | 130.0 | 98.0 | ND |
| 06/20/1995 | 1,190 | 700 | 26.0 | 2.0 | 207.0 | 2.0 | 150.0 | 220.0 | 131.0 | ND |
| 06/09/1997 | - | - | - | - | - | - | - | - | - | ND |
| 01/21/2019 | - | - | - | - | - | - | - | - | - | ND |
| 02/13/2019 | 950 | 550 | 37.0 | 1.5 | 160.0 | 1.2 | 140.0 | 150.0 | 110.0 | ND |
| 08/15/2019 | 940 | 560 | 48.0 | 5.8 | 140.0 | 2.3 | 140.0 | 150.0 | 120.0 | ND |
| 11/06/2019 | 960 | 560 | 44.0 | 1.7 | 160.0 | 1.6 | 140.0 | 140.0 | 120.0 | ND |
| 05/06/2020 | 970 | 560 | 42.0 | 1.8 | 160.0 | ND | 140.0 | 140.0 | 130.0 | ND |
| **No. 105** | | | | | | | | | | |
| 07/06/1989 | 500 | 280 | 30.0 | 6.0 | 66.0 | 2.0 | 71.0 | 22.0 | 134.0 | 3.17 |
| 03/17/1993 | 480 | 310 | 17.0 | 2.0 | 80.0 | 2.0 | 67.0 | 22.0 | 110.0 | 3.17 |
| **No. 106** | | | | | | | | | | |
| 06/29/1988 | 920 | 485 | 38.0 | 5.0 | 143.0 | 3.0 | 182.0 | 66.0 | 70.0 | 3.62 |
| 05/13/1992 | 880 | 515 | 35.0 | 4.0 | 142.0 | 2.0 | 180.0 | 72.0 | 110.0 | 3.85 |
| 05/16/1995 | 870 | 495 | 32.0 | 3.0 | 138.0 | 2.0 | 160.0 | 57.0 | 116.0 | 3.17 |
| 07/07/1997 | - | - | - | - | - | - | - | - | - | 1.81 |
| 07/20/1998 | - | - | - | - | - | - | - | - | - | 2.04 |
| 07/20/1999 | - | - | - | - | - | - | - | - | - | 2.04 |
| 07/06/2000 | - | - | - | - | - | - | - | - | - | 1.81 |
| 05/01/2001 | 490 | 300 | 7.0 | ND | 96.0 | ND | 70.0 | 23.0 | 100.0 | 1.81 |
| 07/10/2001 | - | - | - | - | - | - | - | - | - | 2.71 |
| 07/03/2002 | - | - | - | - | - | - | - | - | - | 1.81 |
| 07/07/2003 | - | - | - | - | - | - | - | - | - | 1.54 |
| 05/11/2004 | 530 | 310 | 9.0 | ND | 93.0 | 1.0 | 80.0 | 25.0 | 88.0 | 1.81 |
| 07/13/2004 | - | - | - | - | - | - | - | - | - | 1.81 |
| 07/07/2005 | - | - | - | - | - | - | - | - | - | 1.47 |
| 07/19/2006 | - | - | - | - | - | - | - | - | - | 1.38 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2007 | 550 | 290 | 8.8 | ND | 91.0 | ND | 84.0 | 26.0 | 85.0 | 0.84 |
| 07/03/2007 | - | - | - | - | - | - | - | - | - | 1.36 |
| 07/07/2008 | - | 370 | - | - | - | - | - | - | - | 2.71 |
| 01/13/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 04/16/2009 | - | 310 | - | - | - | - | - | - | - | - |
| 07/01/2009 | - | 340 | - | - | - | - | - | - | - | 1.54 |
| 03/18/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 05/06/2010 | 720 | 410 | 23.0 | 1.6 | 120.0 | 1.5 | 130.0 | 57.0 | 100.0 | 2.71 |
| 06/02/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 07/13/2010 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/01/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 12/09/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 04/15/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 07/06/2011 | - | 300 | - | - | - | - | - | - | - | 1.36 |
| 10/04/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 01/31/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 04/09/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 10/02/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 01/17/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 04/04/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 05/01/2013 | 730 | 420 | 22.0 | 1.4 | 120.0 | 1.4 | 120.0 | 56.0 | 100.0 | 2.22 |
| 07/18/2013 | - | 400 | - | - | - | - | - | - | - | 2.49 |
| 10/01/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 01/07/2014 | - | 360 | - | - | - | - | - | - | - | - |
| 04/07/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 07/02/2014 | - | 320 | - | - | - | - | - | - | - | 1.33 |
| 10/01/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 01/21/2015 | - | 640 | - | - | - | - | - | - | - | - |
| 04/22/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 07/28/2015 | - | 390 | - | - | - | - | - | - | - | 2.26 |
| 10/12/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 07/21/2016 | - | 440 | - | - | - | - | - | - | - | 2.40 |
| 07/25/2016 | 760 | 410 | 25.0 | ND | 120.0 | 1.6 | 120.0 | 61.0 | 100.0 | 2.40 |
| 10/11/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 01/04/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 04/03/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 11/29/2017 | - | - | - | - | - | - | - | - | - | 2.50 |
| 05/24/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 07/02/2018 | - | 460 | - | - | - | - | - | - | - | 2.70 |
| 10/26/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 01/22/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 04/02/2019 | - | 460 | - | - | - | - | - | - | - | - |
| 05/07/2019 | 830 | 470 | 32.0 | 2.2 | 130.0 | 1.8 | 140.0 | 80.0 | 96.0 | 2.60 |
| 07/01/2019 | - | 450 | - | - | - | - | - | - | - | 2.50 |
| 10/03/2019 | - | 430 | - | - | - | - | - | - | - | - |
| 06/10/2020 | - | 440 | - | - | - | - | - | - | - | - |
| 07/19/2020 | - | 450 | - | - | - | - | - | - | - | 2.70 |
| **No. 107** | | | | | | | | | | |
| 04/11/1988 | 490 | 365 | 19.0 | 4.0 | 73.0 | 2.0 | 69.0 | 22.0 | 116.0 | 3.39 |
| 05/29/1991 | 950 | 535 | 63.0 | 15.0 | 104.0 | 3.0 | 130.0 | 120.0 | 171.0 | 2.49 |
| **No. 108** | | | | | | | | | | |
| 05/25/1988 | 780 | 455 | 51.0 | 11.0 | 96.0 | 2.0 | 120.0 | 68.0 | 153.0 | 3.17 |
| 05/29/1991 | 930 | 500 | 59.0 | 14.0 | 104.0 | 3.0 | 130.0 | 110.0 | 153.0 | 2.26 |
| 05/13/1994 | 640 | 395 | 23.0 | 5.0 | 100.0 | 2.0 | 120.0 | 51.0 | 104.0 | 1.58 |
| 05/16/1995 | - | - | - | - | - | - | - | - | - | 1.13 |
| 05/13/1997 | 540 | 300 | 7.0 | ND | 110.0 | ND | 110.0 | 15.0 | 85.0 | 0.90 |
| 05/05/1999 | - | - | - | - | - | - | - | - | - | 1.81 |
| 05/16/2000 | 630 | 350 | 7.0 | ND | 110.0 | ND | 130.0 | 12.0 | 65.0 | 0.68 |
| 05/02/2001 | - | - | - | - | - | - | - | - | - | 0.45 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/14/2005 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/18/2006 | - | - | - | - | - | - | - | - | - | 0.23 |
| 05/12/2006 | 750 | 360 | 8.2 | ND | 140.0 | ND | 190.0 | 7.9 | 50.0 | 0.25 |
| 02/13/2008 | - | - | - | - | - | - | - | - | - | 0.32 |
| 08/06/2008 | - | 400 | - | - | - | - | - | - | - | - |
| 02/05/2009 | - | 340 | - | - | - | - | - | - | - | 0.50 |
| 05/08/2009 | 730 | 380 | 7.2 | ND | 130.0 | ND | 170.0 | 9.4 | 60.0 | ND |
| 08/05/2009 | - | 370 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-4
Santa Margarita River Watershed
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | - | - | - | - | - | - | - | - | - | 0.68 |
| 05/06/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 08/13/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 11/03/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 02/02/2011 | - | 350 | - | - | - | - | - | - | - | 0.45 |
| 05/05/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 08/02/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 11/01/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 02/08/2012 | - | 350 | - | - | - | - | - | - | - | ND |
| 05/02/2012 | 700 | 380 | 7.2 | ND | 130.0 | 1.2 | 180.0 | 10.0 | 63.0 | 0.52 |
| 11/06/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 02/07/2013 | - | 380 | - | - | - | - | - | - | - | 0.48 |
| 05/01/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 08/13/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 10/23/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 10/31/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 11/12/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 02/04/2014 | - | 360 | - | - | - | - | - | - | - | 0.48 |
| 05/01/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 08/05/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 11/05/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 02/06/2015 | - | 460 | - | - | - | - | - | - | - | 0.50 |
| 05/14/2015 | 760 | 410 | 7.7 | ND | 140.0 | 1.0 | 180.0 | 10.0 | 71.0 | 0.43 |
| 08/05/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/05/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 02/05/2016 | - | 400 | - | - | - | - | - | - | - | 0.45 |
| 05/12/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 08/02/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 11/08/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 02/03/2017 | - | 410 | - | - | - | - | - | - | - | 0.42 |
| 05/03/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 08/09/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 11/02/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 02/08/2018 | - | 400 | - | - | - | - | - | - | - | 0.51 |
| 05/18/2018 | 770 | 410 | 7.9 | ND | 140.0 | 1.2 | 190.0 | 11.0 | 61.0 | 0.51 |
| 08/16/2018 | - | 420 | - | - | - | - | - | - | - | - |
| 11/15/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 02/19/2019 | - | 420 | - | - | - | - | - | - | - | 0.45 |
| 05/07/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 08/20/2019 | - | 430 | - | - | - | - | - | - | - | - |
| 11/07/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 02/06/2020 | - | 420 | - | - | - | - | - | - | - | 0.41 |
| 05/05/2020 | - | 420 | - | - | - | - | - | - | - | - |
| 08/19/2020 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 109** | | | | | | | | | | |
| 06/01/1988 | 1,400 | 920 | 136.0 | 35.0 | 120.0 | 4.0 | 100.0 | 300.0 | 296.0 | - |
| 08/05/1988 | - | - | - | - | - | - | - | - | - | 2.26 |
| 06/12/1991 | 1,330 | 800 | 110.0 | 26.0 | 120.0 | 5.0 | 120.0 | 270.0 | 275.0 | 2.04 |
| 06/22/1994 | 1,370 | 1,010 | 138.0 | 32.0 | 124.0 | 5.0 | 140.0 | 320.0 | 287.0 | 1.58 |
| 06/06/1995 | - | - | - | - | - | - | - | - | - | 1.81 |
| 06/13/1997 | 1,440 | 1,010 | 130.0 | 31.0 | 140.0 | 4.0 | 140.0 | 330.0 | 280.0 | 2.26 |
| 07/16/1997 | - | - | - | - | - | - | - | - | - | 2.20 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 2.71 |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/21/2000 | 1,330 | 870 | 120.0 | 28.0 | 130.0 | 4.0 | 120.0 | 280.0 | 270.0 | 0.72 |
| 04/10/2001 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/11/2003 | 1,400 | 970 | 140.0 | 32.0 | 130.0 | 4.0 | 130.0 | 340.0 | 290.0 | 2.71 |
| 06/19/2003 | 1,400 | 970 | 150.0 | 32.0 | 120.0 | 4.2 | 130.0 | 340.0 | 290.0 | 2.71 |
| 01/07/2004 | - | - | - | - | - | - | - | - | - | 2.94 |
| 01/11/2005 | - | - | - | - | - | - | - | - | - | 2.94 |
| 01/04/2006 | - | - | - | - | - | - | - | - | - | 2.71 |
| 07/12/2006 | 1,300 | 930 | 130.0 | 30.0 | 130.0 | 4.8 | 130.0 | 280.0 | 280.0 | 2.71 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 2.94 |
| 01/04/2008 | - | - | - | - | - | - | - | - | - | 2.94 |
| 07/07/2008 | - | 810 | - | - | - | - | - | - | - | - |
| 01/13/2009 | - | 860 | - | - | - | - | - | - | - | 3.62 |
| 04/02/2009 | - | 810 | - | - | - | - | - | - | - | - |
| 07/06/2009 | - | 770 | - | - | - | - | - | - | - | - |
| 01/05/2010 | - | - | - | - | - | - | - | - | - | 3.17 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2010 | - | 930 | - | - | - | - | - | - | - | - |
| 07/01/2010 | - | 1,000 | - | - | - | - | - | - | - | - |
| 10/06/2010 | - | 830 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 920 | - | - | - | - | - | - | - | 3.17 |
| 01/25/2012 | - | 880 | - | - | - | - | - | - | - | 2.71 |
| 04/03/2012 | - | 910 | - | - | - | - | - | - | - | - |
| 10/02/2012 | - | 880 | - | - | - | - | - | - | - | - |
| 01/17/2013 | - | 950 | - | - | - | - | - | - | - | 2.71 |
| 04/03/2013 | - | 830 | - | - | - | - | - | - | - | - |
| 07/02/2013 | - | 910 | - | - | - | - | - | - | - | - |
| 10/03/2013 | - | 770 | - | - | - | - | - | - | - | - |
| 01/09/2014 | - | 710 | - | - | - | - | - | - | - | 3.17 |
| 04/09/2014 | - | 800 | - | - | - | - | - | - | - | - |
| 07/09/2014 | - | 770 | - | - | - | - | - | - | - | - |
| 10/01/2014 | - | 750 | - | - | - | - | - | - | - | - |
| 01/08/2015 | - | 900 | - | - | - | - | - | - | - | 2.94 |
| 04/08/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 07/02/2015 | - | 740 | - | - | - | - | - | - | - | - |
| 07/07/2015 | 1,100 | 670 | 110.0 | 23.0 | 110.0 | 3.6 | 110.0 | 180.0 | 270.0 | 3.17 |
| 10/06/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 01/12/2016 | - | 910 | - | - | - | - | - | - | - | 2.80 |
| 04/05/2016 | - | 780 | - | - | - | - | - | - | - | - |
| 07/13/2016 | - | 800 | - | - | - | - | - | - | - | - |
| 10/04/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/11/2016 | 1,400 | 890 | 130.0 | 31.0 | 130.0 | 4.3 | 130.0 | 240.0 | 310.0 | 2.70 |
| 01/04/2017 | - | 710 | - | - | - | - | - | - | - | 3.80 |
| 04/11/2017 | - | 830 | - | - | - | - | - | - | - | - |
| 07/05/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 10/04/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 01/05/2018 | - | 960 | - | - | - | - | - | - | - | 2.60 |
| 04/11/2018 | - | 730 | - | - | - | - | - | - | - | - |
| 07/18/2018 | 1,100 | 700 | 98.0 | 18.0 | 100.0 | 3.5 | 120.0 | 170.0 | 230.0 | 4.10 |
| 10/11/2018 | - | 710 | - | - | - | - | - | - | - | - |
| 01/15/2019 | - | 890 | - | - | - | - | - | - | - | 3.00 |
| 04/03/2019 | - | 710 | - | - | - | - | - | - | - | - |
| 07/11/2019 | - | 680 | - | - | - | - | - | - | - | - |
| 10/02/2019 | - | 630 | - | - | - | - | - | - | - | - |
| 01/02/2020 | - | 720 | - | - | - | - | - | - | - | 3.60 |
| 04/01/2020 | - | 860 | - | - | - | - | - | - | - | - |
| 07/14/2020 | - | 660 | - | - | - | - | - | - | - | - |
| **No. 110** | | | | | | | | | | |
| 03/31/1988 | 1,100 | 630 | 70.0 | 23.0 | 132.0 | 6.0 | 115.0 | 163.0 | 268.0 | 0.68 |
| 03/11/1993 | 1,010 | 610 | 60.0 | 21.0 | 124.0 | 5.0 | 110.0 | 200.0 | 201.0 | 0.68 |
| 04/27/1995 | - | - | - | - | - | - | - | - | - | 0.23 |
| 07/20/1999 | - | - | - | - | - | - | - | - | - | ND |
| 07/06/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/10/2001 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/11/2002 | 850 | 500 | 58.0 | 20.0 | 81.0 | 5.0 | 74.0 | 190.0 | 160.0 | ND |
| 07/03/2002 | - | - | - | - | - | - | - | - | - | ND |
| 09/16/2003 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/01/2004 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/02/2005 | 810 | 510 | 56.0 | 21.0 | 79.0 | 4.9 | 76.0 | 170.0 | 150.0 | ND |
| 09/07/2005 | - | - | - | - | - | - | - | - | - | 0.41 |
| 09/06/2007 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/04/2008 | 980 | 560 | 59.0 | 21.0 | 95.0 | 4.6 | 110.0 | 160.0 | 190.0 | 0.57 |
| 01/20/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 04/02/2009 | - | 550 | - | - | - | - | - | - | - | - |
| 07/09/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 04/07/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 07/01/2010 | - | 730 | - | - | - | - | - | - | - | - |
| 09/01/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/07/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 520 | - | - | - | - | - | - | - | - |
| 04/05/2011 | - | 560 | - | - | - | - | - | - | - | - |
| 07/06/2011 | - | 530 | - | - | - | - | - | - | - | - |
| 09/02/2011 | - | - | - | - | - | - | - | - | - | 0.86 |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 02/16/2012 | - | 440 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 09/05/2012 | - | - | - | - | - | - | - | - | - | 0.34 |
| 10/09/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 01/09/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 04/08/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 07/09/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/14/2015 | 970 | 610 | 70.0 | 26.0 | 89.0 | 4.6 | 91.0 | 210.0 | 160.0 | ND |
| 01/20/2016 | 1,300 | 810 | 100.0 | 36.0 | 120.0 | 6.5 | 180.0 | 200.0 | 280.0 | 0.50 |
| 04/14/2016 | 1,200 | 710 | 74.0 | 26.0 | 140.0 | 5.0 | 130.0 | 210.0 | 230.0 | 0.44 |
| 07/27/2016 | 1,100 | 690 | 64.0 | 24.0 | 120.0 | 4.8 | 99.0 | 230.0 | 180.0 | 0.26 |
| 03/23/2017 | 1,000 | 620 | 75.0 | 25.0 | 97.0 | 5.0 | 96.0 | 210.0 | 160.0 | 0.25 |
| 04/12/2017 | 960 | 610 | 73.0 | 25.0 | 98.0 | 5.1 | 98.0 | 220.0 | 140.0 | 0.24 |
| 07/13/2017 | 590 | 340 | 37.0 | 12.0 | 65.0 | 3.3 | 56.0 | 97.0 | 120.0 | ND |
| **No. 113** | | | | | | | | | | |
| 03/28/1988 | 700 | 400 | 41.0 | 12.0 | 87.0 | 2.0 | 11.0 | 20.0 | 192.0 | 4.07 |
| 03/21/1991 | 570 | 290 | 21.0 | 5.0 | 79.0 | 2.0 | 88.0 | 17.0 | 119.0 | 2.49 |
| 03/03/1994 | 700 | 410 | 46.0 | 13.0 | 86.0 | 2.0 | 120.0 | 25.0 | 189.0 | 4.30 |
| 04/27/1995 | - | - | - | - | - | - | - | - | - | 5.43 |
| 03/20/1997 | 880 | 500 | 53.0 | 15.0 | 96.0 | 2.0 | 140.0 | 33.0 | 200.0 | 4.98 |
| 07/20/1998 | - | - | - | - | - | - | - | - | - | 5.20 |
| 09/16/1998 | - | - | - | - | - | - | - | - | - | 4.98 |
| 02/25/1999 | - | - | - | - | - | - | - | - | - | 4.30 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 3.85 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | 4.75 |
| 09/14/1999 | - | - | - | - | - | - | - | - | - | 4.98 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 5.66 |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 4.98 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 5.20 |
| 01/11/2000 | - | - | - | - | - | - | - | - | - | 4.07 |
| 03/07/2000 | 810 | 470 | 75.0 | 16.0 | 59.0 | 2.0 | 70.0 | 94.0 | 200.0 | 2.49 |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 5.20 |
| 05/03/2000 | - | - | - | - | - | - | - | - | - | 5.43 |
| 06/21/2000 | - | - | - | - | - | - | - | - | - | 5.20 |
| 09/13/2000 | - | - | - | - | - | - | - | - | - | 5.20 |
| 10/06/2000 | - | - | - | - | - | - | - | - | - | 4.75 |
| 02/14/2001 | - | - | - | - | - | - | - | - | - | 3.62 |
| 05/30/2001 | - | - | - | - | - | - | - | - | - | 5.20 |
| 06/12/2001 | - | - | - | - | - | - | - | - | - | 4.98 |
| 08/01/2001 | - | - | - | - | - | - | - | - | - | 4.98 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.98 |
| 05/01/2002 | - | - | - | - | - | - | - | - | - | 4.30 |
| 08/06/2002 | - | - | - | - | - | - | - | - | - | 4.52 |
| 11/05/2002 | - | - | - | - | - | - | - | - | - | 4.75 |
| 02/07/2003 | - | - | - | - | - | - | - | - | - | 4.98 |
| 03/05/2003 | 1,000 | 610 | 65.0 | 19.0 | 110.0 | 2.5 | 160.0 | 41.0 | 260.0 | 5.88 |
| 08/05/2003 | - | - | - | - | - | - | - | - | - | 4.75 |
| 11/13/2003 | - | - | - | - | - | - | - | - | - | 5.43 |
| 02/10/2004 | - | - | - | - | - | - | - | - | - | 5.43 |
| 05/04/2004 | - | - | - | - | - | - | - | - | - | 5.20 |
| 08/10/2004 | - | - | - | - | - | - | - | - | - | 5.43 |
| 11/17/2004 | - | - | - | - | - | - | - | - | - | 5.66 |
| 02/09/2005 | - | - | - | - | - | - | - | - | - | 5.66 |
| 05/12/2005 | - | - | - | - | - | - | - | - | - | 5.20 |
| 11/02/2005 | - | - | - | - | - | - | - | - | - | 5.66 |
| 02/14/2006 | - | - | - | - | - | - | - | - | - | 5.43 |
| 03/08/2006 | 880 | 540 | 54.0 | 15.0 | 100.0 | 2.3 | 140.0 | 31.0 | 210.0 | 5.43 |
| 05/11/2006 | - | - | - | - | - | - | - | - | - | 5.43 |
| 08/03/2006 | - | - | - | - | - | - | - | - | - | 4.75 |
| 11/08/2006 | - | - | - | - | - | - | - | - | - | 5.20 |
| 02/07/2007 | - | - | - | - | - | - | - | - | - | 5.43 |
| 05/01/2007 | - | - | - | - | - | - | - | - | - | 5.20 |
| 08/07/2007 | - | - | - | - | - | - | - | - | - | 5.20 |
| 02/12/2008 | - | - | - | - | - | - | - | - | - | 4.98 |
| 05/06/2008 | - | 540 | - | - | - | - | - | - | - | 4.75 |
| 08/11/2008 | - | 530 | - | - | - | - | - | - | - | 4.75 |
| 11/06/2008 | - | 570 | - | - | - | - | - | - | - | 5.43 |
| 02/05/2009 | - | 530 | - | - | - | - | - | - | - | 4.75 |
| 03/03/2009 | 930 | 520 | 56.0 | 15.0 | 97.0 | 2.1 | 150.0 | 41.0 | 210.0 | 4.98 |
| 05/11/2009 | - | - | - | - | - | - | - | - | - | 4.30 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2009 | - | 520 | - | - | - | - | - | - | - | 4.52 |
| 02/02/2010 | - | 510 | - | - | - | - | - | - | - | 4.98 |
| 05/07/2010 | - | 600 | - | - | - | - | - | - | - | 4.98 |
| 08/10/2010 | - | 540 | - | - | - | - | - | - | - | 4.98 |
| 11/03/2010 | - | 520 | - | - | - | - | - | - | - | 4.75 |
| 02/15/2011 | - | 550 | - | - | - | - | - | - | - | 4.52 |
| 05/04/2011 | - | 550 | - | - | - | - | - | - | - | 4.52 |
| 08/03/2011 | - | 540 | - | - | - | - | - | - | - | 4.52 |
| 11/02/2011 | - | 540 | - | - | - | - | - | - | - | 4.75 |
| 02/02/2012 | - | 580 | - | - | - | - | - | - | - | 4.75 |
| 05/03/2012 | - | 570 | - | - | - | - | - | - | - | 4.52 |
| 08/09/2012 | - | - | - | - | - | - | - | - | - | 4.52 |
| 11/02/2012 | - | 600 | - | - | - | - | - | - | - | 4.75 |
| 02/12/2013 | - | 550 | - | - | - | - | - | - | - | 4.98 |
| 05/14/2013 | - | 570 | - | - | - | - | - | - | - | 4.52 |
| 08/14/2013 | - | 540 | - | - | - | - | - | - | - | 4.52 |
| 11/06/2013 | - | 520 | - | - | - | - | - | - | - | 4.75 |
| 02/07/2014 | - | 480 | - | - | - | - | - | - | - | 4.52 |
| 04/21/2015 | 990 | 550 | 61.0 | 17.0 | 110.0 | 2.5 | 150.0 | 47.0 | 200.0 | 4.75 |
| 05/19/2015 | - | 580 | - | - | - | - | - | - | - | 4.98 |
| 08/04/2015 | - | 550 | - | - | - | - | - | - | - | 4.75 |
| 11/10/2015 | - | 560 | - | - | - | - | - | - | - | 4.75 |
| 02/17/2016 | - | 530 | - | - | - | - | - | - | - | 4.70 |
| 05/15/2016 | - | 540 | - | - | - | - | - | - | - | 4.50 |
| 08/02/2016 | - | 550 | - | - | - | - | - | - | - | 4.40 |
| 11/02/2016 | - | 560 | - | - | - | - | - | - | - | 4.90 |
| 02/14/2017 | - | 530 | - | - | - | - | - | - | - | 4.10 |
| 05/10/2017 | - | 560 | - | - | - | - | - | - | - | 5.00 |
| 08/16/2017 | - | 540 | - | - | - | - | - | - | - | 5.20 |
| 11/09/2017 | - | 550 | - | - | - | - | - | - | - | 4.70 |
| 02/15/2018 | - | 520 | - | - | - | - | - | - | - | 5.00 |
| 03/15/2018 | 990 | 560 | 65.0 | 18.0 | 110.0 | 2.6 | 160.0 | 49.0 | 180.0 | 5.10 |
| 05/22/2018 | - | 560 | - | - | - | - | - | - | - | 5.10 |
| 08/28/2018 | - | 560 | - | - | - | - | - | - | - | 5.20 |
| 11/07/2018 | - | 540 | - | - | - | - | - | - | - | 5.50 |
| 02/12/2019 | - | 550 | - | - | - | - | - | - | - | 5.20 |
| 05/02/2019 | - | 560 | - | - | - | - | - | - | - | 5.50 |
| 08/20/2019 | - | 550 | - | - | - | - | - | - | - | 5.30 |
| 11/07/2019 | - | 530 | - | - | - | - | - | - | - | 5.20 |
| 02/13/2020 | - | 440 | - | - | - | - | - | - | - | 4.40 |
| 05/14/2020 | - | 470 | - | - | - | - | - | - | - | 4.90 |
| 08/13/2020 | - | 560 | - | - | - | - | - | - | - | 5.50 |
| **No. 118** | | | | | | | | | | |
| 08/08/1990 | 715 | 480 | 14.0 | 1.0 | 162.0 | 1.0 | 120.0 | 79.0 | 101.0 | 0.23 |
| 09/26/1990 | - | - | - | - | - | - | - | - | - | 0.23 |
| 09/10/1993 | 860 | 525 | 19.0 | 1.0 | 178.0 | 1.0 | 130.0 | 94.0 | 198.0 | ND |
| 06/20/1995 | - | - | - | - | - | - | - | - | - | ND |
| 09/16/1996 | 970 | 560 | 33.0 | 2.0 | 180.0 | 2.0 | 120.0 | 120.0 | 230.0 | ND |
| 07/23/1997 | - | - | - | - | - | - | - | - | - | 0.20 |
| 09/16/1998 | - | - | - | - | - | - | - | - | - | 0.45 |
| 11/02/1999 | 1,040 | 580 | 46.0 | 4.0 | 170.0 | 2.0 | 130.0 | 100.0 | 240.0 | ND |
| 09/20/2000 | - | - | - | - | - | - | - | - | - | ND |
| 08/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 11/08/2002 | 1,100 | 590 | 46.0 | 4.5 | 160.0 | 1.3 | 140.0 | 94.0 | 240.0 | ND |
| 09/23/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | ND |
| 01/25/2005 | - | - | - | - | - | - | - | - | - | ND |
| 09/07/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/03/2005 | 980 | 590 | 55.0 | 5.1 | 150.0 | 1.7 | 140.0 | 110.0 | 240.0 | ND |
| 09/05/2007 | - | - | - | - | - | - | - | - | - | 0.25 |
| 09/08/2008 | - | 670 | - | - | - | - | - | - | - | ND |
| 11/06/2008 | 1,100 | 640 | 71.0 | 150.0 | 150.0 | 1.9 | 150.0 | 140.0 | 250.0 | ND |
| 12/05/2008 | - | 660 | - | - | - | - | - | - | - | - |
| 03/03/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 06/04/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 03/03/2010 | - | 640 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 630 | - | - | - | - | - | - | - | - |
| 09/02/2010 | - | 640 | - | - | - | - | - | - | - | 0.50 |
| 12/08/2010 | - | 640 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2011 | - | 650 | - | - | - | - | - | - | - | - |
| 06/08/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 09/02/2011 | - | 620 | - | - | - | - | - | - | - | 0.45 |
| 12/06/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 06/12/2012 | - | 640 | - | - | - | - | - | - | - | - |
| 11/14/2012 | 1,100 | 680 | 70.0 | 7.2 | 150.0 | 2.0 | 140.0 | 130.0 | 250.0 | 0.25 |
| 12/05/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 03/06/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 09/17/2013 | - | 600 | - | - | - | - | - | - | - | ND |
| 12/10/2013 | - | 640 | - | - | - | - | - | - | - | - |
| 03/12/2014 | - | 600 | - | - | - | - | - | - | - | - |
| 06/05/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 09/03/2014 | - | 620 | - | - | - | - | - | - | - | ND |
| **No. 119** | | | | | | | | | | |
| 07/16/1996 | 450 | 280 | 44.0 | 9.0 | 35.0 | ND | 39.0 | 18.0 | 180.0 | 3.39 |
| 08/14/1997 | - | - | - | - | - | - | - | - | - | 2.71 |
| 12/24/1997 | - | 320 | - | - | - | - | - | - | - | 3.10 |
| 03/04/1998 | - | 380 | - | - | - | - | - | - | - | 3.30 |
| 06/04/1998 | - | - | - | - | - | - | - | - | - | 3.80 |
| 06/12/1998 | - | 400 | - | - | - | - | - | - | - | - |
| 09/16/1998 | - | - | - | - | - | - | - | - | - | 3.70 |
| 01/08/1999 | - | 430 | - | - | - | - | - | - | - | - |
| 04/13/1999 | - | - | - | - | - | - | - | - | - | 6.33 |
| 06/02/1999 | - | 560 | - | - | - | - | - | - | - | 4.80 |
| 07/27/1999 | 940 | 640 | 103.0 | 21.0 | 58.0 | 1.0 | 70.0 | 150.0 | 264.0 | 6.79 |
| 09/14/1999 | - | - | - | - | - | - | - | - | - | 4.98 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 5.43 |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 4.98 |
| 12/14/1999 | - | 560 | - | - | - | - | - | - | - | 4.98 |
| 04/04/2000 | - | - | - | - | - | - | - | - | - | 4.52 |
| 12/14/2000 | - | - | - | - | - | - | - | - | - | 4.60 |
| 03/29/2001 | - | - | - | - | - | - | - | - | - | 4.52 |
| 06/20/2001 | - | - | - | - | - | - | - | - | - | 4.20 |
| 09/14/2001 | - | - | - | - | - | - | - | - | - | 4.20 |
| 09/28/2001 | - | - | - | - | - | - | - | - | - | 4.07 |
| 11/16/2001 | - | - | - | - | - | - | - | - | - | 3.62 |
| 05/23/2002 | - | 480 | - | - | - | - | - | - | - | 4.07 |
| 07/24/2002 | 770 | 490 | 81.0 | 15.0 | 49.0 | 1.1 | 51.0 | 90.0 | 240.0 | 4.30 |
| 11/08/2002 | - | - | - | - | - | - | - | - | - | 3.39 |
| 02/19/2003 | - | - | - | - | - | - | - | - | - | 3.85 |
| 02/10/2004 | - | - | - | - | - | - | - | - | - | 3.39 |
| 02/28/2005 | - | - | - | - | - | - | - | - | - | 2.26 |
| 07/06/2005 | 820 | 600 | 95.0 | 20.0 | 63.0 | 1.4 | 64.0 | 140.0 | 260.0 | 2.94 |
| 02/07/2006 | - | - | - | - | - | - | - | - | - | 3.39 |
| 02/07/2007 | - | - | - | - | - | - | - | - | - | 3.39 |
| 02/12/2008 | - | - | - | - | - | - | - | - | - | 3.39 |
| 05/14/2008 | - | 520 | - | - | - | - | - | - | - | 2.94 |
| 07/08/2008 | 810 | 520 | 88.0 | 17.0 | 57.0 | 1.4 | 66.0 | 120.0 | 250.0 | 3.17 |
| 08/11/2008 | - | 480 | - | - | - | - | - | - | - | 2.94 |
| 11/17/2008 | - | 520 | - | - | - | - | - | - | - | 3.62 |
| 12/05/2009 | - | 460 | - | - | - | - | - | - | - | 2.94 |
| 05/11/2009 | - | 560 | - | - | - | - | - | - | - | 2.71 |
| 08/04/2009 | - | 540 | - | - | - | - | - | - | - | 3.17 |
| 01/12/2010 | - | 580 | - | - | - | - | - | - | - | 3.39 |
| 04/09/2010 | - | 560 | - | - | - | - | - | - | - | 2.94 |
| 07/01/2010 | - | 620 | - | - | - | - | - | - | - | 3.17 |
| 10/07/2010 | - | 610 | - | - | - | - | - | - | - | 3.17 |
| 01/12/2011 | - | 480 | - | - | - | - | - | - | - | 2.94 |
| 04/12/2011 | - | 560 | - | - | - | - | - | - | - | 2.71 |
| 07/07/2011 | 840 | 560 | 85.0 | 18.0 | 60.0 | 1.9 | 84.0 | 120.0 | 250.0 | 3.62 |
| 10/13/2011 | - | 610 | - | - | - | - | - | - | - | 3.39 |
| 01/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.17 |
| 04/03/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 10/04/2012 | - | 550 | - | - | - | - | - | - | - | 3.39 |
| 01/16/2013 | - | 530 | - | - | - | - | - | - | - | 3.85 |
| 04/12/2013 | - | 540 | - | - | - | - | - | - | - | 4.07 |
| 07/03/2013 | - | 540 | - | - | - | - | - | - | - | 3.62 |
| 10/03/2013 | - | 500 | - | - | - | - | - | - | - | 3.85 |
| 01/28/2014 | - | 600 | - | - | - | - | - | - | - | 4.75 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2014 | - | 540 | - | - | - | - | - | - | - | 4.75 |
| 07/10/2014 | 860 | 560 | 90.0 | 18.0 | 60.0 | 1.2 | 73.0 | 110.0 | 260.0 | 4.07 |
| 10/02/2014 | - | 600 | - | - | - | - | - | - | - | 4.07 |
| 01/20/2015 | - | 540 | - | - | - | - | - | - | - | 4.30 |
| 04/14/2015 | - | 710 | - | - | - | - | - | - | - | 3.85 |
| 07/07/2015 | - | 600 | - | - | - | - | - | - | - | 3.85 |
| 10/08/2015 | - | 550 | - | - | - | - | - | - | - | 4.52 |
| 01/12/2016 | - | 610 | - | - | - | - | - | - | - | 4.90 |
| 04/21/2016 | - | 620 | - | - | - | - | - | - | - | 5.10 |
| 07/13/2016 | - | 610 | - | - | - | - | - | - | - | 4.20 |
| 10/05/2016 | - | 590 | - | - | - | - | - | - | - | 4.20 |
| 01/26/2017 | - | 590 | - | - | - | - | - | - | - | 4.30 |
| 04/11/2017 | - | 620 | - | - | - | - | - | - | - | 4.90 |
| 07/11/2017 | 970 | 650 | 110.0 | 21.0 | 64.0 | 1.5 | 82.0 | 130.0 | 230.0 | 5.30 |
| 10/19/2017 | - | 670 | - | - | - | - | - | - | - | 5.50 |
| 01/17/2018 | - | 690 | - | - | - | - | - | - | - | 5.40 |
| 04/13/2018 | - | 730 | - | - | - | - | - | - | - | 5.60 |
| 07/11/2018 | - | 770 | - | - | - | - | - | - | - | 6.00 |
| 10/05/2018 | - | 780 | - | - | - | - | - | - | - | 6.10 |
| 01/08/2019 | - | 760 | - | - | - | - | - | - | - | 5.80 |
| 04/29/2019 | - | 760 | - | - | - | - | - | - | - | 5.70 |
| 07/24/2019 | - | 830 | - | - | - | - | - | - | - | 6.50 |
| 10/09/2019 | - | 650 | - | - | - | - | - | - | - | 4.40 |
| 01/15/2020 | - | 590 | - | - | - | - | - | - | - | 3.80 |
| 08/26/2020 | 960 | 630 | 110.0 | 22.0 | 68.0 | 1.7 | 90.0 | 140.0 | 240.0 | 4.60 |
| **No. 120** | | | | | | | | | | |
| 06/20/1990 | 570 | 330 | 6.0 | 1.0 | 116.0 | 1.0 | 82.0 | 31.0 | 113.0 | 2.49 |
| 06/10/1993 | 590 | 340 | 6.0 | ND | 122.0 | 1.0 | 85.0 | 35.0 | 104.0 | 2.71 |
| 07/19/1996 | 630 | 360 | 6.0 | ND | 120.0 | 1.0 | 88.0 | 42.0 | 120.0 | 3.17 |
| 06/16/1997 | - | - | - | - | - | - | - | - | - | 2.26 |
| 08/14/1997 | - | - | - | - | - | - | - | - | - | 2.04 |
| 06/02/1999 | 620 | 360 | 6.0 | ND | 122.0 | ND | 84.0 | 45.0 | 120.0 | 2.26 |
| 06/06/2000 | - | - | - | - | - | - | - | - | - | 2.49 |
| 06/13/2001 | - | - | - | - | - | - | - | - | - | 2.71 |
| 06/01/2002 | 670 | 370 | 8.1 | ND | 130.0 | 1.0 | 86.0 | 46.0 | 130.0 | 2.49 |
| 06/11/2003 | - | - | - | - | - | - | - | - | - | 2.71 |
| 06/22/2004 | - | - | - | - | - | - | - | - | - | 3.39 |
| 06/15/2005 | 720 | 410 | 11.0 | ND | 140.0 | 1.3 | 90.0 | 62.0 | 140.0 | 2.71 |
| 06/07/2006 | - | - | - | - | - | - | - | - | - | 2.49 |
| 06/01/2007 | - | - | - | - | - | - | - | - | - | 2.26 |
| 06/05/2008 | 690 | 400 | 11.0 | ND | 140.0 | 104.0 | 89.0 | 66.0 | 140.0 | 2.26 |
| 09/15/2008 | - | 350 | - | - | - | - | - | - | - | - |
| 08/21/2009 | - | 500 | - | - | - | - | - | - | - | 2.49 |
| 02/02/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 05/05/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 08/09/2010 | - | 430 | - | - | - | - | - | - | - | 2.49 |
| 11/03/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 02/02/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 08/02/2011 | - | 420 | - | - | - | - | - | - | - | 2.26 |
| 11/03/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 02/07/2012 | - | 430 | - | - | - | - | - | - | - | - |
| 05/03/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 400 | - | - | - | - | - | - | - | 2.26 |
| 11/01/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 02/07/2013 | - | 810 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 08/19/2013 | - | 460 | - | - | - | - | - | - | - | 2.71 |
| 11/07/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 02/04/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 05/06/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 06/03/2014 | 820 | 600 | 22.0 | 1.6 | 150.0 | 1.7 | 98.0 | 100.0 | 150.0 | 3.62 |
| 08/08/2014 | - | 410 | - | - | - | - | - | - | - | 2.94 |
| 11/05/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 02/04/2015 | - | 350 | - | - | - | - | - | - | - | - |
| 05/07/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 08/06/2015 | - | 450 | - | - | - | - | - | - | - | 2.71 |
| 02/10/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 05/10/2016 | - | 450 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2016 | - | 540 | - | - | - | - | - | - | - | 2.80 |
| 11/08/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 440 | - | - | - | - | - | - | - | - |
| 02/02/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 05/02/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 06/07/2017 | 750 | 400 | 18.0 | 1.2 | 130.0 | 1.6 | 92.0 | 80.0 | 110.0 | 2.60 |
| 08/04/2017 | - | 440 | - | - | - | - | - | - | - | 2.70 |
| 11/08/2017 | - | 450 | - | - | - | - | - | - | - | - |
| 02/27/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 05/22/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 08/15/2018 | - | 470 | - | - | - | - | - | - | - | 2.70 |
| 07/23/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | 510 | - | - | - | - | - | - | - | 3.20 |
| 11/14/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 02/06/2020 | - | 570 | - | - | - | - | - | - | - | - |
| 05/07/2020 | - | 480 | - | - | - | - | - | - | - | - |
| 06/02/2020 | 800 | 460 | 25.0 | 1.7 | 140.0 | 1.8 | 100.0 | 110.0 | 140.0 | 2.70 |
| 08/13/2020 | - | 440 | - | - | - | - | - | - | - | 2.80 |
| **No. 121** | | | | | | | | | | |
| 10/27/1989 | 900 | 475 | 63.0 | 14.0 | 99.0 | 2.0 | 109.0 | 28.0 | 290.0 | ND |
| 05/19/1992 | 1,000 | 560 | 72.0 | 17.0 | 120.0 | 3.0 | 170.0 | 56.0 | 270.0 | ND |
| 07/18/1997 | - | - | - | - | - | - | - | - | - | ND |
| 07/24/1997 | - | 640 | - | - | - | - | - | - | - | ND |
| 08/20/1997 | - | - | - | - | - | - | - | - | - | ND |
| 09/03/1997 | - | - | - | - | - | - | - | - | - | ND |
| 06/19/2002 | - | - | - | - | - | - | - | - | - | ND |
| **No. 122** | | | | | | | | | | |
| 06/23/1997 | - | - | - | - | - | - | - | - | - | 1.36 |
| 07/25/1997 | 660 | 460 | 64.0 | 13.0 | 44.0 | 1.0 | 61.0 | 65.0 | 190.0 | 1.81 |
| 10/10/1997 | - | - | - | - | - | - | - | - | - | 2.04 |
| 12/23/1997 | - | 400 | - | - | - | - | - | - | - | 1.80 |
| 03/25/1998 | - | 450 | - | - | - | - | - | - | - | 2.20 |
| 06/03/1998 | - | - | - | - | - | - | - | - | - | 2.40 |
| 06/05/1998 | - | 460 | - | - | - | - | - | - | - | - |
| 09/17/1998 | - | - | - | - | - | - | - | - | - | 2.20 |
| 01/08/1999 | - | 450 | - | - | - | - | - | - | - | - |
| 04/13/1999 | - | - | - | - | - | - | - | - | - | 2.04 |
| 06/03/1999 | - | 470 | - | - | - | - | - | - | - | 2.10 |
| 09/21/1999 | - | - | - | - | - | - | - | - | - | 2.10 |
| 03/07/2000 | - | - | - | - | - | - | - | - | - | 3.62 |
| 04/04/2000 | - | - | - | - | - | - | - | - | - | 2.04 |
| 06/28/2000 | 780 | 470 | 79.0 | 16.0 | 62.0 | 1.0 | 73.0 | 100.0 | 210.0 | 2.49 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 2.50 |
| 03/27/2001 | - | - | - | - | - | - | - | - | - | 2.50 |
| 04/18/2001 | - | - | - | - | - | - | - | - | - | 2.26 |
| 06/20/2001 | - | - | - | - | - | - | - | - | - | 2.40 |
| 09/13/2001 | - | - | - | - | - | - | - | - | - | 2.70 |
| 12/13/2001 | - | 550 | - | - | - | - | - | - | - | - |
| 05/14/2002 | - | 570 | - | - | - | - | - | - | - | 2.04 |
| 03/05/2003 | - | - | - | - | - | - | - | - | - | 2.26 |
| 03/16/2004 | - | - | - | - | - | - | - | - | - | 2.71 |
| 03/17/2005 | - | - | - | - | - | - | - | - | - | 2.04 |
| 03/21/2006 | - | - | - | - | - | - | - | - | - | 2.13 |
| 03/06/2007 | - | - | - | - | - | - | - | - | - | 2.19 |
| 03/03/2008 | - | - | - | - | - | - | - | - | - | 1.92 |
| 03/07/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 10/08/2008 | - | 620 | - | - | - | - | - | - | - | - |
| 01/20/2009 | - | 680 | - | - | - | - | - | - | - | - |
| 03/10/2009 | - | - | - | - | - | - | - | - | - | 2.01 |
| 04/16/2009 | - | 660 | - | - | - | - | - | - | - | - |
| 07/14/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 03/15/2010 | - | 640 | - | - | - | - | - | - | - | 2.26 |
| 03/10/2011 | - | - | - | - | - | - | - | - | - | 2.17 |
| 05/25/2011 | - | 670 | - | - | - | - | - | - | - | - |
| 08/04/2011 | - | 680 | - | - | - | - | - | - | - | - |
| 01/10/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 03/06/2012 | - | - | - | - | - | - | - | - | - | 2.06 |
| 04/03/2012 | - | 730 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2012 | 1,100 | 710 | 110.0 | 20.0 | 87.0 | 1.9 | 84.0 | 190.0 | 260.0 | 1.81 |
| 10/04/2012 | - | 680 | - | - | - | - | - | - | - | - |
| 01/17/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 03/07/2013 | - | - | - | - | - | - | - | - | - | 1.90 |
| 04/17/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 07/03/2013 | - | 740 | - | - | - | - | - | - | - | - |
| 10/03/2013 | - | 700 | - | - | - | - | - | - | - | - |
| 01/28/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 03/13/2014 | - | - | - | - | - | - | - | - | - | 2.15 |
| 04/16/2014 | - | 680 | - | - | - | - | - | - | - | - |
| 07/10/2014 | - | 620 | - | - | - | - | - | - | - | - |
| 10/02/2014 | - | 730 | - | - | - | - | - | - | - | - |
| 01/13/2015 | - | 710 | - | - | - | - | - | - | - | - |
| 03/10/2015 | - | - | - | - | - | - | - | - | - | 2.01 |
| 04/14/2015 | - | 770 | - | - | - | - | - | - | - | - |
| 07/07/2015 | - | 690 | - | - | - | - | - | - | - | - |
| 08/07/2015 | 1,000 | 710 | 110.0 | 20.0 | 85.0 | 1.9 | 92.0 | 200.0 | 260.0 | 2.04 |
| 10/08/2015 | - | 720 | - | - | - | - | - | - | - | - |
| 01/12/2016 | - | 710 | - | - | - | - | - | - | - | - |
| 04/05/2016 | - | 700 | - | - | - | - | - | - | - | - |
| 04/21/2016 | - | - | - | - | - | - | - | - | - | 1.90 |
| 07/13/2016 | - | 750 | - | - | - | - | - | - | - | - |
| 10/05/2016 | - | 690 | - | - | - | - | - | - | - | - |
| 05/14/2017 | - | 700 | - | - | - | - | - | - | - | 2.20 |
| 07/11/2017 | - | 690 | - | - | - | - | - | - | - | - |
| 10/17/2017 | - | 710 | - | - | - | - | - | - | - | - |
| 01/17/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 03/15/2018 | - | - | - | - | - | - | - | - | - | 2.00 |
| 04/11/2018 | - | 710 | - | - | - | - | - | - | - | - |
| 07/11/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 08/15/2018 | 1,100 | 740 | 110.0 | 20.0 | 90.0 | 2.0 | 94.0 | 200.0 | 250.0 | 1.90 |
| 10/05/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 01/08/2019 | - | 640 | - | - | - | - | - | - | - | - |
| 03/12/2019 | - | - | - | - | - | - | - | - | - | 2.20 |
| 04/09/2019 | - | 700 | - | - | - | - | - | - | - | - |
| 06/17/2020 | - | 760 | - | - | - | - | - | - | - | 2.20 |
| 07/16/2020 | - | 710 | - | - | - | - | - | - | - | - |
| **No. 123** | | | | | | | | | | |
| 06/06/1990 | 1,100 | 690 | 69.0 | 27.0 | 132.0 | 6.0 | 130.0 | 170.0 | 281.0 | 0.90 |
| 06/10/1993 | 1,120 | 690 | 74.0 | 25.0 | 136.0 | 6.0 | 120.0 | 190.0 | 250.0 | 1.13 |
| 02/05/1997 | 930 | 550 | 55.0 | 18.0 | 110.0 | 5.0 | 83.0 | 130.0 | 250.0 | 0.29 |
| 04/27/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 06/02/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 07/20/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 08/11/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/14/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/09/2000 | 1,150 | 610 | 59.0 | 20.0 | 100.0 | 5.0 | 83.0 | 150.0 | 240.0 | 0.68 |
| 02/09/2001 | - | - | - | - | - | - | - | - | - | 0.68 |
| 03/10/2003 | 880 | 550 | 59.0 | 20.0 | 87.0 | 4.5 | 80.0 | 180.0 | 170.0 | ND |
| 02/03/2004 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/14/2005 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/14/2006 | - | - | - | - | - | - | - | - | - | 0.81 |
| 03/14/2006 | 890 | 530 | 65.0 | 22.0 | 88.0 | 5.0 | 91.0 | 180.0 | 180.0 | 0.52 |
| 04/24/2007 | - | - | - | - | - | - | - | - | - | 0.32 |
| 05/01/2007 | - | - | - | - | - | - | - | - | - | 0.61 |
| 06/05/2007 | - | - | - | - | - | - | - | - | - | 0.50 |
| 07/05/2007 | - | - | - | - | - | - | - | - | - | 0.57 |
| 08/07/2007 | - | - | - | - | - | - | - | - | - | 0.50 |
| 09/05/2007 | - | - | - | - | - | - | - | - | - | 0.48 |
| 09/06/2007 | - | - | - | - | - | - | - | - | - | 0.45 |
| 10/03/2007 | - | - | - | - | - | - | - | - | - | 0.45 |
| 12/13/2007 | - | - | - | - | - | - | - | - | - | 0.43 |
| 01/10/2008 | - | - | - | - | - | - | - | - | - | 0.32 |
| 02/13/2008 | - | - | - | - | - | - | - | - | - | 0.25 |
| 03/03/2008 | - | - | - | - | - | - | - | - | - | 0.29 |
| 03/07/2008 | - | 540 | - | - | - | - | - | - | - | - |
| 04/08/2008 | - | - | - | - | - | - | - | - | - | 0.50 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2008 | - | - | - | - | - | - | - | - | - | 0.54 |
| 06/23/2008 | - | - | - | - | - | - | - | - | - | 0.61 |
| 07/08/2008 | - | - | - | - | - | - | - | - | - | 0.66 |
| 08/12/2008 | - | - | - | - | - | - | - | - | - | 0.59 |
| 09/15/2008 | - | - | - | - | - | - | - | - | - | 0.61 |
| 11/06/2008 | - | - | - | - | - | - | - | - | - | 0.59 |
| 12/05/2008 | - | - | - | - | - | - | - | - | - | 0.45 |
| 01/07/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 02/04/2009 | - | - | - | - | - | - | - | - | - | 0.36 |
| 03/09/2009 | 980 | 610 | - | - | - | - | - | - | - | ND |
| 04/02/2009 | - | 600 | - | - | - | - | - | - | - | ND |
| 05/07/2009 | - | - | - | - | - | - | - | - | - | ND |
| 06/01/2009 | - | - | - | - | - | - | - | - | - | ND |
| 07/09/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 08/05/2009 | - | - | - | - | - | - | - | - | - | ND |
| 01/06/2010 | - | 590 | - | - | - | - | - | - | - | 0.32 |
| 02/02/2010 | - | - | - | - | - | - | - | - | - | 0.25 |
| 03/03/2010 | - | - | - | - | - | - | - | - | - | 0.27 |
| 04/08/2010 | - | 600 | - | - | - | - | - | - | - | 0.27 |
| 05/06/2010 | - | - | - | - | - | - | - | - | - | 0.34 |
| 06/02/2010 | - | - | - | - | - | - | - | - | - | ND |
| 07/01/2010 | - | 750 | - | - | - | - | - | - | - | ND |
| 08/10/2010 | - | - | - | - | - | - | - | - | - | 0.54 |
| 09/01/2010 | - | - | - | - | - | - | - | - | - | 0.48 |
| 10/07/2010 | - | 630 | - | - | - | - | - | - | - | ND |
| 11/01/2010 | - | - | - | - | - | - | - | - | - | ND |
| 12/02/2010 | - | - | - | - | - | - | - | - | - | ND |
| 01/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.45 |
| 02/15/2011 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/09/2011 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/05/2011 | - | 580 | - | - | - | - | - | - | - | 0.45 |
| 05/05/2011 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/07/2011 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/06/2011 | - | 600 | - | - | - | - | - | - | - | 0.45 |
| 08/03/2011 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/02/2011 | - | - | - | - | - | - | - | - | - | 0.52 |
| 10/13/2011 | - | 550 | - | - | - | - | - | - | - | 0.50 |
| 11/10/2011 | - | - | - | - | - | - | - | - | - | ND |
| 12/07/2011 | - | - | - | - | - | - | - | - | - | ND |
| 01/06/2012 | - | 540 | - | - | - | - | - | - | - | ND |
| 09/05/2012 | - | - | - | - | - | - | - | - | - | 0.32 |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | 0.27 |
| 11/01/2012 | - | - | - | - | - | - | - | - | - | 0.36 |
| 11/28/2012 | 710 | 450 | 46.0 | 16.0 | 69.0 | 4.3 | 69.0 | 110.0 | 150.0 | 0.38 |
| 12/05/2012 | - | - | - | - | - | - | - | - | - | 0.43 |
| 01/09/2013 | - | 440 | - | - | - | - | - | - | - | 0.29 |
| 02/12/2013 | - | - | - | - | - | - | - | - | - | 0.32 |
| 03/06/2013 | - | - | - | - | - | - | - | - | - | 0.36 |
| 04/08/2013 | - | 430 | - | - | - | - | - | - | - | 0.41 |
| 05/07/2013 | - | - | - | - | - | - | - | - | - | 0.43 |
| 06/05/2013 | - | - | - | - | - | - | - | - | - | 0.38 |
| 07/09/2013 | - | 470 | - | - | - | - | - | - | - | 0.50 |
| 08/15/2013 | - | - | - | - | - | - | - | - | - | 0.41 |
| 09/05/2013 | - | - | - | - | - | - | - | - | - | 0.36 |
| 10/08/2013 | - | 490 | - | - | - | - | - | - | - | 0.38 |
| 11/06/2013 | - | - | - | - | - | - | - | - | - | 0.38 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 0.43 |
| 01/14/2014 | - | 530 | - | - | - | - | - | - | - | 0.34 |
| 02/06/2014 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/05/2014 | - | - | - | - | - | - | - | - | - | 0.29 |
| 04/09/2014 | - | 550 | - | - | - | - | - | - | - | 0.41 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 0.41 |
| 06/03/2014 | - | - | - | - | - | - | - | - | - | 0.48 |
| 07/03/2014 | - | 540 | - | - | - | - | - | - | - | 0.48 |
| 08/07/2014 | - | - | - | - | - | - | - | - | - | 0.48 |
| 09/03/2014 | - | - | - | - | - | - | - | - | - | 0.27 |
| 10/02/2014 | - | 550 | - | - | - | - | - | - | - | 0.29 |
| 11/06/2014 | - | - | - | - | - | - | - | - | - | 0.38 |
| 12/04/2014 | - | - | - | - | - | - | - | - | - | 0.45 |
| 01/21/2015 | - | 730 | - | - | - | - | - | - | - | 0.41 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-4
188
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2015 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/05/2015 | 920 | 570 | 61.0 | 21.0 | 89.0 | 5.1 | 82.0 | 160.0 | 160.0 | 0.48 |
| 04/15/2015 | - | 550 | - | - | - | - | - | - | - | 0.50 |
| 05/06/2015 | - | - | - | - | - | - | - | - | - | 0.52 |
| 06/02/2015 | - | - | - | - | - | - | - | - | - | 0.54 |
| 07/14/2015 | - | 660 | - | - | - | - | - | - | - | 0.54 |
| 08/04/2015 | - | - | - | - | - | - | - | - | - | 0.57 |
| 09/09/2015 | - | - | - | - | - | - | - | - | - | 0.57 |
| 10/14/2015 | - | 540 | - | - | - | - | - | - | - | 0.57 |
| 11/04/2015 | - | - | - | - | - | - | - | - | - | 0.61 |
| 12/02/2015 | - | - | - | - | - | - | - | - | - | 0.48 |
| **No. 124** | | | | | | | | | | |
| 06/20/1990 | 660 | 380 | 38.0 | 4.0 | 92.0 | 3.0 | 97.0 | 48.0 | 153.0 | 2.94 |
| 07/22/1993 | 690 | 430 | 42.0 | 5.0 | 89.0 | 3.0 | 90.0 | 57.0 | 159.0 | 3.85 |
| 07/18/1995 | - | - | - | - | - | - | - | - | - | 2.49 |
| 10/26/1999 | 700 | 420 | 45.0 | 4.0 | 94.0 | 3.0 | 97.0 | 61.0 | 160.0 | 3.62 |
| 07/06/2000 | - | - | - | - | - | - | - | - | - | 3.85 |
| 07/10/2001 | - | - | - | - | - | - | - | - | - | 3.62 |
| 07/03/2002 | - | - | - | - | - | - | - | - | - | 2.26 |
| 10/02/2002 | 600 | 330 | 24.0 | 2.4 | 92.0 | 1.9 | 75.0 | 38.0 | 150.0 | 2.26 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 2.30 |
| 07/01/2003 | - | - | - | - | - | - | - | - | - | 1.88 |
| 07/07/2004 | - | - | - | - | - | - | - | - | - | 2.13 |
| 07/06/2005 | - | - | - | - | - | - | - | - | - | 1.90 |
| 10/05/2005 | 580 | 360 | 19.0 | 2.4 | 96.0 | 1.6 | 74.0 | 35.0 | 140.0 | 1.76 |
| 09/26/2006 | - | - | - | - | - | - | - | - | - | 3.85 |
| 09/05/2007 | - | - | - | - | - | - | - | - | - | 1.86 |
| 10/28/2008 | 780 | 490 | 52.0 | 6.5 | 84.0 | 3.1 | 91.0 | 84.0 | 150.0 | 0.41 |
| 01/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 04/07/2009 | - | 330 | - | - | - | - | - | - | - | - |
| 07/09/2009 | - | 320 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 07/01/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 10/06/2010 | - | 320 | - | - | - | - | - | - | - | 2.26 |
| 01/04/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 04/05/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 07/06/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 10/12/2011 | 610 | 390 | 23.0 | 2.5 | 95.0 | 2.2 | 80.0 | 44.0 | 150.0 | 2.26 |
| 01/10/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 04/04/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 10/09/2012 | - | 360 | - | - | - | - | - | - | - | 2.10 |
| 03/20/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 04/08/2013 | - | 410 | - | - | - | - | - | - | - | - |
| 07/19/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 10/08/2013 | - | 360 | - | - | - | - | - | - | - | 2.49 |
| 01/14/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 04/09/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 07/24/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 10/02/2014 | 600 | 370 | 22.0 | 2.3 | 100.0 | 1.7 | 78.0 | 45.0 | 150.0 | 2.17 |
| 01/07/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 04/23/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 07/16/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/09/2015 | - | 310 | - | - | - | - | - | - | - | 2.19 |
| 04/13/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 07/13/2016 | - | 340 | - | - | - | - | - | - | - | - |
| 10/06/2016 | - | 320 | - | - | - | - | - | - | - | 1.90 |
| 05/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 07/11/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 10/17/2017 | 600 | 360 | 20.0 | 1.9 | 100.0 | 1.5 | 75.0 | 42.0 | 110.0 | 1.90 |
| 02/09/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 04/11/2018 | - | 380 | - | - | - | - | - | - | - | - |
| 07/18/2018 | - | 350 | - | - | - | - | - | - | - | - |
| 10/11/2018 | - | 350 | - | - | - | - | - | - | - | 2.30 |
| **No. 125** | | | | | | | | | | |
| 06/20/1990 | 740 | 425 | 17.0 | 5.0 | 132.0 | 3.0 | 99.0 | 54.0 | 186.0 | 0.90 |
| 06/10/1993 | 770 | 450 | 18.0 | 5.0 | 140.0 | 3.0 | 150.0 | 60.0 | 131.0 | 0.68 |
| 06/20/1995 | - | - | - | - | - | - | - | - | - | 0.45 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/1997 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/17/1998 | - | - | - | - | - | - | - | - | - | 0.68 |
| 06/03/1999 | 720 | 440 | 10.0 | 3.0 | 135.0 | 2.0 | 89.0 | 76.0 | 170.0 | ND |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 11/15/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/24/2001 | - | - | - | - | - | - | - | - | - | 0.90 |
| 06/19/2002 | 700 | 400 | 8.8 | 2.3 | 130.0 | 1.8 | 87.0 | 54.0 | 170.0 | ND |
| 07/03/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 01/13/2003 | - | - | - | - | - | - | - | - | - | 0.38 |
| 07/01/2003 | - | - | - | - | - | - | - | - | - | ND |
| 06/09/2004 | - | - | - | - | - | - | - | - | - | ND |
| 06/14/2005 | 650 | 350 | 8.3 | 2.1 | 130.0 | 1.6 | 82.0 | 52.0 | 180.0 | 0.41 |
| 06/13/2006 | - | - | - | - | - | - | - | - | - | 0.63 |
| 06/05/2007 | - | - | - | - | - | - | - | - | - | 0.36 |
| 06/10/2008 | 770 | 460 | 17.0 | 4.6 | 150.0 | 2.4 | 93.0 | 64.0 | 190.0 | 0.61 |
| 09/15/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 12/05/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 03/04/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 06/01/2009 | - | 560 | - | - | - | - | - | - | - | ND |
| 07/27/2010 | - | 480 | - | - | - | - | - | - | - | 0.84 |
| 10/06/2010 | - | 430 | - | - | - | - | - | - | - | - |
| 01/14/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 04/05/2011 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 126** | | | | | | | | | | |
| 05/04/1988 | 480 | 290 | 4.0 | ND | 106.0 | ND | 53.0 | 14.0 | 64.0 | ND |
| 07/06/1989 | 500 | 270 | 2.0 | 1.0 | 108.0 | ND | 55.0 | 11.0 | 98.0 | ND |
| 07/18/1995 | 540 | 315 | 1.0 | ND | 122.0 | ND | 72.0 | 11.0 | 122.0 | ND |
| 07/07/1997 | - | - | - | - | - | - | - | - | - | ND |
| 07/16/1997 | - | - | - | - | - | - | - | - | - | 0.20 |
| 07/23/1997 | - | - | - | - | - | - | - | - | - | 0.20 |
| 08/20/1997 | - | - | - | - | - | - | - | - | - | 0.40 |
| 09/03/1997 | - | - | - | - | - | - | - | - | - | 0.20 |
| 09/17/1997 | - | - | - | - | - | - | - | - | - | 0.20 |
| 07/20/1998 | 520 | 330 | 2.0 | ND | 120.0 | ND | 56.0 | 11.0 | 130.0 | ND |
| 09/16/1998 | - | 300 | - | - | - | - | - | - | - | 0.40 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 04/11/2001 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/12/2001 | 530 | 300 | 2.0 | ND | 100.0 | ND | 53.0 | 12.0 | 140.0 | ND |
| 06/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 08/06/2002 | - | - | - | - | - | - | - | - | - | ND |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 0.25 |
| 11/04/2003 | - | - | - | - | - | - | - | - | - | ND |
| 07/22/2004 | 520 | 310 | 1.5 | ND | 110.0 | ND | 59.0 | 10.0 | 120.0 | 0.27 |
| 11/03/2004 | - | - | - | - | - | - | - | - | - | ND |
| 11/02/2005 | - | - | - | - | - | - | - | - | - | ND |
| 11/08/2006 | - | - | - | - | - | - | - | - | - | ND |
| 07/03/2007 | 530 | 330 | 1.4 | ND | 110.0 | ND | 62.0 | 10.0 | 140.0 | ND |
| 11/14/2007 | - | - | - | - | - | - | - | - | - | 0.43 |
| 08/07/2008 | - | 280 | - | - | - | - | - | - | - | - |
| 02/04/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 05/06/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 08/04/2009 | - | 270 | - | - | - | - | - | - | - | - |
| 02/03/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 07/13/2010 | 530 | 300 | 1.6 | ND | 110.0 | ND | 58.0 | 11.0 | 130.0 | ND |
| 08/24/2010 | - | 330 | - | - | - | - | - | - | - | - |
| 11/03/2010 | - | 300 | - | - | - | - | - | - | - | 0.34 |
| 02/04/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 05/03/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 08/02/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 11/01/2011 | - | 270 | - | - | - | - | - | - | - | ND |
| 02/06/2012 | - | 350 | - | - | - | - | - | - | - | - |
| 05/02/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 08/06/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 11/05/2012 | - | 320 | - | - | - | - | - | - | - | 0.43 |
| 02/05/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 05/01/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 08/01/2013 | 640 | 310 | 2.4 | ND | 120.0 | ND | 81.0 | 13.0 | 140.0 | 0.52 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | - | 280 | - | - | - | - | - | - | - | ND |
| 02/04/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 08/04/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 11/12/2014 | - | 280 | - | - | - | - | - | - | - | 0.57 |
| 02/04/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 05/05/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 08/04/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 11/03/2015 | - | 250 | - | - | - | - | - | - | - | 0.23 |
| 02/11/2016 | - | 340 | - | - | - | - | - | - | - | - |
| 05/03/2016 | - | 270 | - | - | - | - | - | - | - | - |
| 07/06/2016 | 570 | 290 | 1.6 | ND | 110.0 | ND | 60.0 | 10.0 | 130.0 | 0.28 |
| 08/02/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/03/2016 | - | 310 | - | - | - | - | - | - | - | 0.61 |
| 02/02/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 05/02/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 08/07/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 11/01/2017 | - | 300 | - | - | - | - | - | - | - | 0.33 |
| 02/02/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 05/03/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 08/09/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 11/09/2018 | - | 290 | - | - | - | - | - | - | - | 0.36 |
| 02/07/2019 | - | 280 | - | - | - | - | - | - | - | - |
| 05/06/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 07/01/2019 | 510 | 310 | 1.9 | ND | 120.0 | ND | 73.0 | 13.0 | 120.0 | ND |
| 08/08/2019 | - | 280 | - | - | - | - | - | - | - | - |
| 11/06/2019 | - | 280 | - | - | - | - | - | - | - | 0.30 |
| 02/05/2020 | - | 300 | - | - | - | - | - | - | - | - |
| 05/04/2020 | - | 280 | - | - | - | - | - | - | - | - |
| 08/04/2020 | - | 280 | - | - | - | - | - | - | - | - |
| **No. 128** | | | | | | | | | | |
| 07/06/1989 | 400 | 230 | 27.0 | 3.0 | 54.0 | 2.0 | 59.0 | 7.0 | 101.0 | 5.66 |
| 07/08/1992 | 390 | 230 | 21.0 | 2.0 | 59.0 | 2.0 | 55.0 | ND | 110.0 | 5.43 |
| 07/20/1995 | 380 | 275 | 16.0 | 2.0 | 66.0 | 1.0 | 65.0 | 10.0 | 101.0 | 4.30 |
| 07/07/1997 | - | - | - | - | - | - | - | - | - | 3.39 |
| 07/20/1998 | 370 | 260 | 12.0 | ND | 71.0 | 1.0 | 48.0 | 11.0 | 110.0 | 3.17 |
| 06/02/1999 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/08/2001 | - | - | - | - | - | - | - | - | - | 3.17 |
| 07/10/2001 | 400 | 230 | 10.0 | ND | 68.0 | ND | 44.0 | 12.0 | 100.0 | 2.71 |
| 06/20/2002 | - | - | - | - | - | - | - | - | - | 2.71 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 2.71 |
| 01/14/2004 | - | - | - | - | - | - | - | - | - | 2.26 |
| 07/14/2004 | 390 | 240 | 8.3 | 1.0 | 67.0 | 1.0 | 48.0 | 11.0 | 92.0 | 2.94 |
| 01/11/2005 | - | - | - | - | - | - | - | - | - | 1.36 |
| 01/10/2006 | - | - | - | - | - | - | - | - | - | 1.79 |
| **No. 129** | | | | | | | | | | |
| 11/29/1989 | 430 | 260 | 16.0 | 3.0 | 66.0 | 2.0 | 71.0 | 16.0 | 92.0 | 2.04 |
| 08/08/1990 | 440 | 280 | 20.0 | 5.0 | 64.0 | 2.0 | 72.0 | 14.0 | 119.0 | 2.26 |
| 04/01/1992 | - | - | - | - | - | - | - | - | - | 2.71 |
| 09/10/1993 | 470 | 275 | 24.0 | 6.0 | 60.0 | 2.0 | 74.0 | 16.0 | 110.0 | 2.94 |
| 08/09/1996 | 460 | 270 | 19.0 | 3.0 | 67.0 | 2.0 | 70.0 | 15.0 | 100.0 | 2.49 |
| 02/04/1997 | - | - | - | - | - | - | - | - | - | 11.99 |
| 12/20/2000 | 550 | 330 | 44.0 | 13.0 | 47.0 | 2.0 | 81.0 | 14.0 | 130.0 | 4.52 |
| 03/22/2001 | - | - | - | - | - | - | - | - | - | 4.52 |
| 04/17/2001 | - | - | - | - | - | - | - | - | - | 4.52 |
| 05/02/2001 | - | - | - | - | - | - | - | - | - | 4.07 |
| 06/08/2001 | - | - | - | - | - | - | - | - | - | 4.52 |
| 10/16/2001 | - | - | - | - | - | - | - | - | - | 4.30 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.07 |
| 02/26/2002 | - | - | - | - | - | - | - | - | - | 3.62 |
| 05/23/2002 | - | - | - | - | - | - | - | - | - | 3.17 |
| 09/18/2002 | - | - | - | - | - | - | - | - | - | 3.39 |
| **No. 130** | | | | | | | | | | |
| 02/17/1988 | 650 | 365 | 16.0 | 1.0 | 132.0 | 1.0 | 69.0 | 64.0 | ND | 0.90 |
| 02/14/1991 | 640 | 365 | 4.0 | ND | 132.0 | 1.0 | 68.0 | 56.0 | 122.0 | - |
| 04/24/1991 | - | - | - | - | - | - | - | - | - | 0.68 |
| 02/09/1994 | 650 | 410 | 3.0 | ND | 148.0 | 1.0 | 81.0 | 72.0 | 146.0 | 0.90 |
| 05/16/1995 | - | - | - | - | - | - | - | - | - | 0.90 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/1997 | 780 | 450 | 4.0 | ND | 170.0 | ND | 78.0 | 82.0 | 150.0 | 1.13 |
| 05/14/1997 | - | - | - | - | - | - | - | - | - | 0.90 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 02/10/2000 | 750 | 440 | 4.0 | ND | 170.0 | ND | 76.0 | 77.0 | 170.0 | 1.13 |
| 04/12/2000 | - | - | - | - | - | - | - | - | - | 1.13 |
| 05/25/2000 | - | - | - | - | - | - | - | - | - | 1.36 |
| 05/24/2001 | - | - | - | - | - | - | - | - | - | 1.36 |
| 05/24/2002 | - | - | - | - | - | - | - | - | - | 1.13 |
| 02/19/2003 | 820 | 460 | 4.1 | ND | 170.0 | ND | 87.0 | 96.0 | 180.0 | 1.13 |
| 05/04/2004 | - | - | - | - | - | - | - | - | - | 1.15 |
| 05/12/2005 | - | - | - | - | - | - | - | - | - | 1.13 |
| 02/14/2006 | 800 | 450 | 4.1 | ND | 170.0 | ND | 83.0 | 91.0 | 200.0 | 1.15 |
| 05/12/2006 | - | - | - | - | - | - | - | - | - | 1.02 |
| 05/01/2007 | - | - | - | - | - | - | - | - | - | 1.02 |
| 05/07/2008 | - | 440 | - | - | - | - | - | - | - | 0.93 |
| 08/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 11/09/2008 | - | 560 | - | - | - | - | - | - | - | - |
| 02/11/2009 | 840 | 440 | 4.6 | ND | 170.0 | ND | 91.0 | 110.0 | 150.0 | 1.09 |
| 05/11/2009 | - | 480 | - | - | - | - | - | - | - | 0.79 |
| 08/31/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 02/04/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 410 | - | - | - | - | - | - | - | 1.02 |
| 08/11/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 11/01/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 12/02/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 07/15/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 08/04/2011 | - | - | - | - | - | - | - | - | - | 1.06 |
| 10/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 01/10/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 02/09/2012 | 810 | 480 | 4.4 | ND | 160.0 | 1.2 | 80.0 | 100.0 | 180.0 | 0.90 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 0.95 |
| 10/09/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 01/03/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 04/08/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 07/09/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 08/15/2013 | - | - | - | - | - | - | - | - | - | 0.95 |
| 10/08/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 01/14/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 04/09/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 07/08/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 08/07/2014 | - | - | - | - | - | - | - | - | - | 1.06 |
| 10/02/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 02/20/2015 | 880 | 480 | 5.1 | ND | 170.0 | ND | 81.0 | 110.0 | 180.0 | 0.93 |
| 04/15/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 07/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 08/04/2015 | - | - | - | - | - | - | - | - | - | 1.00 |
| 10/13/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 01/13/2016 | - | 470 | - | - | - | - | - | - | - | - |
| 04/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 07/19/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 08/03/2016 | - | - | - | - | - | - | - | - | - | 0.89 |
| 10/11/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 01/17/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 04/06/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 07/06/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 08/15/2017 | - | - | - | - | - | - | - | - | - | 0.95 |
| 10/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 01/12/2018 | - | 540 | - | - | - | - | - | - | - | - |
| 02/07/2018 | 840 | 480 | 6.0 | ND | 170.0 | 1.1 | 90.0 | 120.0 | 150.0 | 0.97 |
| 04/13/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 07/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 08/09/2018 | - | - | - | - | - | - | - | - | - | 0.99 |
| 10/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 01/03/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 05/14/2019 | - | 490 | - | - | - | - | - | - | - | - |
| 07/03/2019 | - | 500 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | - | - | - | - | - | - | - | - | 0.88 |
| 10/14/2019 | - | 490 | - | - | - | - | - | - | - | - |
| 01/07/2020 | - | 520 | - | - | - | - | - | - | - | - |
| 04/01/2020 | - | 490 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | - | 480 | - | - | - | - | - | - | - | - |
| 08/12/2020 | - | - | - | - | - | - | - | - | - | 1.00 |
| **No. 131** | | | | | | | | | | |
| 03/10/1988 | 530 | 270 | 4.0 | ND | 108.0 | 1.0 | 57.0 | 52.0 | 31.0 | 0.23 |
| 03/21/1991 | 630 | 335 | 7.0 | ND | 120.0 | 1.0 | 74.0 | 65.0 | 98.0 | 0.68 |
| 03/03/1994 | 660 | 345 | 9.0 | ND | 124.0 | 2.0 | 86.0 | 73.0 | 119.0 | 0.45 |
| 03/30/1995 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/20/1997 | 660 | 370 | 6.0 | ND | 125.0 | 1.0 | 81.0 | 73.0 | 100.0 | 0.45 |
| 07/07/1997 | - | - | - | - | - | - | - | - | - | ND |
| 07/27/1998 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | ND |
| 03/07/2000 | 720 | 380 | 9.0 | ND | 140.0 | 2.0 | 81.0 | 80.0 | 130.0 | 0.68 |
| 06/21/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/27/2001 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/05/2002 | - | - | - | - | - | - | - | - | - | ND |
| 03/13/2003 | 700 | 390 | 8.0 | ND | 130.0 | 1.4 | 88.0 | 88.0 | 130.0 | 0.68 |
| 06/11/2003 | - | - | - | - | - | - | - | - | - | ND |
| 06/09/2004 | - | - | - | - | - | - | - | - | - | ND |
| 06/15/2005 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/07/2006 | 710 | 420 | 9.1 | ND | 140.0 | 1.5 | 93.0 | 93.0 | 130.0 | 0.68 |
| 06/07/2006 | - | - | - | - | - | - | - | - | - | 0.38 |
| 06/26/2007 | - | - | - | - | - | - | - | - | - | 0.54 |
| 06/04/2008 | - | 390 | - | - | - | - | - | - | - | 0.34 |
| 09/15/2008 | - | 330 | - | - | - | - | - | - | - | - |
| 12/03/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 03/04/2009 | 640 | 380 | 6.0 | ND | 130.0 | 1.2 | 71.0 | 77.0 | 130.0 | ND |
| 06/02/2009 | - | 360 | - | - | - | - | - | - | - | ND |
| 03/03/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 360 | - | - | - | - | - | - | - | 0.45 |
| 09/01/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 03/02/2011 | - | 430 | - | - | - | - | - | - | - | - |
| 06/07/2011 | - | 360 | - | - | - | - | - | - | - | 0.45 |
| 09/02/2011 | - | 330 | - | - | - | - | - | - | - | - |
| 12/07/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 03/02/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 06/05/2012 | - | 350 | - | - | - | - | - | - | - | 0.34 |
| 09/05/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/04/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 03/06/2013 | - | 350 | - | - | - | - | - | - | - | - |
| 06/05/2013 | - | 360 | - | - | - | - | - | - | - | 0.41 |
| 09/04/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 12/04/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 03/11/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 06/03/2014 | - | 460 | - | - | - | - | - | - | - | 0.77 |
| 09/03/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 06/03/2015 | - | 370 | - | - | - | - | - | - | - | 0.50 |
| 09/09/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 11/04/2015 | 660 | 360 | 6.8 | ND | 130.0 | 1.0 | 72.0 | 78.0 | 140.0 | 0.50 |
| 12/02/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 03/03/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 06/07/2016 | - | 370 | - | - | - | - | - | - | - | 0.47 |
| 09/07/2016 | - | 370 | - | - | - | - | - | - | - | - |
| 12/10/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 03/08/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 06/08/2017 | - | 380 | - | - | - | - | - | - | - | 0.53 |
| 09/13/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 12/12/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 03/07/2018 | 680 | 400 | 7.8 | ND | 130.0 | 1.4 | 77.0 | 89.0 | 120.0 | 0.46 |
| 06/12/2018 | - | 390 | - | - | - | - | - | - | - | 0.48 |
| 09/11/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 12/04/2018 | - | 430 | - | - | - | - | - | - | - | - |
| 03/13/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 06/05/2019 | - | 370 | - | - | - | - | - | - | - | 0.27 |
| 09/10/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 12/16/2019 | - | 420 | - | - | - | - | - | - | - | - |
| 03/03/2020 | - | 360 | - | - | - | - | - | - | - | - |
| 06/04/2020 | - | 380 | - | - | - | - | - | - | - | 0.31 |
| 09/17/2020 | - | 360 | - | - | - | - | - | - | - | - |
| 09/23/2020 | - | 370 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 132** | | | | | | | | | | |
| 04/18/1988 | 1,000 | 620 | 94.0 | 13.0 | 103.0 | 6.0 | 109.0 | 153.0 | 235.0 | 0.45 |
| 05/08/1991 | 920 | 590 | 64.0 | 19.0 | 110.0 | 5.0 | 100.0 | 160.0 | 201.0 | ND |
| 05/13/1994 | 730 | 460 | 50.0 | 15.0 | 78.0 | 5.0 | 73.0 | 110.0 | 195.0 | 0.23 |
| 05/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 07/18/1995 | 860 | 520 | 59.0 | 17.0 | 100.0 | 4.0 | 90.0 | 130.0 | 223.0 | 0.23 |
| 07/20/1998 | 900 | 590 | 69.0 | 20.0 | 110.0 | 5.0 | 89.0 | 150.0 | 230.0 | 0.45 |
| 01/06/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/03/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 07/27/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 08/11/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 09/15/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 05/03/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 05/16/2001 | 800 | 500 | 57.0 | 17.0 | 74.0 | 5.0 | 63.0 | 180.0 | 150.0 | 0.68 |
| 05/01/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 05/03/2005 | - | - | - | - | - | - | - | - | - | ND |
| 05/12/2006 | - | - | - | - | - | - | - | - | - | 0.72 |
| 05/01/2007 | - | - | - | - | - | - | - | - | - | 1.06 |
| 05/03/2007 | 820 | 500 | 53.0 | 16.0 | 64.0 | 4.4 | 72.0 | 150.0 | 160.0 | 0.72 |
| 05/06/2008 | - | 670 | - | - | - | - | - | - | - | 0.81 |
| 08/12/2008 | - | 690 | - | - | - | - | - | - | - | - |
| 11/06/2008 | - | 650 | - | - | - | - | - | - | - | - |
| 02/05/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 05/11/2009 | - | 590 | - | - | - | - | - | - | - | ND |
| 08/05/2009 | - | 600 | - | - | - | - | - | - | - | - |
| 02/03/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 05/06/2010 | 960 | 600 | 67.0 | 22.0 | 88.0 | 5.6 | 96.0 | 220.0 | 170.0 | 0.27 |
| 08/10/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 11/01/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 02/15/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 590 | - | - | - | - | - | - | - | 0.45 |
| 08/03/2011 | - | 580 | - | - | - | - | - | - | - | - |
| 11/02/2011 | - | 510 | - | - | - | - | - | - | - | - |
| 02/08/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 05/02/2012 | - | 420 | - | - | - | - | - | - | - | 0.75 |
| 08/08/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/01/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 01/29/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 02/06/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 05/15/2014 | - | 510 | - | - | - | - | - | - | - | 0.34 |
| 08/06/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 11/06/2014 | - | 540 | - | - | - | - | - | - | - | - |
| 02/05/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 05/07/2015 | - | 520 | - | - | - | - | - | - | - | 0.27 |
| 08/07/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 02/10/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 05/11/2016 | 1,300 | 760 | 94.0 | 33.0 | 100.0 | 6.1 | 140.0 | 200.0 | 220.0 | 0.44 |
| 08/03/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 11/02/2016 | - | 680 | - | - | - | - | - | - | - | - |
| 02/02/2017 | - | 640 | - | - | - | - | - | - | - | - |
| 05/03/2017 | - | 620 | - | - | - | - | - | - | - | 0.29 |
| 08/10/2017 | - | 610 | - | - | - | - | - | - | - | - |
| 11/08/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 02/05/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 05/15/2018 | - | 390 | - | - | - | - | - | - | - | 0.39 |
| 08/09/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 11/08/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 02/19/2019 | - | 470 | - | - | - | - | - | - | - | - |
| 05/01/2019 | 810 | - | 60.0 | 21.0 | 75.0 | 4.5 | 84.0 | 160.0 | 140.0 | 0.23 |
| 05/14/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 08/09/2019 | - | 550 | - | - | - | - | - | - | - | - |
| 11/07/2019 | - | 380 | - | - | - | - | - | - | - | - |
| 02/05/2020 | - | 370 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2020 | - | 360 | - | - | - | - | - | - | - | 0.80 |
| 08/12/2020 | - | 370 | - | - | - | - | - | - | - | - |
| **No. 133** | | | | | | | | | | |
| 03/28/1990 | 970 | 605 | 50.0 | 20.0 | 112.0 | 5.0 | 120.0 | 131.0 | 235.0 | 0.68 |
| 03/11/1993 | 970 | 580 | 48.0 | 19.0 | 120.0 | 4.0 | 110.0 | 140.0 | 204.0 | 0.68 |
| 06/06/1995 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/18/1995 | 850 | 680 | 26.0 | 10.0 | 142.0 | 2.0 | 120.0 | 100.0 | 174.0 | 0.45 |
| 06/23/1997 | - | - | - | - | - | - | - | - | - | 0.68 |
| 07/20/1998 | 790 | 500 | 24.0 | 9.0 | 140.0 | 2.0 | 96.0 | 93.0 | 170.0 | 0.45 |
| 08/02/2000 | - | - | - | - | - | - | - | - | - | 0.68 |
| 03/28/2001 | 800 | 460 | 22.0 | 10.0 | 130.0 | 2.0 | 98.0 | 100.0 | 170.0 | ND |
| 08/02/2001 | - | - | - | - | - | - | - | - | - | ND |
| 09/18/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/16/2003 | - | - | - | - | - | - | - | - | - | 0.45 |
| 03/12/2004 | 810 | 500 | 25.0 | 10.0 | 130.0 | 2.4 | 95.0 | 99.0 | 180.0 | 0.45 |
| 03/07/2007 | 820 | 500 | 26.0 | 9.7 | 140.0 | 2.4 | 94.0 | 98.0 | 160.0 | 0.52 |
| 03/03/2008 | - | - | - | - | - | - | - | - | - | 0.48 |
| 03/07/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 07/08/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 01/07/2009 | - | 540 | - | - | - | - | - | - | - | - |
| 03/04/2009 | - | - | - | - | - | - | - | - | - | 0.59 |
| 04/02/2009 | - | 460 | - | - | - | - | - | - | - | - |
| 07/09/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 03/03/2010 | 860 | 460 | 37.0 | 16.0 | 110.0 | 3.1 | 110.0 | 110.0 | 200.0 | 0.68 |
| 04/08/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 07/08/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 10/06/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 03/09/2011 | - | - | - | - | - | - | - | - | - | 0.66 |
| 04/05/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 07/06/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 10/13/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 10/09/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 12/12/2012 | - | - | - | - | - | - | - | - | - | 0.63 |
| 01/15/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 03/07/2013 | 840 | 510 | 36.0 | 15.0 | 110.0 | 3.0 | 100.0 | 100.0 | 200.0 | 0.68 |
| 04/08/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 07/09/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/08/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 01/14/2014 | - | 490 | - | - | - | - | - | - | - | - |
| 03/11/2014 | - | - | - | - | - | - | - | - | - | 0.84 |
| 04/09/2014 | - | 530 | - | - | - | - | - | - | - | - |
| 07/08/2014 | - | 540 | - | - | - | - | - | - | - | - |
| 10/02/2014 | - | 500 | - | - | - | - | - | - | - | - |
| 01/15/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 03/04/2015 | - | - | - | - | - | - | - | - | - | 0.63 |
| 04/15/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 07/15/2015 | - | 500 | - | - | - | - | - | - | - | - |
| 10/13/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 01/20/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 03/03/2016 | - | - | - | - | - | - | - | - | - | 0.51 |
| 03/15/2016 | 930 | 510 | 36.0 | 14.0 | 120.0 | 2.8 | 99.0 | 110.0 | 190.0 | 0.76 |
| 04/13/2016 | - | 550 | - | - | - | - | - | - | - | - |
| 07/19/2016 | - | 480 | - | - | - | - | - | - | - | - |
| 10/11/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 01/17/2017 | - | 520 | - | - | - | - | - | - | - | - |
| 03/08/2017 | - | - | - | - | - | - | - | - | - | 0.69 |
| 04/06/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 07/11/2017 | - | 490 | - | - | - | - | - | - | - | - |
| 01/26/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 03/07/2018 | - | - | - | - | - | - | - | - | - | 0.58 |
| 04/11/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 07/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 10/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 01/03/2019 | - | 460 | - | - | - | - | - | - | - | - |
| 03/26/2019 | 860 | 510 | 39.0 | 18.0 | 110.0 | 3.3 | 100.0 | 120.0 | 170.0 | 0.53 |
| 04/03/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 07/03/2019 | - | 480 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho California Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 10/15/2019 | - | 470 | - | - | - | - | - | - | - | - |
| 01/08/2020 | - | 500 | - | - | - | - | - | - | - | - |
| 03/03/2020 | - | - | - | - | - | - | - | - | - | 0.32 |
| 04/02/2020 | - | 450 | - | - | - | - | - | - | - | - |
| 07/01/2020 | - | 470 | - | - | - | - | - | - | - | - |
| **No. 135** | | | | | | | | | | |
| 05/24/1989 | 2,450 | 1,390 | 122.0 | 65.0 | 300.0 | 2.0 | 410.0 | 225.0 | 464.0 | 7.47 |
| 06/06/1990 | 1,540 | 945 | 73.0 | 36.0 | 215.0 | 1.0 | 250.0 | 150.0 | 323.0 | 2.94 |
| 12/11/1990 | 4,400 | 2,670 | 270.0 | 109.0 | 480.0 | 4.0 | 1,030.0 | 380.0 | 314.0 | ND |
| 08/06/1992 | 1,800 | 810 | 63.0 | 33.0 | 170.0 | 1.0 | 200.0 | 160.0 | 281.0 | - |
| 01/16/1997 | - | - | - | - | - | - | - | - | - | 3.70 |
| 02/04/1997 | - | - | - | - | - | - | - | - | - | 3.50 |
| 02/12/1997 | - | - | - | - | - | - | - | - | - | 4.00 |
| 02/20/1997 | - | - | - | - | - | - | - | - | - | 3.40 |
| 02/25/1997 | - | - | - | - | - | - | - | - | - | 3.40 |
| 03/04/1997 | - | - | - | - | - | - | - | - | - | 3.70 |
| 03/18/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 03/25/1997 | - | - | - | - | - | - | - | - | - | 3.50 |
| 04/08/1997 | - | - | - | - | - | - | - | - | - | 3.40 |
| 04/15/1997 | - | - | - | - | - | - | - | - | - | 3.40 |
| 04/22/1997 | - | - | - | - | - | - | - | - | - | 3.50 |
| 05/06/1997 | 1,930 | 1,050 | 97.0 | 48.0 | 220.0 | 2.0 | 340.0 | 190.0 | 360.0 | 3.30 |
| 05/14/1997 | - | - | - | - | - | - | - | - | - | 3.40 |
| 05/21/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 06/04/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 06/11/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 06/18/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 06/25/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 07/02/1997 | - | - | - | - | - | - | - | - | - | 3.30 |
| 09/17/1997 | 1,960 | 1,260 | - | - | - | - | 430.0 | 220.0 | - | 2.94 |
| **No. 138** | | | | | | | | | | |
| 10/30/1990 | 460 | 240 | 19.0 | 2.0 | 74.0 | 2.0 | 71.0 | 13.0 | 113.0 | 4.07 |
| 10/06/1993 | 420 | 240 | 11.0 | ND | 70.0 | 1.0 | 56.0 | 10.0 | 92.0 | 3.17 |
| 10/11/1996 | 430 | 270 | 9.0 | ND | 78.0 | 1.0 | 55.0 | 8.9 | 100.0 | 3.39 |
| 04/14/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 10/26/1999 | 430 | 240 | 10.0 | ND | 76.0 | 1.0 | 60.0 | 11.0 | 100.0 | 4.30 |
| 03/13/2000 | - | - | - | - | - | - | - | - | - | 1.13 |
| 03/22/2001 | - | - | - | - | - | - | - | - | - | 3.85 |
| 03/13/2002 | - | - | - | - | - | - | - | - | - | 4.75 |
| 06/20/2002 | - | - | - | - | - | - | - | - | - | 3.62 |
| 10/02/2002 | 440 | 220 | 10.0 | ND | 75.0 | 1.2 | 58.0 | 7.8 | 96.0 | 3.85 |
| 06/12/2003 | - | - | - | - | - | - | - | - | - | 3.62 |
| 12/30/2004 | - | - | - | - | - | - | - | - | - | 1.13 |
| 01/27/2005 | - | - | - | - | - | - | - | - | - | 2.71 |
| 10/18/2005 | 430 | 280 | 11.0 | ND | 72.0 | 1.3 | 65.0 | 8.3 | 110.0 | 4.07 |
| 01/06/2006 | - | - | - | - | - | - | - | - | - | 3.85 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 3.62 |
| 01/08/2008 | - | - | - | - | - | - | - | - | - | 3.62 |
| 10/08/2008 | 430 | 220 | 12.0 | 59.0 | 82.0 | 1.1 | 59.0 | 11.0 | 32.0 | 4.07 |
| 01/08/2009 | - | - | - | - | - | - | - | - | - | 4.07 |
| 01/12/2009 | - | 280 | - | - | - | - | - | - | - | - |
| 04/08/2009 | - | 250 | - | - | - | - | - | - | - | - |
| 07/06/2009 | - | 240 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 250 | - | - | - | - | - | - | - | 3.62 |
| 04/08/2010 | - | 270 | - | - | - | - | - | - | - | - |
| 07/14/2010 | - | 260 | - | - | - | - | - | - | - | - |
| 10/05/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 190 | - | - | - | - | - | - | - | 3.85 |
| 04/06/2011 | - | 290 | - | - | - | - | - | - | - | - |
| 07/07/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 10/04/2011 | 440 | 240 | 10.0 | 1.0 | 78.0 | 1.9 | 62.0 | 10.0 | 110.0 | 3.85 |
| 01/17/2012 | - | 260 | - | - | - | - | - | - | - | 3.62 |
| 04/03/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 10/02/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 01/03/2013 | - | 240 | - | - | - | - | - | - | - | 3.17 |
| 04/03/2013 | - | 230 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 01/07/2014 | - | 220 | - | - | - | - | - | - | - | 3.62 |
| 04/22/2014 | - | 220 | - | - | - | - | - | - | - | - |
| 07/09/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 10/02/2014 | 430 | 260 | 10.0 | ND | 81.0 | 1.2 | 67.0 | 11.0 | 110.0 | 3.62 |
| 01/14/2015 | - | 210 | - | - | - | - | - | - | - | 3.85 |
| 04/09/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 07/02/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 10/08/2015 | - | 250 | - | - | - | - | - | - | - | - |
| 01/12/2016 | - | 260 | - | - | - | - | - | - | - | 2.90 |
| 04/05/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 07/12/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 10/04/2016 | - | 260 | - | - | - | - | - | - | - | - |
| 01/04/2017 | - | 220 | - | - | - | - | - | - | - | 3.80 |
| 04/11/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 07/06/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 10/11/2017 | 470 | 260 | 11.0 | ND | 82.0 | 1.3 | 68.0 | 11.0 | 86.0 | 3.30 |
| 01/05/2018 | - | 270 | - | - | - | - | - | - | - | 3.50 |
| 04/11/2018 | - | 270 | - | - | - | - | - | - | - | - |
| 07/19/2018 | - | 260 | - | - | - | - | - | - | - | - |
| 10/05/2018 | - | 270 | - | - | - | - | - | - | - | - |
| 01/15/2019 | - | 270 | - | - | - | - | - | - | - | 4.10 |
| 04/03/2019 | - | 270 | - | - | - | - | - | - | - | - |
| 07/11/2019 | - | 260 | - | - | - | - | - | - | - | - |
| 10/02/2019 | - | 220 | - | - | - | - | - | - | - | - |
| 01/07/2020 | - | 270 | - | - | - | - | - | - | - | 4.10 |
| 04/15/2020 | - | 230 | - | - | - | - | - | - | - | - |
| 07/16/2020 | - | 260 | - | - | - | - | - | - | - | - |
| **No. 139** | | | | | | | | | | |
| 12/29/1987 | 460 | 295 | 24.0 | 7.0 | 65.0 | 1.0 | 60.0 | 11.0 | 104.0 | 1.58 |
| 11/23/1992 | 450 | 275 | 32.0 | 9.0 | 46.0 | 2.0 | 60.0 | 13.0 | 134.0 | 4.52 |
| 12/19/1995 | 500 | 298 | 36.0 | 12.0 | 50.0 | 2.0 | 72.0 | 12.0 | 156.0 | 0.63 |
| 03/25/1997 | - | - | - | - | - | - | - | - | - | 2.26 |
| 03/13/2000 | - | - | - | - | - | - | - | - | - | 2.04 |
| 03/28/2001 | - | - | - | - | - | - | - | - | - | 1.81 |
| 03/11/2002 | 530 | 280 | 29.0 | 10.0 | 57.0 | 2.0 | 73.0 | 13.0 | 140.0 | 2.04 |
| 03/09/2004 | - | - | - | - | - | - | - | - | - | 1.81 |
| 03/09/2005 | 520 | 310 | 21.0 | 7.7 | 72.0 | 1.3 | 78.0 | 13.0 | 150.0 | 1.36 |
| 03/09/2006 | - | - | - | - | - | - | - | - | - | 2.24 |
| 03/07/2007 | - | - | - | - | - | - | - | - | - | 1.56 |
| 04/15/2008 | 550 | 340 | 40.0 | 14.0 | 43.0 | 1.9 | 80.0 | 10.0 | 150.0 | 3.17 |
| 07/17/2008 | - | 330 | - | - | - | - | - | - | - | - |
| 10/08/2008 | - | 320 | - | - | - | - | - | - | - | - |
| 01/13/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 04/08/2009 | - | 310 | - | - | - | - | - | - | - | 1.31 |
| 07/06/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 05/17/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 08/09/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 10/21/2010 | - | - | - | - | - | - | - | - | - | 2.01 |
| 11/03/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 02/09/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 04/21/2011 | 570 | 340 | 39.0 | 15.0 | 45.0 | 2.3 | 97.0 | 16.0 | 140.0 | 2.71 |
| 05/04/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 07/07/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 08/04/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 10/05/2011 | - | - | - | - | - | - | - | - | - | 1.38 |
| 11/02/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 02/09/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 05/02/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 10/02/2012 | - | - | - | - | - | - | - | - | - | 1.22 |
| 11/02/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 02/07/2013 | - | 320 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 300 | - | - | - | - | - | - | - | - |
| 08/13/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2013 | - | - | - | - | - | - | - | - | - | 1.11 |
| 11/07/2013 | - | 340 | - | - | - | - | - | - | - | - |
| 02/05/2014 | - | 310 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/2014 | 560 | 370 | 32.0 | 13.0 | 64.0 | 1.8 | 92.0 | 13.0 | 150.0 | 1.18 |
| 05/20/2014 | - | 300 | - | - | - | - | - | - | - | - |
| 08/07/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/01/2014 | - | - | - | - | - | - | - | - | - | 0.77 |
| 11/06/2014 | - | 310 | - | - | - | - | - | - | - | - |
| 02/05/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 05/14/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 08/07/2015 | - | 320 | - | - | - | - | - | - | - | - |
| 10/08/2015 | - | - | - | - | - | - | - | - | - | 1.45 |
| 11/17/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 02/05/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 05/13/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 08/03/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 11/10/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 02/03/2017 | - | 330 | - | - | - | - | - | - | - | 1.60 |
| 04/11/2017 | 580 | 340 | 34.0 | 14.0 | 59.0 | 2.0 | 94.0 | 14.0 | 120.0 | 1.30 |
| 05/10/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 08/15/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | - | - | - | - | - | - | - | - | 1.10 |
| 11/02/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 02/15/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 05/08/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 08/10/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 10/05/2018 | - | - | - | - | - | - | - | - | - | 1.70 |
| 11/08/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 02/19/2019 | - | 330 | - | - | - | - | - | - | - | - |
| 05/07/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 07/07/2019 | - | 290 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 10/02/2019 | - | - | - | - | - | - | - | - | - | 0.89 |
| 11/07/2019 | - | 290 | - | - | - | - | - | - | - | - |
| 08/18/2020 | 540 | 310 | 40.0 | 14.0 | 52.0 | 2.0 | 100.0 | 14.0 | 120.0 | 2.20 |
| **No. 140** | | | | | | | | | | |
| 02/18/1988 | 560 | 325 | 33.0 | 10.0 | 65.0 | 2.0 | 77.0 | 14.0 | 153.0 | 2.94 |
| 01/15/1992 | 450 | 235 | 11.0 | 2.0 | 88.0 | 1.0 | 68.0 | 18.0 | 107.0 | 0.45 |
| 02/28/1995 | 560 | 325 | 36.0 | 11.0 | 58.0 | 2.0 | 94.0 | 14.0 | 140.0 | 2.71 |
| 03/25/1997 | - | - | - | - | - | - | - | - | - | 1.81 |
| 02/27/1998 | 650 | 360 | 31.0 | 11.0 | 76.0 | 2.0 | 95.0 | 16.0 | 130.0 | 1.13 |
| 09/17/1998 | - | - | - | - | - | - | - | - | - | 1.81 |
| 02/01/2001 | 650 | 370 | 31.0 | 12.0 | 72.0 | 2.0 | 110.0 | 21.0 | 150.0 | 0.90 |
| 05/16/2001 | - | - | - | - | - | - | - | - | - | 2.49 |
| 05/24/2002 | - | - | - | - | - | - | - | - | - | 1.58 |
| 04/05/2005 | 680 | 390 | 37.0 | 16.0 | 69.0 | 2.3 | 140.0 | 18.0 | 150.0 | 0.90 |
| 04/06/2006 | - | - | - | - | - | - | - | - | - | 1.00 |
| 04/24/2007 | - | - | - | - | - | - | - | - | - | 0.68 |
| 04/08/2008 | 630 | 350 | 26.0 | 9.5 | 79.0 | 1.9 | 110.0 | 21.0 | 140.0 | 0.61 |
| 07/07/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 01/07/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 04/15/2009 | - | 380 | - | - | - | - | - | - | - | 1.04 |
| 07/06/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 350 | - | - | - | - | - | - | - | 0.48 |
| 07/14/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 10/05/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 04/05/2011 | 640 | 360 | 26.0 | 9.4 | 82.0 | 1.9 | 100.0 | 19.0 | 130.0 | 0.61 |
| 10/05/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 01/17/2012 | - | 380 | - | - | - | - | - | - | - | - |
| 04/03/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 10/02/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 01/21/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 03/12/2014 | - | - | - | - | - | - | - | - | - | 0.63 |
| 04/03/2014 | 660 | 330 | 32.0 | 12.0 | 84.0 | 2.1 | 120.0 | 23.0 | 140.0 | 0.75 |
| 07/08/2014 | - | 380 | - | - | - | - | - | - | - | - |
| 10/01/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 01/20/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 04/09/2015 | - | 350 | - | - | - | - | - | - | - | 0.48 |
| 07/02/2015 | - | 360 | - | - | - | - | - | - | - | - |
| 10/08/2015 | - | 330 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2016 | - | 330 | - | - | - | - | - | - | - | - |
| 04/21/2016 | - | 330 | - | - | - | - | - | - | - | 0.42 |
| 07/12/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 08/04/2016 | - | - | - | - | - | - | - | - | - | 0.45 |
| 10/04/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 04/11/2017 | 620 | 340 | 23.0 | 7.9 | 89.0 | 1.6 | 110.0 | 22.0 | 110.0 | 0.32 |
| 07/14/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 10/04/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 01/18/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 04/09/2018 | - | 310 | - | - | - | - | - | - | - | ND |
| 07/19/2018 | - | 330 | - | - | - | - | - | - | - | - |
| 10/16/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 01/10/2019 | - | 330 | - | - | - | - | - | - | - | - |
| 04/04/2019 | - | 310 | - | - | - | - | - | - | - | ND |
| 12/06/2019 | - | 270 | - | - | - | - | - | - | - | - |
| 01/08/2020 | - | 310 | - | - | - | - | - | - | - | - |
| 04/02/2020 | 600 | 310 | 20.0 | 6.7 | 92.0 | 1.3 | 100.0 | 23.0 | 110.0 | ND |
| 07/02/2020 | - | 320 | - | - | - | - | - | - | - | - |
| **No. 141** | | | | | | | | | | |
| 01/06/1988 | 780 | 440 | 64.0 | 11.0 | 82.0 | 3.0 | 65.0 | 91.0 | 217.0 | 2.94 |
| 01/30/1992 | 820 | 500 | 63.0 | 13.0 | 95.0 | 3.0 | 79.0 | 110.0 | 238.0 | 4.30 |
| 03/30/1995 | 840 | 490 | 58.0 | 11.0 | 100.0 | 3.0 | 70.0 | 97.0 | 241.0 | 3.17 |
| 03/25/1997 | - | - | - | - | - | - | - | - | - | 3.39 |
| 03/26/1998 | 760 | 480 | 62.0 | 12.0 | 90.0 | 3.0 | 69.0 | 86.0 | 230.0 | 3.62 |
| 01/04/1999 | - | - | - | - | - | - | - | - | - | 3.17 |
| 02/12/1999 | - | - | - | - | - | - | - | - | - | 4.30 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 3.85 |
| 11/03/1999 | - | - | - | - | - | - | - | - | - | 3.17 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 3.17 |
| 06/20/2000 | - | - | - | - | - | - | - | - | - | 3.39 |
| 01/04/2001 | 700 | 450 | 52.0 | 6.0 | 84.0 | 3.0 | 75.0 | 70.0 | 190.0 | 3.39 |
| 09/28/2001 | - | - | - | - | - | - | - | - | - | 4.07 |
| 11/08/2002 | - | - | - | - | - | - | - | - | - | 3.39 |
| 09/16/2003 | - | - | - | - | - | - | - | - | - | 4.30 |
| 01/13/2004 | 760 | 490 | 65.0 | 11.0 | 84.0 | 3.1 | 70.0 | 90.0 | 220.0 | 4.75 |
| 01/06/2005 | - | - | - | - | - | - | - | - | - | 4.07 |
| 01/06/2006 | - | - | - | - | - | - | - | - | - | 3.62 |
| 06/04/2008 | - | 410 | - | - | - | - | - | - | - | 2.49 |
| 12/05/2008 | - | 480 | - | - | - | - | - | - | - | - |
| 03/04/2009 | - | 440 | - | - | - | - | - | - | - | - |
| 06/02/2009 | - | 390 | - | - | - | - | - | - | - | 2.26 |
| 01/05/2010 | 760 | 450 | 62.0 | 8.1 | 84.0 | 3.5 | 77.0 | 68.0 | 200.0 | 3.62 |
| 03/03/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 400 | - | - | - | - | - | - | - | 2.94 |
| 09/01/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 04/05/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 06/07/2011 | - | - | - | - | - | - | - | - | - | 2.71 |
| 07/06/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/11/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 01/10/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 04/03/2012 | - | 510 | - | - | - | - | - | - | - | - |
| 06/05/2012 | - | - | - | - | - | - | - | - | - | 2.71 |
| 10/09/2012 | - | 400 | - | - | - | - | - | - | - | - |
| 01/03/2013 | 830 | 490 | 70.0 | 10.0 | 89.0 | 3.6 | 80.0 | 81.0 | 220.0 | 3.85 |
| 04/17/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 06/06/2013 | - | - | - | - | - | - | - | - | - | 2.94 |
| 07/09/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 10/08/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 01/28/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 04/09/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 06/03/2014 | - | - | - | - | - | - | - | - | - | 3.62 |
| 07/09/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 10/02/2014 | - | 410 | - | - | - | - | - | - | - | - |
| 01/21/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 04/08/2015 | - | 400 | - | - | - | - | - | - | - | - |
| 06/03/2015 | - | - | - | - | - | - | - | - | - | 2.94 |
| 07/07/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 500 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2016 | 810 | 480 | 66.0 | 8.1 | 87.0 | 3.4 | 81.0 | 89.0 | 210.0 | 4.10 |
| 04/13/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 06/07/2016 | - | - | - | - | - | - | - | - | - | - |
| 07/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 10/06/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 01/17/2017 | - | 550 | - | - | - | - | - | - | - | - |
| 04/06/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 06/08/2017 | - | - | - | - | - | - | - | - | - | 3.10 |
| 07/05/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/04/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 01/05/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 04/11/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 06/12/2018 | - | - | - | - | - | - | - | - | - | 3.10 |
| 07/18/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 10/09/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 04/26/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 05/15/2019 | 800 | 480 | 66.0 | 9.0 | 91.0 | 3.3 | 81.0 | 92.0 | 180.0 | 4.80 |
| 06/18/2019 | - | - | - | - | - | - | - | - | - | 3.40 |
| 07/10/2019 | - | 360 | - | - | - | - | - | - | - | - |
| 10/14/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 01/16/2020 | - | 480 | - | - | - | - | - | - | - | - |
| 04/15/2020 | - | 480 | - | - | - | - | - | - | - | - |
| 06/04/2020 | - | - | - | - | - | - | - | - | - | 3.20 |
| 07/02/2020 | - | 370 | - | - | - | - | - | - | - | - |
| **No. 143** | | | | | | | | | | |
| 01/15/1988 | 670 | 345 | 8.0 | 2.0 | 134.0 | 1.0 | 91.0 | 57.0 | 95.0 | 2.49 |
| 10/17/1990 | 660 | 345 | 25.0 | 4.0 | 112.0 | 2.0 | 89.0 | 62.0 | 140.0 | 2.71 |
| 03/03/1994 | 690 | 370 | 24.0 | 3.0 | 114.0 | 2.0 | 93.0 | 68.0 | 131.0 | 2.49 |
| 03/30/1995 | - | - | - | - | - | - | - | - | - | 2.49 |
| 03/25/1997 | 600 | 330 | 15.0 | 2.0 | 110.0 | 1.0 | 87.0 | 44.0 | 89.0 | 2.04 |
| 07/18/1997 | - | - | - | - | - | - | - | - | - | 2.00 |
| 07/23/1997 | - | - | - | - | - | - | - | - | - | 2.00 |
| 08/20/1997 | - | - | - | - | - | - | - | - | - | 2.30 |
| 09/03/1997 | - | - | - | - | - | - | - | - | - | 2.20 |
| 09/17/1997 | - | - | - | - | - | - | - | - | - | 2.00 |
| 09/17/1998 | - | - | - | - | - | - | - | - | - | 2.30 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 2.94 |
| 03/07/2000 | 730 | 400 | 21.0 | 3.0 | 120.0 | 2.0 | 84.0 | 68.0 | 140.0 | 2.71 |
| 10/13/2000 | - | - | - | - | - | - | - | - | - | 1.81 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 1.81 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 2.26 |
| 01/13/2003 | - | - | - | - | - | - | - | - | - | 2.10 |
| 03/10/2003 | 650 | 370 | 14.0 | 1.9 | 110.0 | 1.0 | 92.0 | 52.0 | 130.0 | 2.26 |
| 01/07/2004 | - | - | - | - | - | - | - | - | - | 2.71 |
| 01/18/2005 | - | - | - | - | - | - | - | - | - | 2.26 |
| 01/06/2006 | - | - | - | - | - | - | - | - | - | 1.97 |
| 06/08/2006 | 560 | 270 | 9.5 | 1.3 | 100.0 | 1.0 | 86.0 | ND | 100.0 | 1.63 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 1.65 |
| 01/04/2008 | - | - | - | - | - | - | - | - | - | 1.61 |
| 01/08/2009 | - | - | - | - | - | - | - | - | - | 2.04 |
| 02/04/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 05/11/2009 | - | 290 | - | - | - | - | - | - | - | - |
| 08/05/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 01/05/2010 | - | - | - | - | - | - | - | - | - | 1.47 |
| 02/04/2010 | - | 320 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 330 | - | - | - | - | - | - | - | - |
| 08/13/2010 | - | 280 | - | - | - | - | - | - | - | - |
| 11/01/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 01/13/2011 | - | - | - | - | - | - | - | - | - | 2.06 |
| 02/09/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 08/03/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 11/02/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 01/06/2012 | - | - | - | - | - | - | - | - | - | 1.63 |
| 02/09/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 05/10/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 06/05/2012 | 540 | 320 | 7.3 | 1.1 | 100.0 | 1.0 | 73.0 | 21.0 | 100.0 | 1.33 |
| 08/07/2012 | - | 310 | - | - | - | - | - | - | - | - |
| 11/01/2012 | - | 290 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2013 | - | - | - | - | - | - | - | - | - | 1.92 |
| 02/10/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 08/19/2013 | - | 330 | - | - | - | - | - | - | - | - |
| 11/07/2013 | - | 290 | - | - | - | - | - | - | - | - |
| 01/09/2014 | - | - | - | - | - | - | - | - | - | 1.45 |
| 02/05/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 05/06/2014 | - | 270 | - | - | - | - | - | - | - | - |
| 08/08/2014 | - | 260 | - | - | - | - | - | - | - | - |
| 11/06/2014 | - | 320 | - | - | - | - | - | - | - | - |
| 01/08/2015 | - | - | - | - | - | - | - | - | - | 2.49 |
| 02/04/2015 | - | 240 | - | - | - | - | - | - | - | - |
| 05/07/2015 | - | 300 | - | - | - | - | - | - | - | - |
| 06/02/2015 | 590 | 300 | 6.4 | ND | 100.0 | ND | 79.0 | 25.0 | 120.0 | 1.43 |
| 08/07/2015 | - | 270 | - | - | - | - | - | - | - | - |
| 11/10/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 01/12/2016 | - | - | - | - | - | - | - | - | - | 2.30 |
| 02/09/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 05/10/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 11/08/2016 | - | 310 | - | - | - | - | - | - | - | - |
| 07/26/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 08/04/2017 | - | 390 | - | - | - | - | - | - | - | - |
| 10/19/2017 | - | - | - | - | - | - | - | - | - | 1.50 |
| 11/08/2017 | - | 300 | - | - | - | - | - | - | - | - |
| 01/18/2018 | - | - | - | - | - | - | - | - | - | 2.40 |
| 02/06/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 05/08/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 06/07/2018 | 560 | 300 | 6.6 | ND | 110.0 | ND | 83.0 | 30.0 | 100.0 | 1.20 |
| 08/16/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 11/08/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 01/15/2019 | - | - | - | - | - | - | - | - | - | 2.00 |
| 02/19/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 05/01/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 08/20/2019 | - | 320 | - | - | - | - | - | - | - | - |
| 11/14/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 01/08/2020 | - | - | - | - | - | - | - | - | - | 1.80 |
| 02/06/2020 | - | 320 | - | - | - | - | - | - | - | - |
| 05/07/2020 | - | 310 | - | - | - | - | - | - | - | - |
| 08/12/2020 | - | 320 | - | - | - | - | - | - | - | - |
| **No. 144** | | | | | | | | | | |
| 09/14/1988 | 610 | 335 | 8.0 | ND | 114.0 | 1.0 | 95.0 | 33.0 | 92.0 | ND |
| 12/19/1995 | 730 | 420 | 34.0 | 1.0 | 124.0 | 1.0 | 120.0 | 33.0 | 186.0 | ND |
| 12/20/2000 | 690 | 400 | 28.0 | 1.0 | 120.0 | ND | 120.0 | 35.0 | 170.0 | ND |
| 05/22/2001 | - | - | - | - | - | - | - | - | - | ND |
| 08/20/2002 | - | - | - | - | - | - | - | - | - | ND |
| 08/27/2003 | - | - | - | - | - | - | - | - | - | ND |
| 12/16/2003 | 630 | 420 | 33.0 | 1.8 | 110.0 | 1.0 | 110.0 | 28.0 | 170.0 | ND |
| 08/12/2004 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.45 |
| 12/07/2006 | 670 | 370 | 21.0 | 1.0 | 98.0 | 1.2 | 110.0 | 27.0 | 150.0 | ND |
| 08/07/2007 | - | - | - | - | - | - | - | - | - | ND |
| 08/11/2008 | - | 320 | - | - | - | - | - | - | - | ND |
| 02/09/2009 | - | 340 | - | - | - | - | - | - | - | - |
| 05/08/2009 | - | 360 | - | - | - | - | - | - | - | - |
| 08/05/2009 | - | 370 | - | - | - | - | - | - | - | ND |
| 02/04/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 08/10/2010 | - | 370 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 02/02/2011 | - | 340 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 350 | - | - | - | - | - | - | - | - |
| 08/09/2011 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/02/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 02/08/2012 | - | 320 | - | - | - | - | - | - | - | - |
| 05/03/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 11/02/2012 | - | 370 | - | - | - | - | - | - | - | - |
| 12/04/2012 | 660 | 350 | 23.0 | 1.2 | 110.0 | ND | 100.0 | 26.0 | 150.0 | ND |
| 02/06/2013 | - | 350 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2013 | - | 360 | - | - | - | - | - | - | - | - |
| 08/14/2013 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/07/2013 | - | 350 | - | - | - | - | - | - | - | ND |
| 02/05/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 05/14/2014 | - | 340 | - | - | - | - | - | - | - | - |
| 08/07/2014 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/05/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 02/18/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 05/14/2015 | - | 310 | - | - | - | - | - | - | - | - |
| 08/19/2015 | - | 380 | - | - | - | - | - | - | - | ND |
| 11/18/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 12/09/2015 | 620 | 340 | 20.0 | 1.1 | 110.0 | ND | 110.0 | 30.0 | 130.0 | ND |
| 02/10/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 05/05/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 08/02/2016 | - | 350 | - | - | - | - | - | - | - | ND |
| 11/08/2016 | - | 350 | - | - | - | - | - | - | - | - |
| 02/02/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 05/03/2017 | - | 340 | - | - | - | - | - | - | - | - |
| 08/09/2017 | - | 340 | - | - | - | - | - | - | - | ND |
| 11/02/2017 | - | 360 | - | - | - | - | - | - | - | - |
| 09/12/2018 | - | 380 | - | - | - | - | - | - | - | ND |
| 11/14/2018 | - | 300 | - | - | - | - | - | - | - | - |
| 12/17/2018 | 650 | 560 | 30.0 | 2.0 | 100.0 | 1.2 | 120.0 | 30.0 | 130.0 | ND |
| 02/19/2019 | - | 360 | - | - | - | - | - | - | - | - |
| 05/02/2019 | - | 350 | - | - | - | - | - | - | - | - |
| 08/26/2019 | - | 360 | - | - | - | - | - | - | - | 0.05 |
| 11/08/2019 | - | 360 | - | - | - | - | - | - | - | - |
| 02/11/2020 | - | 360 | - | - | - | - | - | - | - | - |
| 07/01/2020 | - | 350 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 350 | - | - | - | - | - | - | - | ND |
| **No. 145** | | | | | | | | | | |
| 10/04/1990 | 800 | 490 | 43.0 | 8.0 | 110.0 | 2.0 | 110.0 | 78.0 | 171.0 | ND |
| 10/06/1993 | 650 | 375 | 23.0 | 3.0 | 106.0 | 1.0 | 85.0 | 58.0 | 146.0 | ND |
| 11/27/1996 | 650 | 340 | 26.0 | 2.0 | 110.0 | 1.0 | 87.0 | 48.0 | 150.0 | ND |
| 02/04/1997 | 670 | 370 | 24.0 | 2.0 | 110.0 | 1.0 | 87.0 | 55.0 | 160.0 | ND |
| 01/28/1998 | - | - | - | - | - | - | - | - | - | ND |
| 01/04/1999 | - | - | - | - | - | - | - | - | - | ND |
| 10/26/1999 | 690 | 400 | 29.0 | 3.0 | 110.0 | 1.0 | 96.0 | 61.0 | 170.0 | ND |
| 01/06/2000 | - | - | - | - | - | - | - | - | - | ND |
| 01/25/2001 | - | - | - | - | - | - | - | - | - | ND |
| 01/18/2002 | - | - | - | - | - | - | - | - | - | ND |
| 10/09/2002 | 690 | 390 | 26.0 | 2.3 | 110.0 | 1.2 | 94.0 | 52.0 | 160.0 | ND |
| 01/15/2003 | - | - | - | - | - | - | - | - | - | ND |
| 01/07/2004 | - | - | - | - | - | - | - | - | - | ND |
| 01/13/2005 | - | - | - | - | - | - | - | - | - | ND |
| 10/11/2005 | 680 | 430 | 33.0 | 2.7 | 120.0 | 1.4 | 100.0 | 54.0 | 180.0 | ND |
| 10/18/2005 | 700 | 440 | 34.0 | 2.8 | 120.0 | 1.5 | 100.0 | 59.0 | 180.0 | ND |
| 04/13/2006 | - | - | - | - | - | - | - | - | - | ND |
| 01/19/2007 | - | - | - | - | - | - | - | - | - | ND |
| 01/04/2008 | - | - | - | - | - | - | - | - | - | ND |
| 08/11/2008 | - | 360 | - | - | - | - | - | - | - | - |
| 10/08/2008 | 720 | 400 | 37.0 | 3.2 | 100.0 | 1.3 | 95.0 | 56.0 | 150.0 | ND |
| 01/06/2009 | - | - | - | - | - | - | - | - | - | ND |
| 02/03/2009 | - | 390 | - | - | - | - | - | - | - | - |
| 05/08/2009 | - | 410 | - | - | - | - | - | - | - | - |
| 08/05/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 01/07/2010 | - | - | - | - | - | - | - | - | - | ND |
| 02/04/2010 | - | 400 | - | - | - | - | - | - | - | - |
| 05/07/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 08/10/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 01/12/2011 | - | - | - | - | - | - | - | - | - | ND |
| 02/09/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 05/05/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 08/04/2011 | - | 360 | - | - | - | - | - | - | - | - |
| 10/05/2011 | 670 | 380 | 28.0 | 2.6 | 110.0 | 1.6 | 100.0 | 49.0 | 160.0 | ND |
| 11/10/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 01/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 02/08/2012 | - | 510 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 11/06/2012 | - | 600 | - | - | - | - | - | - | - | - |
| 01/16/2013 | - | - | - | - | - | - | - | - | - | ND |
| 02/07/2013 | - | 400 | - | - | - | - | - | - | - | - |
| 05/03/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 08/14/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 11/07/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 01/28/2014 | - | - | - | - | - | - | - | - | - | ND |
| 02/11/2014 | - | 350 | - | - | - | - | - | - | - | - |
| 05/21/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 08/19/2014 | - | 370 | - | - | - | - | - | - | - | - |
| 10/09/2014 | 690 | 400 | 42.0 | 0.0 | 110.0 | 1.4 | 100.0 | 55.0 | 180.0 | ND |
| 11/14/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 01/27/2015 | - | - | - | - | - | - | - | - | - | ND |
| 02/18/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 05/19/2015 | - | 460 | - | - | - | - | - | - | - | - |
| 08/06/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 390 | - | - | - | - | - | - | - | - |
| 04/19/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 05/13/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 08/03/2016 | - | 410 | - | - | - | - | - | - | - | - |
| 11/09/2016 | - | 400 | - | - | - | - | - | - | - | ND |
| 01/25/2017 | - | - | - | - | - | - | - | - | - | ND |
| 02/09/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 05/03/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 05/22/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 05/23/2018 | 720 | 410 | 36.0 | 5.7 | 100.0 | 1.5 | 100.0 | 54.0 | 170.0 | ND |
| 11/06/2018 | - | 390 | - | - | - | - | - | - | - | - |
| 01/22/2019 | - | - | - | - | - | - | - | - | - | ND |
| 02/19/2019 | - | 380 | - | - | - | - | - | - | - | - |
| 05/02/2019 | - | 400 | - | - | - | - | - | - | - | - |
| 08/21/2019 | - | 400 | - | - | - | - | - | - | - | - |
| 11/08/2019 | - | 420 | - | - | - | - | - | - | - | - |
| 01/08/2020 | - | - | - | - | - | - | - | - | - | ND |
| 02/12/2020 | - | 400 | - | - | - | - | - | - | - | - |
| 05/14/2020 | - | 400 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 390 | - | - | - | - | - | - | - | - |
| **No. 146** | | | | | | | | | | |
| 12/10/1996 | 900 | 500 | 57.0 | 23.0 | 98.0 | ND | 100.0 | 64.0 | 280.0 | 3.39 |
| 03/02/2000 | - | - | - | - | - | - | - | - | - | 0.90 |
| **No. 149** | | | | | | | | | | |
| 06/15/1993 | - | - | - | - | - | - | - | - | - | 1.13 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.90 |
| 03/11/2002 | 1,040 | 610 | 61.0 | 23.0 | 120.0 | 4.0 | 100.0 | 170.0 | 250.0 | 0.90 |
| 12/11/2002 | - | - | - | - | - | - | - | - | - | 0.72 |
| 01/23/2003 | - | - | - | - | - | - | - | - | - | 0.90 |
| 03/12/2003 | 1,000 | 600 | 59.0 | 22.0 | 120.0 | 3.7 | 100.0 | 170.0 | 230.0 | 0.68 |
| 01/13/2004 | - | - | - | - | - | - | - | - | - | 0.90 |
| 01/11/2006 | - | - | - | - | - | - | - | - | - | 0.57 |
| 03/09/2006 | 940 | 580 | 56.0 | 21.0 | 110.0 | 3.8 | 87.0 | 160.0 | 220.0 | 0.61 |
| 01/24/2007 | - | - | - | - | - | - | - | - | - | 0.54 |
| 03/11/2008 | - | 550 | - | - | - | - | - | - | - | - |
| 07/08/2008 | - | 590 | - | - | - | - | - | - | - | - |
| 01/08/2009 | - | 590 | - | - | - | - | - | - | - | 0.59 |
| 03/04/2009 | 900 | 590 | 52.0 | 20.0 | 100.0 | 3.6 | 93.0 | 170.0 | 210.0 | 0.57 |
| 04/02/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 07/13/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 01/07/2010 | - | 570 | - | - | - | - | - | - | - | 0.59 |
| 04/08/2010 | - | 570 | - | - | - | - | - | - | - | - |
| 05/12/2011 | - | 570 | - | - | - | - | - | - | - | 0.45 |
| 08/03/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/09/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 02/09/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 03/02/2012 | 970 | 600 | 59.0 | 20.0 | 99.0 | 4.4 | 95.0 | 180.0 | 190.0 | 0.52 |
| 05/03/2012 | - | 600 | - | - | - | - | - | - | - | 0.45 |
| 08/08/2012 | - | 610 | - | - | - | - | - | - | - | - |
| 11/01/2012 | - | 620 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2013 | - | 600 | - | - | - | - | - | - | - | - |
| 05/14/2013 | - | 610 | - | - | - | - | - | - | - | 0.41 |
| 08/15/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 11/06/2013 | - | 560 | - | - | - | - | - | - | - | - |
| 02/06/2014 | - | 580 | - | - | - | - | - | - | - | - |
| 05/08/2014 | - | 620 | - | - | - | - | - | - | - | 1.09 |
| 08/07/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 11/06/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 02/05/2015 | - | 570 | - | - | - | - | - | - | - | - |
| 03/11/2015 | 910 | 580 | 55.0 | 22.0 | 110.0 | 3.8 | 90.0 | 160.0 | 190.0 | 0.48 |
| 05/15/2015 | - | 630 | - | - | - | - | - | - | - | 0.45 |
| 08/04/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 02/05/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 11/22/2016 | - | 550 | - | - | - | - | - | - | - | 0.45 |
| 02/09/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 06/15/2017 | - | 540 | - | - | - | - | - | - | - | 0.39 |
| 08/16/2017 | - | 560 | - | - | - | - | - | - | - | - |
| 11/09/2017 | - | 570 | - | - | - | - | - | - | - | - |
| 02/09/2018 | - | 570 | - | - | - | - | - | - | - | - |
| 03/15/2018 | 960 | 590 | 59.0 | 22.0 | 110.0 | 4.1 | 96.0 | 170.0 | 160.0 | 0.37 |
| 05/04/2018 | - | 590 | - | - | - | - | - | - | - | 0.46 |
| 08/16/2018 | - | 620 | - | - | - | - | - | - | - | - |
| 11/08/2018 | - | 590 | - | - | - | - | - | - | - | - |
| 02/19/2019 | - | 580 | - | - | - | - | - | - | - | - |
| 05/02/2019 | - | 610 | - | - | - | - | - | - | - | 0.35 |
| 08/14/2019 | - | 600 | - | - | - | - | - | - | - | - |
| 11/14/2019 | - | 560 | - | - | - | - | - | - | - | - |
| 02/13/2020 | - | 570 | - | - | - | - | - | - | - | - |
| 05/13/2020 | - | 560 | - | - | - | - | - | - | - | 0.38 |
| 08/13/2020 | - | 580 | - | - | - | - | - | - | - | - |
| **No. 149A** | | | | | | | | | | |
| 08/26/1988 | 950 | 540 | 71.0 | 211.0 | 96.0 | 1.0 | 115.0 | 47.0 | 302.0 | 4.07 |
| 10/31/1991 | 800 | 480 | 36.0 | 13.0 | 122.0 | 3.0 | 93.0 | 110.0 | 195.0 | - |
| **No. 150** | | | | | | | | | | |
| 09/29/1988 | 1,950 | 1,235 | 134.0 | 29.0 | 225.0 | 2.0 | 290.0 | 220.0 | 390.0 | 3.39 |
| 12/21/1991 | 1,000 | 590 | 74.0 | 17.0 | 108.0 | 4.0 | 130.0 | 110.0 | 207.0 | - |
| **No. 151** | | | | | | | | | | |
| 07/25/1991 | 860 | 485 | 53.0 | 16.0 | 103.0 | 4.0 | 90.0 | 130.0 | 183.0 | - |
| 07/28/1991 | 730 | 400 | 39.0 | 12.0 | 100.0 | 3.0 | 91.0 | 58.0 | 177.0 | - |
| 07/29/1991 | 600 | 340 | 9.0 | 2.0 | 122.0 | 5.0 | 63.0 | 34.0 | 204.0 | - |
| 10/17/1991 | 510 | 295 | 3.0 | ND | 118.0 | 1.0 | 45.0 | 10.0 | 137.0 | - |
| 08/10/1994 | 550 | 340 | 3.0 | ND | 110.0 | 1.0 | 59.0 | 22.0 | 119.0 | ND |
| 06/16/1997 | - | - | - | - | - | - | - | - | - | ND |
| 08/14/1997 | 540 | 300 | 2.0 | ND | 110.0 | ND | 44.0 | 10.0 | 160.0 | ND |
| 09/16/1998 | - | - | - | - | - | - | - | - | - | ND |
| 01/06/2000 | 510 | 300 | 1.0 | ND | 110.0 | ND | 33.0 | 4.6 | 180.0 | ND |
| 01/06/2005 | - | - | - | - | - | - | - | - | - | ND |
| 05/12/2009 | 530 | 380 | 1.4 | 1.0 | 110.0 | ND | 36.0 | 7.7 | 140.0 | ND |
| 05/05/2010 | - | - | - | - | - | - | - | - | - | ND |
| 10/28/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 12/01/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 03/09/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 05/03/2011 | - | - | - | - | - | - | - | - | - | ND |
| 06/02/2011 | - | 280 | - | - | - | - | - | - | - | - |
| 09/06/2011 | - | 310 | - | - | - | - | - | - | - | - |
| 12/06/2011 | - | 300 | - | - | - | - | - | - | - | - |
| 03/05/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 05/02/2012 | 490 | 300 | 1.3 | ND | 110.0 | ND | 38.0 | 4.2 | 180.0 | ND |
| 06/05/2012 | - | 240 | - | - | - | - | - | - | - | - |
| 09/04/2012 | - | 300 | - | - | - | - | - | - | - | - |
| 12/03/2012 | - | 290 | - | - | - | - | - | - | - | - |
| 03/06/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 05/01/2013 | - | - | - | - | - | - | - | - | - | ND |
| 06/05/2013 | - | 260 | - | - | - | - | - | - | - | - |
| 09/03/2013 | - | 280 | - | - | - | - | - | - | - | - |
| 01/29/2014 | - | 340 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 05/01/2014 | - | - | - | - | - | - | - | - | - | ND |
| 06/02/2014 | - | 290 | - | - | - | - | - | - | - | - |
| 09/03/2014 | - | 280 | - | - | - | - | - | - | - | - |
| 12/01/2014 | - | 250 | - | - | - | - | - | - | - | - |
| 03/03/2015 | - | 340 | - | - | - | - | - | - | - | - |
| 05/05/2015 | 500 | 280 | 1.3 | ND | 110.0 | ND | 38.0 | 3.8 | 170.0 | ND |
| 06/01/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 09/02/2015 | - | 290 | - | - | - | - | - | - | - | - |
| 12/01/2015 | - | 260 | - | - | - | - | - | - | - | - |
| 03/01/2016 | - | 290 | - | - | - | - | - | - | - | - |
| 06/21/2016 | - | 270 | - | - | - | - | - | - | - | ND |
| 11/22/2016 | - | - | - | - | - | - | - | - | - | ND |
| 12/05/2016 | - | 280 | - | - | - | - | - | - | - | - |
| 03/03/2017 | - | 270 | - | - | - | - | - | - | - | - |
| 05/02/2017 | - | - | - | - | - | - | - | - | - | ND |
| 06/07/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 09/05/2017 | - | 270 | - | - | - | - | - | - | - | - |
| 12/04/2017 | - | 290 | - | - | - | - | - | - | - | - |
| 03/13/2018 | - | 280 | - | - | - | - | - | - | - | - |
| 05/03/2018 | 480 | 300 | 1.3 | ND | 110.0 | ND | 42.0 | 4.5 | 160.0 | ND |
| 06/04/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 09/04/2018 | - | 290 | - | - | - | - | - | - | - | - |
| 12/03/2018 | - | 280 | - | - | - | - | - | - | - | - |
| 03/05/2019 | - | 290 | - | - | - | - | - | - | - | - |
| 05/06/2019 | - | - | - | - | - | - | - | - | - | ND |
| 06/05/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 09/09/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 12/02/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 03/03/2020 | - | 270 | - | - | - | - | - | - | - | - |
| 05/04/2020 | - | - | - | - | - | - | - | - | - | ND |
| 06/01/2020 | - | 280 | - | - | - | - | - | - | - | - |
| 09/02/2020 | - | 270 | - | - | - | - | - | - | - | - |
| **No. 152** | | | | | | | | | | |
| 01/11/2002 | 860 | 550 | 64.0 | 20.0 | 77.0 | 6.0 | 75.0 | 190.0 | 160.0 | ND |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | ND |
| 01/07/2004 | - | - | - | - | - | - | - | - | - | ND |
| 01/24/2005 | 850 | 510 | 71.0 | 25.0 | 77.0 | 4.6 | 85.0 | 190.0 | 160.0 | ND |
| 01/04/2006 | - | - | - | - | - | - | - | - | - | 0.25 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | ND |
| 04/08/2008 | - | 510 | - | - | - | - | - | - | - | - |
| 01/02/2009 | - | 580 | - | - | - | - | - | - | - | ND |
| 04/06/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 07/13/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 740 | - | - | - | - | - | - | - | 0.38 |
| 04/19/2010 | - | 670 | - | - | - | - | - | - | - | - |
| 07/08/2010 | - | 620 | - | - | - | - | - | - | - | - |
| 10/07/2010 | - | 580 | - | - | - | - | - | - | - | - |
| 01/11/2011 | - | 710 | - | - | - | - | - | - | - | 0.86 |
| 04/13/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 07/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/06/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 01/11/2012 | - | 270 | - | - | - | - | - | - | - | ND |
| 04/12/2012 | - | 330 | - | - | - | - | - | - | - | - |
| 10/10/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 760 | 590 | 54.0 | 20.0 | 70.0 | 5.2 | 80.0 | 110.0 | 170.0 | 0.32 |
| 01/09/2013 | - | 530 | - | - | - | - | - | - | - | 0.41 |
| 04/11/2013 | - | 380 | - | - | - | - | - | - | - | - |
| 07/10/2013 | - | 530 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 01/16/2014 | 850 | 540 | 65.0 | 24.0 | 77.0 | 4.7 | 74.0 | 180.0 | 140.0 | ND |
| 04/02/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 07/03/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/09/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 01/13/2015 | - | 620 | - | - | - | - | - | - | - | 0.27 |
| 04/21/2015 | - | 620 | - | - | - | - | - | - | - | - |
| 07/15/2015 | - | 580 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 650 | - | - | - | - | - | - | - | - |
| 01/14/2016 | - | 960 | - | - | - | - | - | - | - | 0.50 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 07/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 01/18/2017 | 1,100 | 640 | 73.0 | 27.0 | 100.0 | 5.2 | 99.0 | 220.0 | 170.0 | 0.27 |
| 04/11/2017 | - | 480 | - | - | - | - | - | - | - | - |
| 07/06/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 350 | - | - | - | - | - | - | - | - |
| 01/17/2018 | - | 330 | - | - | - | - | - | - | - | 0.28 |
| 04/12/2018 | - | 370 | - | - | - | - | - | - | - | - |
| 07/12/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 10/04/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 01/10/2019 | - | 540 | - | - | - | - | - | - | - | 0.23 |
| 04/05/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 06/03/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 07/11/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 10/15/2019 | - | 350 | - | - | - | - | - | - | - | - |
| 01/02/2020 | 580 | 330 | 44.0 | 14.0 | 56.0 | 3.2 | 69.0 | 79.0 | 120.0 | ND |
| 04/14/2020 | - | 360 | - | - | - | - | - | - | - | - |
| 07/15/2020 | - | 410 | - | - | - | - | - | - | - | - |
| **No. 153** | | | | | | | | | | |
| 12/29/1993 | 804 | 485 | 53.0 | 18.0 | 92.0 | 5.0 | 86.0 | 120.0 | 214.0 | ND |
| 04/13/1999 | 880 | 540 | 63.0 | 23.0 | 79.0 | 5.0 | 68.0 | 220.0 | 150.0 | ND |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 04/02/2002 | 820 | 500 | 63.0 | 22.0 | 75.0 | 4.2 | 80.0 | 190.0 | 140.0 | ND |
| 04/14/2005 | 700 | 410 | 44.0 | 17.0 | 65.0 | 3.0 | 76.0 | 110.0 | 140.0 | 0.68 |
| 04/04/2006 | - | - | - | - | - | - | - | - | - | 0.52 |
| 04/04/2007 | - | - | - | - | - | - | - | - | - | ND |
| 04/08/2008 | 920 | 560 | 62.0 | 23.0 | 79.0 | 4.3 | 100.0 | 170.0 | 170.0 | 0.43 |
| 01/02/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 04/06/2009 | - | 610 | - | - | - | - | - | - | - | ND |
| 07/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 610 | - | - | - | - | - | - | - | 0.23 |
| 07/08/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 10/07/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 01/11/2011 | - | 640 | - | - | - | - | - | - | - | - |
| 04/13/2011 | 850 | 520 | 45.0 | 17.0 | 93.0 | 3.8 | 92.0 | 130.0 | 170.0 | 0.45 |
| 07/12/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 10/06/2011 | - | 380 | - | - | - | - | - | - | - | - |
| 01/11/2012 | - | 280 | - | - | - | - | - | - | - | - |
| 04/12/2012 | - | 300 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 390 | - | - | - | - | - | - | - | - |
| 01/09/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 04/11/2013 | - | 390 | - | - | - | - | - | - | - | ND |
| 07/10/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 540 | - | - | - | - | - | - | - | - |
| 01/15/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 04/02/2014 | 880 | 560 | 62.0 | 23.0 | 80.0 | 4.2 | 78.0 | 180.0 | 150.0 | ND |
| 07/03/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 10/09/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 01/13/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 04/21/2015 | - | 580 | - | - | - | - | - | - | - | 0.29 |
| 07/15/2015 | - | 600 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 680 | - | - | - | - | - | - | - | - |
| 01/14/2016 | - | 890 | - | - | - | - | - | - | - | - |
| 04/20/2016 | - | 720 | - | - | - | - | - | - | - | 0.64 |
| 07/19/2016 | - | 680 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 04/11/2017 | 960 | 600 | 63.0 | 23.0 | 100.0 | 4.5 | 93.0 | 200.0 | 140.0 | 0.29 |
| 07/06/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 01/17/2018 | - | 320 | - | - | - | - | - | - | - | - |
| 04/12/2018 | - | 350 | - | - | - | - | - | - | - | 0.26 |
| 07/12/2018 | - | 570 | - | - | - | - | - | - | - | - |
| 10/04/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 01/10/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 04/05/2019 | - | 520 | - | - | - | - | - | - | - | ND |
| 06/03/2019 | - | 410 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2019 | - | 380 | - | - | - | - | - | - | - | - |
| 10/15/2019 | - | 360 | - | - | - | - | - | - | - | - |
| 01/02/2020 | - | 340 | - | - | - | - | - | - | - | - |
| 07/22/2020 | 660 | 390 | 50.0 | 17.0 | 61.0 | 3.8 | 80.0 | 120.0 | 120.0 | 0.34 |
| 07/29/2020 | 650 | 410 | 51.0 | 17.0 | 64.0 | 4.0 | 81.0 | 120.0 | 120.0 | 0.36 |
| **No. 154** | | | | | | | | | | |
| 01/28/1994 | 930 | 530 | 46.0 | 20.0 | 106.0 | 6.0 | 89.0 | 130.0 | 214.0 | 0.68 |
| 11/03/2015 | - | 760 | - | - | - | - | - | - | - | ND |
| 11/04/2015 | 1,000 | 600 | 75.0 | 26.0 | - | 5.6 | 95.0 | - | 160.0 | 0.25 |
| 02/04/2016 | - | 850 | - | - | - | - | - | - | - | - |
| 05/05/2016 | - | 670 | - | - | - | - | - | - | - | - |
| 08/04/2016 | - | 620 | - | - | - | - | - | - | - | - |
| 11/09/2016 | - | 600 | - | - | - | - | - | - | - | ND |
| 02/02/2017 | - | 620 | - | - | - | - | - | - | - | - |
| 05/04/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 08/10/2017 | - | 250 | - | - | - | - | - | - | - | - |
| 11/09/2017 | - | 310 | - | - | - | - | - | - | - | 0.26 |
| 02/06/2018 | - | 310 | - | - | - | - | - | - | - | - |
| 05/04/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 08/08/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 11/27/2018 | 810 | 480 | 58.0 | 20.0 | 80.0 | 5.1 | 88.0 | 170.0 | 110.0 | 0.25 |
| 02/20/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 05/08/2019 | - | 430 | - | - | - | - | - | - | - | - |
| 06/03/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 08/26/2019 | - | 340 | - | - | - | - | - | - | - | - |
| 11/14/2019 | - | 320 | - | - | - | - | - | - | - | 0.24 |
| 02/05/2020 | - | 350 | - | - | - | - | - | - | - | - |
| 05/08/2020 | - | 360 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 440 | - | - | - | - | - | - | - | - |
| **No. 155** | | | | | | | | | | |
| 09/16/1993 | 680 | 355 | 22.0 | 2.0 | 108.0 | 1.0 | 90.0 | 64.0 | 104.0 | ND |
| 02/23/1995 | 760 | 445 | 30.0 | 3.0 | 126.0 | 1.0 | 120.0 | 82.0 | 140.0 | 0.90 |
| 06/06/1995 | - | - | - | - | - | - | - | - | - | 1.13 |
| 08/14/1997 | - | - | - | - | - | - | - | - | - | 0.90 |
| 02/25/1998 | 880 | 540 | 43.0 | 5.0 | 130.0 | 1.0 | 100.0 | 100.0 | 190.0 | 1.13 |
| 07/27/1998 | - | - | - | - | - | - | - | - | - | 0.68 |
| 02/09/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 09/13/2000 | 690 | 410 | 23.0 | 2.0 | 120.0 | ND | 100.0 | 72.0 | 130.0 | 0.45 |
| 02/14/2001 | - | - | - | - | - | - | - | - | - | 1.13 |
| 02/21/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/28/2003 | - | - | - | - | - | - | - | - | - | ND |
| 01/07/2004 | 600 | 360 | 10.0 | ND | 120.0 | ND | 100.0 | 60.0 | 100.0 | ND |
| 02/23/2004 | - | - | - | - | - | - | - | - | - | 1.36 |
| 02/16/2005 | - | - | - | - | - | - | - | - | - | 1.13 |
| 10/11/2005 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/07/2006 | - | - | - | - | - | - | - | - | - | 1.11 |
| 02/07/2007 | - | - | - | - | - | - | - | - | - | 0.57 |
| **No. 156** | | | | | | | | | | |
| 08/11/2008 | 670 | 370 | 48.0 | 13.0 | 78.0 | 2.2 | 70.0 | 62.0 | 190.0 | 0.43 |
| 05/08/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 08/05/2009 | - | 410 | - | - | - | - | - | - | - | 0.34 |
| 02/03/2010 | - | 370 | - | - | - | - | - | - | - | - |
| 05/07/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 08/10/2010 | - | 390 | - | - | - | - | - | - | - | ND |
| 11/10/2010 | - | 410 | - | - | - | - | - | - | - | - |
| 02/09/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 08/04/2011 | 660 | 380 | 44.0 | 11.0 | 72.0 | 1.8 | 75.0 | 53.0 | 180.0 | 0.45 |
| 11/10/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 02/08/2012 | - | 340 | - | - | - | - | - | - | - | - |
| 05/03/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 360 | - | - | - | - | - | - | - | 0.29 |
| 11/02/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 02/06/2013 | - | 390 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 370 | - | - | - | - | - | - | - | - |
| 08/14/2013 | - | 370 | - | - | - | - | - | - | - | 0.27 |
| 11/07/2013 | - | 390 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2014 | - | 390 | - | - | - | - | - | - | - | - |
| 05/23/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 08/07/2014 | 650 | 380 | 42.0 | 11.0 | 78.0 | 1.8 | 86.0 | 62.0 | 170.0 | 0.34 |
| 11/05/2014 | - | 400 | - | - | - | - | - | - | - | - |
| 02/10/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 05/14/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 08/06/2015 | - | 400 | - | - | - | - | - | - | - | 0.29 |
| 03/03/2016 | - | 380 | - | - | - | - | - | - | - | - |
| 05/05/2016 | - | 400 | - | - | - | - | - | - | - | - |
| 08/02/2016 | - | 400 | - | - | - | - | - | - | - | 0.21 |
| 11/08/2016 | - | 390 | - | - | - | - | - | - | - | - |
| 02/03/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 05/04/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 08/09/2017 | 680 | 400 | 41.0 | 10.0 | 75.0 | 1.7 | 84.0 | 61.0 | 140.0 | 0.24 |
| 11/02/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 05/22/2018 | - | 400 | - | - | - | - | - | - | - | - |
| 08/14/2018 | - | 410 | - | - | - | - | - | - | - | ND |
| 11/06/2018 | - | 350 | - | - | - | - | - | - | - | - |
| 02/22/2019 | - | 300 | - | - | - | - | - | - | - | - |
| 05/02/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 08/21/2019 | - | 380 | - | - | - | - | - | - | - | ND |
| 11/08/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 02/11/2020 | - | 300 | - | - | - | - | - | - | - | - |
| 05/05/2020 | - | 380 | - | - | - | - | - | - | - | - |
| 08/11/2020 | 620 | 370 | 39.0 | 9.0 | 80.0 | 1.5 | 90.0 | 64.0 | 150.0 | ND |
| **No. 157** | | | | | | | | | | |
| 04/13/1999 | 930 | 600 | 59.0 | 21.0 | 110.0 | 7.0 | 95.0 | 150.0 | 240.0 | ND |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/14/2001 | - | - | - | - | - | - | - | - | - | ND |
| 04/02/2002 | 830 | 520 | 60.0 | 22.0 | 78.0 | 4.1 | 78.0 | 190.0 | 150.0 | ND |
| 04/14/2005 | 720 | 420 | 47.0 | 18.0 | 69.0 | 3.2 | 74.0 | 120.0 | 150.0 | 0.45 |
| 04/04/2007 | - | - | - | - | - | - | - | - | - | ND |
| 04/08/2008 | 1,100 | 640 | 68.0 | 24.0 | 110.0 | 4.3 | 130.0 | 170.0 | 230.0 | 0.59 |
| 07/08/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 01/02/2009 | - | 560 | - | - | - | - | - | - | - | - |
| 04/06/2009 | - | 640 | - | - | - | - | - | - | - | ND |
| 07/13/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 01/07/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 620 | - | - | - | - | - | - | - | ND |
| 07/08/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 10/07/2010 | - | 540 | - | - | - | - | - | - | - | - |
| 01/11/2011 | - | 590 | - | - | - | - | - | - | - | - |
| 04/13/2011 | 830 | 520 | 49.0 | 17.0 | 84.0 | 3.4 | 89.0 | 120.0 | 180.0 | ND |
| 07/12/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 10/06/2011 | - | 370 | - | - | - | - | - | - | - | - |
| 01/11/2012 | - | 260 | - | - | - | - | - | - | - | - |
| 04/12/2012 | - | 330 | - | - | - | - | - | - | - | ND |
| 10/10/2012 | - | 360 | - | - | - | - | - | - | - | - |
| 11/28/2012 | 930 | 530 | 68.0 | 25.0 | 82.0 | 5.1 | 110.0 | 110.0 | 230.0 | 0.25 |
| 01/09/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 04/11/2013 | - | 370 | - | - | - | - | - | - | - | 0.25 |
| 07/10/2013 | - | 480 | - | - | - | - | - | - | - | - |
| 10/16/2013 | - | 510 | - | - | - | - | - | - | - | - |
| 01/16/2014 | - | 510 | - | - | - | - | - | - | - | - |
| 04/02/2014 | 960 | 560 | 66.0 | 24.0 | 79.0 | 4.1 | 81.0 | 190.0 | 160.0 | 0.27 |
| 07/03/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 10/09/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 01/13/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 04/21/2015 | - | 590 | - | - | - | - | - | - | - | 0.23 |
| 07/15/2015 | - | 630 | - | - | - | - | - | - | - | - |
| 10/21/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 01/14/2016 | - | 960 | - | - | - | - | - | - | - | - |
| 06/30/2016 | - | 650 | - | - | - | - | - | - | - | 0.57 |
| 07/19/2016 | - | 660 | - | - | - | - | - | - | - | - |
| 10/26/2016 | - | 590 | - | - | - | - | - | - | - | - |
| 04/11/2017 | 810 | 490 | 52.0 | 22.0 | 80.0 | 4.8 | 83.0 | 150.0 | 120.0 | 0.28 |
| 07/06/2017 | - | 260 | - | - | - | - | - | - | - | - |
| 10/12/2017 | - | 400 | - | - | - | - | - | - | - | - |
| 01/17/2018 | - | 320 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/2018 | - | 480 | - | - | - | - | - | - | - | 0.29 |
| 10/04/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 01/10/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 04/05/2019 | - | 500 | - | - | - | - | - | - | - | 0.21 |
| 06/03/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 07/11/2019 | - | 340 | - | - | - | - | - | - | - | - |
| 10/15/2019 | - | 330 | - | - | - | - | - | - | - | - |
| 01/02/2020 | - | 320 | - | - | - | - | - | - | - | - |
| 04/14/2020 | 620 | 340 | 44.0 | 15.0 | 56.0 | 3.3 | 72.0 | 92.0 | 110.0 | 0.58 |
| 07/15/2020 | - | 400 | - | - | - | - | - | - | - | - |
| **No. 158** | | | | | | | | | | |
| 06/21/1994 | 1,090 | 620 | 67.0 | 23.0 | 124.0 | 7.0 | 120.0 | 170.0 | 259.0 | - |
| 04/14/1999 | 1,050 | 660 | 63.0 | 24.0 | 120.0 | 7.0 | 110.0 | 160.0 | 270.0 | ND |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 0.45 |
| 06/14/2001 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/02/2002 | 900 | 550 | 61.0 | 22.0 | 92.0 | 5.7 | 93.0 | 190.0 | 180.0 | ND |
| 04/14/2005 | 800 | 450 | 51.0 | 19.0 | 79.0 | 4.6 | 83.0 | 150.0 | 160.0 | 0.45 |
| 04/04/2006 | - | - | - | - | - | - | - | - | - | 0.88 |
| 04/04/2007 | - | - | - | - | - | - | - | - | - | 1.04 |
| 04/08/2008 | 1,300 | 760 | 77.0 | 25.0 | 140.0 | 6.4 | 150.0 | 180.0 | 280.0 | 0.79 |
| 07/08/2008 | - | 750 | - | - | - | - | - | - | - | - |
| 01/02/2009 | - | 640 | - | - | - | - | - | - | - | - |
| 04/06/2009 | - | 650 | - | - | - | - | - | - | - | ND |
| 07/13/2009 | - | 670 | - | - | - | - | - | - | - | - |
| 01/06/2010 | - | 810 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 800 | - | - | - | - | - | - | - | 0.34 |
| 07/08/2010 | - | 680 | - | - | - | - | - | - | - | - |
| 10/07/2010 | - | 750 | - | - | - | - | - | - | - | - |
| 01/11/2011 | - | 710 | - | - | - | - | - | - | - | - |
| 04/13/2011 | 870 | 530 | 43.0 | 16.0 | 100.0 | 4.8 | 97.0 | 130.0 | 180.0 | 0.45 |
| 07/12/2011 | - | 610 | - | - | - | - | - | - | - | - |
| 10/06/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 02/09/2012 | - | 520 | - | - | - | - | - | - | - | - |
| 04/12/2012 | - | - | - | - | - | - | - | - | - | ND |
| 05/02/2012 | - | 460 | - | - | - | - | - | - | - | - |
| 08/08/2012 | - | 550 | - | - | - | - | - | - | - | - |
| 11/01/2012 | - | 740 | - | - | - | - | - | - | - | - |
| 02/12/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 04/11/2013 | - | - | - | - | - | - | - | - | - | 0.29 |
| 05/14/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 08/14/2013 | - | 710 | - | - | - | - | - | - | - | - |
| 11/06/2013 | - | 720 | - | - | - | - | - | - | - | - |
| 02/06/2014 | - | 710 | - | - | - | - | - | - | - | - |
| 04/02/2014 | 1,200 | 700 | 70.0 | 25.0 | 120.0 | 6.2 | 120.0 | 170.0 | 250.0 | 0.38 |
| 05/08/2014 | - | 660 | - | - | - | - | - | - | - | - |
| 08/06/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/13/2014 | - | 700 | - | - | - | - | - | - | - | - |
| 02/05/2015 | - | 670 | - | - | - | - | - | - | - | - |
| 04/21/2015 | - | - | - | - | - | - | - | - | - | 0.27 |
| 05/06/2015 | - | 680 | - | - | - | - | - | - | - | - |
| 08/05/2015 | - | 660 | - | - | - | - | - | - | - | - |
| 11/03/2015 | - | 850 | - | - | - | - | - | - | - | - |
| 02/04/2016 | - | 840 | - | - | - | - | - | - | - | - |
| 04/20/2016 | - | - | - | - | - | - | - | - | - | 0.26 |
| 05/05/2016 | - | 820 | - | - | - | - | - | - | - | - |
| 08/04/2016 | - | 790 | - | - | - | - | - | - | - | - |
| 11/09/2016 | - | 830 | - | - | - | - | - | - | - | - |
| 02/02/2017 | - | 890 | - | - | - | - | - | - | - | - |
| 04/27/2017 | 770 | 460 | 44.0 | 15.0 | 95.0 | 4.3 | 90.0 | 100.0 | 140.0 | 0.27 |
| 05/14/2017 | - | 330 | - | - | - | - | - | - | - | - |
| 09/12/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 11/09/2017 | - | 580 | - | - | - | - | - | - | - | - |
| 02/06/2018 | - | 410 | - | - | - | - | - | - | - | - |
| 04/12/2018 | - | - | - | - | - | - | - | - | - | 0.23 |
| 05/04/2018 | - | 720 | - | - | - | - | - | - | - | - |
| 08/08/2018 | - | 620 | - | - | - | - | - | - | - | - |
| 11/07/2018 | - | 740 | - | - | - | - | - | - | - | - |
| 02/20/2019 | - | 640 | - | - | - | - | - | - | - | - |
| 03/26/2019 | - | 720 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2019 | - | 600 | - | - | - | - | - | - | - | - |
| 04/05/2019 | - | - | - | - | - | - | - | - | - | ND |
| 04/23/2019 | - | 710 | - | - | - | - | - | - | - | - |
| 05/07/2019 | - | 670 | - | - | - | - | - | - | - | - |
| 05/08/2019 | - | 660 | - | - | - | - | - | - | - | - |
| 06/03/2019 | - | 680 | - | - | - | - | - | - | - | - |
| 06/10/2019 | - | 630 | - | - | - | - | - | - | - | - |
| 06/19/2019 | - | 580 | - | - | - | - | - | - | - | - |
| 06/25/2019 | - | 550 | - | - | - | - | - | - | - | - |
| 07/01/2019 | - | 550 | - | - | - | - | - | - | - | - |
| 07/10/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 07/16/2019 | - | 540 | - | - | - | - | - | - | - | - |
| 07/24/2019 | - | 560 | - | - | - | - | - | - | - | - |
| 07/29/2019 | - | 530 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 11/14/2019 | - | 560 | - | - | - | - | - | - | - | - |
| 02/05/2020 | - | 760 | - | - | - | - | - | - | - | - |
| 04/14/2020 | 940 | 550 | 56.0 | 20.0 | 110.0 | 4.8 | 110.0 | 140.0 | 170.0 | 0.24 |
| 05/08/2020 | - | 620 | - | - | - | - | - | - | - | - |
| 05/15/2020 | - | 590 | - | - | - | - | - | - | - | - |
| 05/29/2020 | - | 640 | - | - | - | - | - | - | - | - |
| 06/12/2020 | - | 570 | - | - | - | - | - | - | - | - |
| 06/26/2020 | - | 600 | - | - | - | - | - | - | - | - |
| 07/10/2020 | - | 610 | - | - | - | - | - | - | - | - |
| 07/24/2020 | - | 680 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 740 | - | - | - | - | - | - | - | - |
| 08/21/2020 | - | 700 | - | - | - | - | - | - | - | - |
| 09/04/2020 | - | 660 | - | - | - | - | - | - | - | - |
| **No. 161** | | | | | | | | | | |
| 02/25/2016 | 1,100 | 690 | 70.0 | 27.0 | 120.0 | 4.8 | 100.0 | 220.0 | 170.0 | ND |
| 05/04/2016 | 1,200 | 710 | 77.0 | 32.0 | 100.0 | 5.8 | 120.0 | 200.0 | 210.0 | 0.56 |
| 08/04/2016 | 930 | 580 | 59.0 | 26.0 | 91.0 | 6.2 | 96.0 | 200.0 | 150.0 | 0.28 |
| 11/09/2016 | 990 | 670 | 67.0 | 24.0 | 97.0 | 5.1 | 95.0 | 210.0 | 160.0 | 0.28 |
| 02/02/2017 | - | 610 | - | - | - | - | - | - | - | 0.23 |
| 02/03/2017 | 990 | 590 | 73.0 | 27.0 | 99.0 | 4.0 | 94.0 | 230.0 | 150.0 | ND |
| 05/04/2017 | 550 | 310 | 32.0 | 12.0 | 58.0 | 2.8 | 49.0 | 76.0 | 94.0 | 0.28 |
| 08/10/2017 | 640 | 370 | 41.0 | 14.0 | 62.0 | 3.7 | 53.0 | 81.0 | 140.0 | 0.39 |
| 11/09/2017 | - | 310 | - | - | - | - | - | - | - | - |
| 02/06/2018 | - | 320 | - | - | - | - | - | - | - | 0.42 |
| 05/04/2018 | - | 550 | - | - | - | - | - | - | - | - |
| 08/08/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 11/07/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 02/12/2019 | 890 | 530 | 64.0 | 23.0 | 83.0 | 4.0 | 89.0 | 200.0 | 130.0 | 0.22 |
| 05/08/2019 | - | 350 | - | - | - | - | - | - | - | - |
| 06/03/2019 | - | 320 | - | - | - | - | - | - | - | - |
| 08/26/2019 | - | 370 | - | - | - | - | - | - | - | - |
| 11/14/2019 | - | 340 | - | - | - | - | - | - | - | - |
| 02/05/2020 | - | 350 | - | - | - | - | - | - | - | 0.32 |
| 05/08/2020 | - | 390 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 470 | - | - | - | - | - | - | - | - |
| **No. 164** | | | | | | | | | | |
| 10/12/2017 | - | 370 | - | - | - | - | - | - | - | - |
| 01/04/2018 | 610 | 360 | 40.0 | 15.0 | 60.0 | 4.0 | 61.0 | 84.0 | 120.0 | 0.26 |
| 04/11/2018 | - | 340 | - | - | - | - | - | - | - | - |
| 07/12/2018 | - | 430 | - | - | - | - | - | - | - | - |
| 10/11/2018 | - | 490 | - | - | - | - | - | - | - | - |
| 01/03/2019 | - | 490 | - | - | - | - | - | - | - | ND |
| 04/04/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 07/03/2019 | - | 410 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | 390 | - | - | - | - | - | - | - | - |
| 10/02/2019 | - | 310 | - | - | - | - | - | - | - | - |
| 01/19/2020 | - | 370 | - | - | - | - | - | - | - | 0.50 |
| 04/02/2020 | - | 340 | - | - | - | - | - | - | - | - |
| 07/02/2020 | - | 350 | - | - | - | - | - | - | - | - |
| **No. 177** | | | | | | | | | | |
| 06/12/2020 | - | - | - | - | - | - | - | - | - | 2.50 |
| 07/14/2020 | 840 | 510 | 53.0 | 6.8 | 120.0 | 2.3 | 93.0 | 140.0 | 160.0 | 1.60 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 201** | | | | | | | | | | |
| 03/28/1991 | 530 | 315 | 19.0 | 6.0 | 83.0 | 2.0 | 83.0 | 16.0 | 110.0 | 0.45 |
| 03/11/1993 | 460 | 300 | 8.0 | 2.0 | 87.0 | 1.0 | 51.0 | 20.0 | 146.0 | ND |
| **No. 202** | | | | | | | | | | |
| 12/11/1988 | 740 | 440 | 47.0 | 18.0 | 84.0 | 3.0 | 97.0 | 48.0 | 223.0 | 3.85 |
| **No. 203** | | | | | | | | | | |
| 05/18/1988 | 960 | 580 | 50.0 | 39.0 | 110.0 | 4.0 | 96.0 | 115.0 | 275.0 | - |
| 06/29/1988 | 970 | 530 | 44.0 | 36.0 | 112.0 | 4.0 | 120.0 | 123.0 | 250.0 | 1.13 |
| 06/12/1991 | 800 | 415 | 21.0 | 17.0 | 108.0 | 3.0 | 91.0 | 90.0 | 174.0 | 0.45 |
| 06/22/1994 | 980 | 645 | 59.0 | 38.0 | 99.0 | 4.0 | 130.0 | 130.0 | 256.0 | 0.90 |
| 06/07/1995 | - | - | - | - | - | - | - | - | - | 1.13 |
| 06/23/1997 | 880 | 530 | 31.0 | 26.0 | 120.0 | 3.0 | 100.0 | 110.0 | 230.0 | 0.90 |
| 08/14/1997 | - | - | - | - | - | - | - | - | - | 0.68 |
| 11/02/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 06/22/2000 | 820 | 580 | 94.0 | 18.0 | 58.0 | ND | 63.0 | 110.0 | 250.0 | 4.98 |
| 07/12/2000 | 880 | 570 | 43.0 | 33.0 | 120.0 | 3.0 | 100.0 | 130.0 | 240.0 | 1.58 |
| 08/08/2000 | - | - | - | - | - | - | - | - | - | 1.36 |
| 11/22/2000 | - | - | - | - | - | - | - | - | - | 1.13 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 1.13 |
| 11/08/2002 | - | - | - | - | - | - | - | - | - | 0.90 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 0.90 |
| 06/10/2003 | 850 | 460 | 31.0 | 23.0 | 100.0 | 2.2 | 92.0 | 100.0 | 220.0 | 1.13 |
| 11/04/2003 | - | - | - | - | - | - | - | - | - | 1.13 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 1.58 |
| 06/08/2006 | 940 | 540 | 39.0 | 32.0 | 110.0 | 3.0 | 100.0 | 130.0 | 220.0 | 1.24 |
| 06/01/2007 | - | - | - | - | - | - | - | - | - | 1.15 |
| 06/04/2008 | - | 520 | - | - | - | - | - | - | - | 0.97 |
| 09/16/2008 | - | 450 | - | - | - | - | - | - | - | - |
| 12/02/2008 | - | 500 | - | - | - | - | - | - | - | - |
| 03/04/2009 | - | 470 | - | - | - | - | - | - | - | - |
| 06/01/2009 | - | 440 | - | - | - | - | - | - | - | 0.61 |
| 03/03/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 490 | - | - | - | - | - | - | - | 0.75 |
| 09/01/2010 | - | 440 | - | - | - | - | - | - | - | - |
| 12/08/2010 | - | 450 | - | - | - | - | - | - | - | - |
| 03/31/2011 | - | 490 | - | - | - | - | - | - | - | - |
| 06/02/2011 | - | 430 | - | - | - | - | - | - | - | 0.72 |
| 09/02/2011 | - | 420 | - | - | - | - | - | - | - | - |
| 12/07/2011 | - | 450 | - | - | - | - | - | - | - | - |
| 06/05/2012 | 740 | 430 | 19.0 | 15.0 | 110.0 | 2.3 | 72.0 | 94.0 | 180.0 | 0.72 |
| 09/05/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 12/05/2012 | - | 410 | - | - | - | - | - | - | - | - |
| 03/06/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 06/05/2013 | - | 400 | - | - | - | - | - | - | - | 0.61 |
| 09/05/2013 | - | 430 | - | - | - | - | - | - | - | - |
| 12/05/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 03/11/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 06/03/2014 | - | 480 | - | - | - | - | - | - | - | 1.00 |
| 09/04/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 03/11/2015 | - | 410 | - | - | - | - | - | - | - | - |
| 06/02/2015 | 780 | 420 | 17.0 | 13.0 | 110.0 | 1.8 | 76.0 | 93.0 | 170.0 | 0.63 |
| 09/24/2015 | - | 480 | - | - | - | - | - | - | - | - |
| 12/02/2015 | - | 420 | - | - | - | - | - | - | - | - |
| 03/15/2016 | - | 530 | - | - | - | - | - | - | - | - |
| 06/07/2016 | - | 420 | - | - | - | - | - | - | - | 0.63 |
| 09/08/2016 | - | 420 | - | - | - | - | - | - | - | - |
| 12/06/2016 | - | 430 | - | - | - | - | - | - | - | - |
| 03/09/2017 | - | 430 | - | - | - | - | - | - | - | - |
| 06/14/2017 | - | 430 | - | - | - | - | - | - | - | 0.60 |
| 09/14/2017 | - | 420 | - | - | - | - | - | - | - | - |
| 12/14/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 03/15/2018 | - | 460 | - | - | - | - | - | - | - | - |
| 05/03/2018 | 710 | 440 | 19.0 | 14.0 | 110.0 | 1.9 | 79.0 | 94.0 | 160.0 | 0.65 |
| 09/13/2018 | 740 | 440 | 28.0 | 23.0 | 94.0 | 2.1 | 79.0 | 110.0 | 160.0 | 0.78 |
| 12/11/2018 | - | 530 | - | - | - | - | - | - | - | - |
| 03/15/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 06/05/2019 | - | 410 | - | - | - | - | - | - | - | 0.32 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2019 | - | 400 | - | - | - | - | - | - | - | - |
| 12/13/2019 | - | 510 | - | - | - | - | - | - | - | - |
| 03/03/2020 | - | 510 | - | - | - | - | - | - | - | - |
| 06/03/2020 | - | 410 | - | - | - | - | - | - | - | 0.53 |
| 09/10/2020 | - | 470 | - | - | - | - | - | - | - | - |
| **No. 204** | | | | | | | | | | |
| 05/22/1991 | 740 | 425 | 50.0 | 12.0 | 85.0 | 3.0 | 120.0 | 18.0 | 198.0 | 4.30 |
| 05/13/1994 | 690 | 375 | 37.0 | 7.0 | 85.0 | 3.0 | 130.0 | 19.0 | 125.0 | 4.30 |
| **No. 205** | | | | | | | | | | |
| 03/28/1988 | 500 | 290 | 23.0 | 3.0 | 81.0 | 2.0 | 83.0 | 27.0 | 107.0 | 4.75 |
| 03/13/1991 | 490 | 275 | 22.0 | 3.0 | 75.0 | 2.0 | 62.0 | 23.0 | 113.0 | 4.75 |
| 03/03/1994 | 510 | 275 | 20.0 | 2.0 | 72.0 | 2.0 | 72.0 | 24.0 | 104.0 | 4.52 |
| 04/26/1995 | - | - | - | - | - | - | - | - | - | 4.98 |
| 03/25/1997 | 480 | 270 | 20.0 | 2.0 | 75.0 | 2.0 | 66.0 | 18.0 | 110.0 | 4.75 |
| 05/09/2001 | 410 | 270 | 21.0 | 3.0 | 67.0 | 1.0 | 60.0 | 17.0 | 120.0 | 5.20 |
| 11/13/2001 | - | - | - | - | - | - | - | - | - | 4.75 |
| 02/19/2002 | - | - | - | - | - | - | - | - | - | 4.52 |
| 05/14/2002 | - | - | - | - | - | - | - | - | - | 4.07 |
| 08/27/2002 | - | - | - | - | - | - | - | - | - | 4.52 |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 4.07 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 4.50 |
| 03/31/2003 | - | - | - | - | - | - | - | - | - | 4.07 |
| 06/11/2003 | - | - | - | - | - | - | - | - | - | 4.07 |
| 09/16/2003 | - | - | - | - | - | - | - | - | - | 4.75 |
| 12/04/2003 | - | - | - | - | - | - | - | - | - | 4.52 |
| 03/09/2004 | - | - | - | - | - | - | - | - | - | 4.07 |
| 06/09/2004 | - | - | - | - | - | - | - | - | - | 4.07 |
| 09/01/2004 | - | - | - | - | - | - | - | - | - | 4.30 |
| 12/07/2004 | - | - | - | - | - | - | - | - | - | 4.52 |
| 03/08/2005 | - | - | - | - | - | - | - | - | - | 4.75 |
| 06/07/2005 | - | - | - | - | - | - | - | - | - | 3.85 |
| 09/13/2005 | - | - | - | - | - | - | - | - | - | 3.62 |
| 12/05/2005 | - | - | - | - | - | - | - | - | - | 3.39 |
| 03/09/2006 | - | - | - | - | - | - | - | - | - | 3.85 |
| 06/07/2006 | - | - | - | - | - | - | - | - | - | 3.85 |
| 04/15/2009 | 500 | 290 | 19.0 | 2.0 | 71.0 | 1.4 | 68.0 | 18.0 | 120.0 | 4.52 |
| 07/14/2009 | - | 270 | - | - | - | - | - | - | - | 4.52 |
| 01/06/2010 | - | 280 | - | - | - | - | - | - | - | 3.85 |
| 04/08/2010 | - | - | - | - | - | - | - | - | - | 3.17 |
| 04/20/2010 | - | 290 | - | - | - | - | - | - | - | - |
| 07/20/2010 | - | 260 | - | - | - | - | - | - | - | 3.62 |
| 10/05/2010 | - | 240 | - | - | - | - | - | - | - | 3.39 |
| 01/04/2011 | - | 210 | - | - | - | - | - | - | - | 4.30 |
| 04/12/2011 | - | 280 | - | - | - | - | - | - | - | 3.39 |
| 07/08/2011 | - | 260 | - | - | - | - | - | - | - | 3.17 |
| 10/04/2011 | - | 260 | - | - | - | - | - | - | - | 3.62 |
| 01/12/2012 | - | 250 | - | - | - | - | - | - | - | 3.62 |
| 04/03/2012 | - | 300 | - | - | - | - | - | - | - | 4.07 |
| 04/24/2012 | 470 | 260 | 16.0 | 1.4 | 73.0 | 1.6 | 70.0 | 18.0 | 98.0 | 3.62 |
| 10/02/2012 | - | 240 | - | - | - | - | - | - | - | 3.39 |
| 01/03/2013 | - | 270 | - | - | - | - | - | - | - | 3.39 |
| 04/03/2013 | - | 250 | - | - | - | - | - | - | - | 3.17 |
| 07/02/2013 | - | 270 | - | - | - | - | - | - | - | 4.07 |
| 10/02/2013 | - | 280 | - | - | - | - | - | - | - | 3.62 |
| 01/07/2014 | - | 280 | - | - | - | - | - | - | - | 3.17 |
| 04/15/2014 | - | 280 | - | - | - | - | - | - | - | 3.39 |
| 07/03/2014 | - | 280 | - | - | - | - | - | - | - | 3.17 |
| 10/09/2014 | - | 290 | - | - | - | - | - | - | - | 3.39 |
| 01/07/2015 | - | 340 | - | - | - | - | - | - | - | 4.07 |
| 04/22/2015 | 490 | 310 | 19.0 | 1.6 | 80.0 | 1.7 | 76.0 | 22.0 | 100.0 | 3.17 |
| 07/16/2015 | - | 330 | - | - | - | - | - | - | - | - |
| 10/22/2015 | - | 300 | - | - | - | - | - | - | - | 3.39 |
| 01/20/2016 | - | 220 | - | - | - | - | - | - | - | 3.20 |
| 04/05/2016 | - | 310 | - | - | - | - | - | - | - | 3.20 |
| 07/12/2016 | - | 290 | - | - | - | - | - | - | - | 3.00 |
| 10/19/2016 | - | 280 | - | - | - | - | - | - | - | 4.70 |
| 04/20/2017 | - | 280 | - | - | - | - | - | - | - | 3.90 |
| 07/13/2017 | - | 310 | - | - | - | - | - | - | - | 3.50 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2017 | - | 250 | - | - | - | - | - | - | - | 3.60 |
| 01/05/2018 | - | 310 | - | - | - | - | - | - | - | 3.30 |
| 04/13/2018 | 530 | 310 | 25.0 | 2.2 | 79.0 | 1.8 | 81.0 | 25.0 | 95.0 | 3.70 |
| **No. 207** | | | | | | | | | | |
| 09/01/1988 | 510 | 245 | 1.0 | ND | 108.0 | ND | 54.0 | 26.0 | 82.0 | ND |
| 09/14/1988 | 480 | 305 | 3.0 | ND | 106.0 | ND | 58.0 | 23.0 | 24.0 | 0.23 |
| 08/14/1991 | 480 | 245 | 1.0 | ND | 100.0 | ND | 52.0 | 28.0 | 55.0 | ND |
| 08/10/1994 | 440 | 285 | 2.0 | ND | 91.0 | 1.0 | 56.0 | 29.0 | 76.0 | 0.45 |
| 08/15/1997 | 510 | 280 | 2.0 | ND | 97.0 | ND | 52.0 | 25.0 | 98.0 | ND |
| 07/27/1998 | - | - | - | - | - | - | - | - | - | 0.45 |
| 12/27/2000 | 480 | 280 | 2.0 | ND | 100.0 | ND | 53.0 | 30.0 | 120.0 | 0.45 |
| **No. 208** | | | | | | | | | | |
| 09/01/1988 | 680 | 415 | 44.0 | 15.0 | 77.0 | 3.0 | 119.0 | 14.0 | 186.0 | 4.07 |
| 09/14/1988 | 690 | 440 | 44.0 | 14.0 | 77.0 | 3.0 | 129.0 | 14.0 | 183.0 | 3.62 |
| 08/14/1991 | 600 | 340 | 23.0 | 7.0 | 89.0 | 2.0 | 85.0 | 18.0 | 162.0 | 0.90 |
| 08/10/1994 | 560 | 370 | 22.0 | 6.0 | 89.0 | 2.0 | 93.0 | 20.0 | 156.0 | 1.13 |
| 06/06/1995 | - | - | - | - | - | - | - | - | - | 0.90 |
| 08/12/1996 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/27/1999 | - | - | - | - | - | - | - | - | - | 3.39 |
| 08/18/1999 | - | - | - | - | - | - | - | - | - | 4.52 |
| **No. 209** | | | | | | | | | | |
| 05/22/1991 | 790 | 435 | 40.0 | 14.0 | 105.0 | 2.0 | 150.0 | 35.0 | 162.0 | 1.81 |
| 05/13/1994 | 760 | 525 | 64.0 | 22.0 | 48.0 | 3.0 | 150.0 | 15.0 | 153.0 | 5.66 |
| 06/20/1995 | - | - | - | - | - | - | - | - | - | 1.13 |
| 05/15/1997 | 690 | 390 | 10.0 | 3.0 | 130.0 | ND | 110.0 | 56.0 | 130.0 | 0.29 |
| **No. 210** | | | | | | | | | | |
| 04/15/1959 | 1,366 | - | 101.0 | 23.0 | 150.0 | 10.0 | 149.0 | 200.0 | 275.0 | 0.68 |
| 01/18/1963 | 400 | 926 | 99.0 | 30.0 | 17.5 | 4.5 | 145.0 | 255.0 | 329.0 | 0.90 |
| 11/30/1967 | 1,415 | 890 | 136.0 | 5.0 | 152.0 | 10.0 | 146.0 | 230.0 | 305.0 | 0.68 |
| 07/26/1968 | 1,250 | 825 | 96.0 | 22.0 | 144.0 | 8.0 | 130.0 | 190.0 | 290.0 | 1.13 |
| 09/06/1968 | 1,310 | 840 | 82.0 | 26.0 | 132.0 | 5.0 | 142.0 | 222.0 | 276.0 | 2.71 |
| 07/19/1973 | 1,200 | 579 | 84.0 | 21.4 | 149.0 | 6.8 | 121.9 | 237.0 | 301.1 | 4.46 |
| 08/08/1975 | 1,140 | 695 | 84.0 | 14.0 | 150.0 | 6.0 | 101.0 | 190.0 | 287.0 | 3.39 |
| 06/22/1976 | 1,240 | 675 | 76.0 | 26.0 | 142.0 | 7.0 | 101.0 | 205.0 | 278.0 | 8.14 |
| 10/13/1976 | 1,120 | 640 | 92.0 | 22.0 | 100.0 | 6.0 | 110.0 | 170.0 | 262.0 | 1.13 |
| 06/16/1977 | 1,130 | 610 | 84.0 | 18.0 | 114.0 | 6.0 | 110.0 | 170.0 | 259.0 | 2.49 |
| 05/20/1980 | 580 | 340 | 30.0 | 8.0 | 75.0 | 4.0 | 51.0 | 67.0 | 152.0 | 2.04 |
| 04/03/1986 | 800 | 540 | 65.0 | 17.0 | 86.0 | 4.5 | 75.0 | 112.0 | 235.0 | 0.79 |
| 07/15/1986 | 830 | 560 | 72.0 | 19.0 | 86.0 | 4.0 | 87.0 | 118.0 | 250.0 | 0.90 |
| 03/28/1988 | 1,030 | 575 | 76.0 | 22.0 | 93.0 | 5.0 | 99.0 | 143.0 | 247.0 | 0.90 |
| 09/25/1991 | 1,040 | 600 | 74.0 | 20.0 | 120.0 | 5.0 | 120.0 | 160.0 | 238.0 | 1.13 |
| 09/19/1994 | 645 | 460 | 52.0 | 14.0 | 79.0 | 4.0 | 70.0 | 100.0 | 198.0 | 0.45 |
| 09/16/1996 | - | - | - | - | - | - | - | - | - | 0.68 |
| 09/16/1998 | - | - | - | - | - | - | - | - | - | 0.68 |
| 12/15/1998 | - | - | - | - | - | - | - | - | - | 0.45 |
| 01/04/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 02/03/1999 | - | - | - | - | - | - | - | - | - | 0.45 |
| 04/08/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 06/02/1999 | - | - | - | - | - | - | - | - | - | 0.68 |
| 09/07/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 12/15/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 05/03/2000 | - | - | - | - | - | - | - | - | - | 1.13 |
| 09/13/2000 | 830 | 560 | 64.0 | 17.0 | 100.0 | 4.0 | 74.0 | 190.0 | 180.0 | 0.90 |
| 05/08/2001 | - | - | - | - | - | - | - | - | - | 0.90 |
| 05/13/2002 | - | - | - | - | - | - | - | - | - | 0.68 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 0.52 |
| 08/20/2003 | - | - | - | - | - | - | - | - | - | 0.50 |
| 09/16/2003 | 830 | 560 | 65.0 | 18.0 | 78.0 | 4.5 | 76.0 | 180.0 | 160.0 | 0.45 |
| 08/10/2004 | - | - | - | - | - | - | - | - | - | 0.72 |
| 08/02/2005 | - | - | - | - | - | - | - | - | - | 1.22 |
| 08/15/2006 | - | - | - | - | - | - | - | - | - | 1.52 |
| 08/14/2007 | - | - | - | - | - | - | - | - | - | 2.71 |
| 08/12/2008 | - | 590 | - | - | - | - | - | - | - | 1.72 |
| 03/05/2009 | - | 520 | - | - | - | - | - | - | - | - |
| 06/02/2009 | - | 570 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2009 | - | - | - | - | - | - | - | - | - | 1.11 |
| 03/03/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 06/02/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 08/11/2010 | - | - | - | - | - | - | - | - | - | 0.81 |
| 09/08/2010 | - | 600 | - | - | - | - | - | - | - | - |
| 12/08/2010 | - | 590 | - | - | - | - | - | - | - | - |
| 03/09/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 06/08/2011 | - | 600 | - | - | - | - | - | - | - | - |
| 11/10/2011 | - | 600 | - | - | - | - | - | - | - | 0.86 |
| 02/09/2012 | - | 560 | - | - | - | - | - | - | - | - |
| 05/02/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 09/05/2012 | 840 | 530 | 60.0 | 19.0 | 84.0 | 5.6 | 86.0 | 150.0 | 180.0 | 2.71 |
| 11/01/2012 | - | 500 | - | - | - | - | - | - | - | 0.63 |
| 02/12/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 05/03/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 08/15/2013 | - | 420 | - | - | - | - | - | - | - | - |
| 11/14/2013 | - | 440 | - | - | - | - | - | - | - | 0.54 |
| 02/05/2014 | - | 430 | - | - | - | - | - | - | - | - |
| 05/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 08/06/2014 | - | 440 | - | - | - | - | - | - | - | - |
| 11/06/2014 | - | 520 | - | - | - | - | - | - | - | 0.48 |
| 02/05/2015 | - | 520 | - | - | - | - | - | - | - | - |
| 05/07/2015 | - | 530 | - | - | - | - | - | - | - | - |
| 08/07/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 09/09/2015 | 840 | 510 | 60.0 | 19.0 | 79.0 | 5.0 | 81.0 | 160.0 | 160.0 | 0.45 |
| **No. 211** | | | | | | | | | | |
| 04/08/1997 | 720 | 400 | 67.0 | 14.0 | 54.0 | 1.0 | 59.0 | 65.0 | 220.0 | 2.94 |
| 12/23/1997 | - | 410 | - | - | - | - | - | - | - | 3.10 |
| 03/25/1998 | - | 620 | - | - | - | - | - | - | - | 3.60 |
| 06/03/1998 | - | - | - | - | - | - | - | - | - | 3.40 |
| 06/05/1998 | - | 480 | - | - | - | - | - | - | - | - |
| 09/17/1998 | - | - | - | - | - | - | - | - | - | 3.30 |
| 12/17/1998 | - | 430 | - | - | - | - | 56.0 | 66.0 | - | 3.62 |
| 06/03/1999 | - | 430 | - | - | - | - | - | - | - | 3.40 |
| 12/14/1999 | - | 310 | - | - | - | - | - | - | - | 2.26 |
| 04/04/2000 | 700 | 430 | 71.0 | 14.0 | 52.0 | 1.0 | 57.0 | 66.0 | 220.0 | 3.85 |
| 06/22/2000 | - | 400 | - | - | - | - | - | - | - | 3.39 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.50 |
| 03/27/2001 | - | - | - | - | - | - | - | - | - | 4.50 |
| 06/20/2001 | - | - | - | - | - | - | - | - | - | 2.70 |
| 09/13/2001 | - | - | - | - | - | - | - | - | - | 4.70 |
| 11/13/2001 | - | 450 | - | - | - | - | - | - | - | - |
| 05/14/2002 | - | 370 | - | - | - | - | - | - | - | 2.71 |
| 07/15/2003 | 630 | 370 | 61.0 | 11.0 | 46.0 | 1.2 | 46.0 | 51.0 | 220.0 | 2.49 |
| 12/09/2008 | - | 480 | - | - | - | - | - | - | - | 4.98 |
| 03/09/2009 | - | 560 | - | - | - | - | - | - | - | 3.85 |
| 06/02/2009 | - | 480 | - | - | - | - | - | - | - | 3.17 |
| 01/12/2010 | - | 360 | - | - | - | - | - | - | - | 1.43 |
| 04/15/2010 | - | 500 | - | - | - | - | - | - | - | 3.62 |
| 07/21/2010 | - | 510 | - | - | - | - | - | - | - | 3.39 |
| 10/07/2010 | - | 540 | - | - | - | - | - | - | - | 3.17 |
| 01/18/2011 | - | 550 | - | - | - | - | - | - | - | 3.39 |
| 04/06/2011 | - | 560 | - | - | - | - | - | - | - | 3.62 |
| 07/07/2011 | - | 520 | - | - | - | - | - | - | - | 2.94 |
| 09/01/2011 | 840 | 460 | 86.0 | 16.0 | 56.0 | 1.2 | 66.0 | 100.0 | 260.0 | 2.94 |
| 10/12/2011 | - | 420 | - | - | - | - | - | - | - | 3.17 |
| 01/10/2012 | - | 520 | - | - | - | - | - | - | - | 3.17 |
| 04/18/2012 | - | 510 | - | - | - | - | - | - | - | 3.17 |
| 10/02/2012 | - | 520 | - | - | - | - | - | - | - | 2.94 |
| 01/10/2013 | - | 520 | - | - | - | - | - | - | - | 2.94 |
| 04/17/2013 | - | 510 | - | - | - | - | - | - | - | 2.71 |
| 07/03/2013 | - | 540 | - | - | - | - | - | - | - | 3.17 |
| 10/03/2013 | - | 550 | - | - | - | - | - | - | - | 3.17 |
| 01/28/2014 | - | 560 | - | - | - | - | - | - | - | 3.39 |
| 04/16/2014 | - | 430 | - | - | - | - | - | - | - | 2.49 |
| 07/10/2014 | - | 590 | - | - | - | - | - | - | - | 3.17 |
| 09/04/2014 | 840 | 590 | 92.0 | 17.0 | 60.0 | 1.3 | 67.0 | 100.0 | 260.0 | 2.94 |
| 10/02/2014 | - | 630 | - | - | - | - | - | - | - | 2.94 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2014 | 880 | 610 | 93.0 | 18.0 | 63.0 | 1.3 | 71.0 | 120.0 | 260.0 | 2.94 |
| 01/13/2015 | - | 370 | - | - | - | - | - | - | - | 2.71 |
| 04/14/2015 | - | 650 | - | - | - | - | - | - | - | 2.71 |
| 07/07/2015 | - | 550 | - | - | - | - | - | - | - | 2.71 |
| 10/08/2015 | - | 720 | - | - | - | - | - | - | - | 2.71 |
| 01/12/2016 | - | 400 | - | - | - | - | - | - | - | 2.40 |
| 04/21/2016 | - | 550 | - | - | - | - | - | - | - | 2.80 |
| 07/13/2016 | - | 600 | - | - | - | - | - | - | - | 2.60 |
| 10/05/2016 | - | 560 | - | - | - | - | - | - | - | 2.50 |
| 01/26/2017 | - | 460 | - | - | - | - | - | - | - | 2.40 |
| 04/19/2017 | - | 600 | - | - | - | - | - | - | - | 2.90 |
| 07/11/2017 | - | 580 | - | - | - | - | - | - | - | 3.00 |
| 09/28/2017 | 920 | 580 | 100.0 | 19.0 | 67.0 | 1.5 | 81.0 | 130.0 | 230.0 | 2.90 |
| 10/10/2017 | - | 580 | - | - | - | - | - | - | - | 2.70 |
| 01/17/2018 | - | 460 | - | - | - | - | - | - | - | 2.40 |
| 04/11/2018 | - | 600 | - | - | - | - | - | - | - | 3.00 |
| 07/11/2018 | - | 610 | - | - | - | - | - | - | - | 3.00 |
| 10/05/2018 | - | 600 | - | - | - | - | - | - | - | 2.80 |
| 01/08/2019 | - | 600 | - | - | - | - | - | - | - | 2.90 |
| 04/02/2019 | - | 610 | - | - | - | - | - | - | - | 2.80 |
| 07/10/2019 | - | 600 | - | - | - | - | - | - | - | 2.50 |
| 10/09/2019 | - | 600 | - | - | - | - | - | - | - | 2.80 |
| 01/23/2020 | - | 560 | - | - | - | - | - | - | - | 3.00 |
| 04/07/2020 | - | 530 | - | - | - | - | - | - | - | 2.70 |
| 07/16/2020 | - | 590 | - | - | - | - | - | - | - | 3.00 |
| 09/02/2020 | 870 | 560 | 100.0 | 20.0 | 69.0 | 1.2 | 83.0 | 130.0 | 240.0 | 3.10 |
| **No. 212** | | | | | | | | | | |
| 03/28/1988 | 640 | 330 | 42.0 | 2.0 | 74.0 | 3.0 | 81.0 | 33.0 | 146.0 | 3.17 |
| 09/25/1991 | 600 | 320 | 41.0 | 2.0 | 82.0 | 4.0 | 86.0 | 35.0 | 146.0 | 3.17 |
| **No. 215** | | | | | | | | | | |
| 08/15/1990 | 650 | 380 | 40.0 | 13.0 | 71.0 | 3.0 | 100.0 | 14.0 | 162.0 | 2.49 |
| 09/26/1990 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/22/1994 | 630 | 400 | 41.0 | 13.0 | 67.0 | 2.0 | 110.0 | 16.0 | 159.0 | 2.49 |
| 06/16/1997 | 630 | 370 | 29.0 | 9.0 | 81.0 | 2.0 | 110.0 | 16.0 | 160.0 | 1.36 |
| 08/15/1997 | - | - | - | - | - | - | - | - | - | 1.58 |
| 08/11/2004 | 630 | 380 | 35.0 | 12.0 | 76.0 | 2.6 | 100.0 | 14.0 | 150.0 | ND |
| 09/09/2004 | - | - | - | - | - | - | - | - | - | 2.04 |
| 06/26/2006 | - | - | - | - | - | - | - | - | - | 1.49 |
| 06/05/2007 | - | - | - | - | - | - | - | - | - | 0.54 |
| 08/14/2007 | 590 | 320 | 22.0 | 7.3 | 85.0 | 2.2 | 88.0 | 16.0 | 150.0 | 0.50 |
| 12/02/2008 | - | 370 | - | - | - | - | - | - | - | - |
| 03/09/2009 | - | 380 | - | - | - | - | - | - | - | - |
| 06/04/2009 | - | 300 | - | - | - | - | - | - | - | - |
| 03/04/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 06/18/2010 | - | 340 | - | - | - | - | - | - | - | - |
| 08/18/2010 | 580 | 330 | 20.0 | 6.5 | 79.0 | 1.9 | 82.0 | 16.0 | 150.0 | 0.57 |
| 09/03/2010 | - | 330 | - | - | - | - | - | - | - | 0.50 |
| 12/17/2010 | - | 350 | - | - | - | - | - | - | - | - |
| 03/15/2011 | - | 250 | - | - | - | - | - | - | - | - |
| 06/07/2011 | - | 320 | - | - | - | - | - | - | - | - |
| 12/06/2011 | - | 320 | - | - | - | - | - | - | - | - |
| **No. 216** | | | | | | | | | | |
| 06/01/1988 | 480 | 280 | 25.0 | 4.0 | 65.0 | 2.0 | 71.0 | 11.0 | 134.0 | - |
| 06/29/1988 | 480 | 275 | 29.0 | 5.0 | 59.0 | 3.0 | 81.0 | 7.0 | 110.0 | 5.88 |
| 06/12/1991 | 500 | 285 | 30.0 | 5.0 | 59.0 | 2.0 | 76.0 | 9.0 | 113.0 | 5.20 |
| 05/27/1992 | 470 | 285 | 33.0 | 6.0 | 53.0 | 2.0 | 72.0 | 10.0 | 119.0 | 4.52 |
| 04/25/2001 | 490 | 300 | 28.0 | 4.0 | 55.0 | 2.0 | 74.0 | 13.0 | 120.0 | 2.71 |
| 09/21/2004 | 540 | 320 | 31.0 | 5.6 | 53.0 | 2.1 | 74.0 | 10.0 | 130.0 | 3.17 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.39 |
| 11/02/2004 | - | - | - | - | - | - | - | - | - | 3.39 |
| 11/10/2004 | - | - | - | - | - | - | - | - | - | 3.62 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.30 |
| 10/12/2006 | - | - | - | - | - | - | - | - | - | 4.30 |
| 09/07/2007 | 510 | 300 | 28.0 | 4.7 | 57.0 | 3.5 | 82.0 | 12.0 | 110.0 | 4.07 |
| 10/03/2007 | - | - | - | - | - | - | - | - | - | 3.85 |
| 04/23/2009 | - | - | - | - | - | - | - | - | - | 3.17 |
| 03/18/2010 | - | 370 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2010 | - | - | - | - | - | - | - | - | - | 2.71 |
| 06/10/2010 | - | 380 | - | - | - | - | - | - | - | - |
| 09/01/2010 | 570 | 340 | 41.0 | 6.9 | 58.0 | 2.3 | 86.0 | 16.0 | 130.0 | 3.62 |
| 12/08/2010 | - | 360 | - | - | - | - | - | - | - | - |
| 12/14/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 06/08/2011 | - | 390 | - | - | - | - | - | - | - | - |
| 08/10/2011 | - | - | - | - | - | - | - | - | - | 3.39 |
| 12/08/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 06/08/2012 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 217** | | | | | | | | | | |
| 03/28/1988 | 580 | 285 | 8.0 | 1.0 | 108.0 | 1.0 | 81.0 | 20.0 | 113.0 | 3.39 |
| 08/10/1988 | 570 | 280 | 8.0 | 1.0 | 105.0 | 1.0 | 82.0 | 20.0 | 55.0 | 2.94 |
| 08/14/1991 | 570 | 305 | 17.0 | 2.0 | 99.0 | 2.0 | 74.0 | 28.0 | 134.0 | 3.62 |
| 08/10/1994 | 610 | 365 | 20.0 | 3.0 | 97.0 | 2.0 | 82.0 | 38.0 | 134.0 | 3.62 |
| 08/15/1997 | 660 | 370 | 20.0 | 3.0 | 107.0 | 1.0 | 80.0 | 41.0 | 130.0 | 2.94 |
| 05/09/2000 | - | - | - | - | - | - | - | - | - | 3.39 |
| 10/12/2000 | 650 | 380 | 19.0 | 2.0 | 110.0 | 1.0 | 81.0 | 49.0 | 150.0 | 3.62 |
| 05/14/2001 | - | - | - | - | - | - | - | - | - | 3.85 |
| 05/14/2002 | - | - | - | - | - | - | - | - | - | 2.71 |
| 10/15/2003 | 690 | 400 | 25.0 | 3.3 | 110.0 | 1.6 | 84.0 | 58.0 | 150.0 | 3.62 |
| 05/06/2004 | - | - | - | - | - | - | - | - | - | 3.85 |
| 05/11/2006 | - | - | - | - | - | - | - | - | - | 3.39 |
| 05/15/2007 | - | - | - | - | - | - | - | - | - | 3.62 |
| 05/06/2008 | - | 400 | - | - | - | - | - | - | - | 3.17 |
| 08/12/2008 | - | 430 | - | - | - | - | - | - | - | - |
| 05/11/2009 | - | 400 | - | - | - | - | - | - | - | 2.94 |
| 08/05/2009 | - | 400 | - | - | - | - | - | - | - | - |
| 02/02/2010 | - | 390 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 480 | - | - | - | - | - | - | - | 3.85 |
| 08/09/2010 | - | 470 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | 420 | - | - | - | - | - | - | - | - |
| 02/02/2011 | - | 410 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 440 | - | - | - | - | - | - | - | 3.39 |
| 08/02/2011 | - | 440 | - | - | - | - | - | - | - | - |
| 11/03/2011 | - | 400 | - | - | - | - | - | - | - | - |
| 02/07/2012 | - | 420 | - | - | - | - | - | - | - | - |
| 05/02/2012 | - | 440 | - | - | - | - | - | - | - | 3.62 |
| 08/07/2012 | - | 450 | - | - | - | - | - | - | - | - |
| 10/02/2012 | 790 | 440 | 31.0 | 4.0 | 120.0 | 1.7 | 89.0 | 79.0 | 170.0 | 3.62 |
| 11/01/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 02/06/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 440 | - | - | - | - | - | - | - | 3.85 |
| 08/19/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 11/05/2013 | - | 450 | - | - | - | - | - | - | - | - |
| 02/05/2014 | - | 420 | - | - | - | - | - | - | - | - |
| 08/08/2014 | - | 470 | - | - | - | - | - | - | - | - |
| 11/05/2014 | - | 460 | - | - | - | - | - | - | - | - |
| 12/18/2014 | - | - | - | - | - | - | - | - | - | 4.30 |
| 02/04/2015 | - | 380 | - | - | - | - | - | - | - | - |
| 05/07/2015 | - | 450 | - | - | - | - | - | - | - | 3.39 |
| 08/06/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 10/06/2015 | 820 | 480 | 35.0 | 4.7 | 120.0 | 1.7 | 88.0 | 82.0 | 170.0 | 3.62 |
| 11/17/2015 | - | 470 | - | - | - | - | - | - | - | - |
| 02/10/2016 | - | 490 | - | - | - | - | - | - | - | - |
| 05/10/2016 | - | 460 | - | - | - | - | - | - | - | 3.90 |
| 08/03/2016 | - | 450 | - | - | - | - | - | - | - | - |
| 11/08/2016 | - | 460 | - | - | - | - | - | - | - | - |
| 02/02/2017 | - | 440 | - | - | - | - | - | - | - | - |
| 05/02/2017 | - | 460 | - | - | - | - | - | - | - | 4.00 |
| 08/04/2017 | - | 410 | - | - | - | - | - | - | - | - |
| 11/08/2017 | - | 470 | - | - | - | - | - | - | - | - |
| 04/11/2018 | - | 480 | - | - | - | - | - | - | - | - |
| 05/09/2018 | - | 470 | - | - | - | - | - | - | - | 3.80 |
| 08/15/2018 | - | 470 | - | - | - | - | - | - | - | - |
| 10/16/2018 | 740 | 430 | 26.0 | 3.4 | 120.0 | 1.5 | 90.0 | 78.0 | 140.0 | 3.60 |
| 11/08/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 02/22/2019 | - | 490 | - | - | - | - | - | - | - | - |
| 05/07/2019 | - | 460 | - | - | - | - | - | - | - | 3.60 |
| 08/20/2019 | - | 470 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-4

*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2019 | - | 460 | - | - | - | - | - | - | - | - |
| 02/06/2020 | - | 490 | - | - | - | - | - | - | - | - |
| 05/07/2020 | - | 470 | - | - | - | - | - | - | - | 3.60 |
| 08/12/2020 | - | 420 | - | - | - | - | - | - | - | - |
| **No. 231** | | | | | | | | | | |
| 08/15/1990 | 1,280 | 805 | 126.0 | 18.0 | 120.0 | 5.0 | 100.0 | 310.0 | 244.0 | 2.04 |
| 09/26/1990 | - | - | - | - | - | - | - | - | - | 1.36 |
| 03/04/1992 | 1,700 | 1,270 | 180.0 | 51.0 | 160.0 | 6.0 | 140.0 | 510.0 | 332.0 | 1.13 |
| 06/20/1995 | 1,640 | 1,300 | 171.0 | 44.0 | 124.0 | 6.0 | 75.0 | 520.0 | 287.0 | 1.20 |
| 02/27/1998 | - | - | - | - | - | - | - | - | - | 0.68 |
| 05/16/2000 | - | - | - | - | - | - | - | - | - | 1.13 |
| 05/24/2001 | 1,490 | 1,080 | 140.0 | 35.0 | 120.0 | 5.0 | 120.0 | 340.0 | 330.0 | 0.68 |
| 05/13/2002 | - | - | - | - | - | - | - | - | - | 0.45 |
| 07/12/2005 | - | - | - | - | - | - | - | - | - | 0.50 |
| 07/20/2006 | - | - | - | - | - | - | - | - | - | 0.84 |
| 05/02/2007 | 1,400 | 830 | 120.0 | 27.0 | 110.0 | 4.0 | 130.0 | 250.0 | 300.0 | 0.48 |
| 03/07/2008 | - | 900 | - | - | - | - | - | - | - | 0.54 |
| **No. 232** | | | | | | | | | | |
| 08/15/1990 | 960 | 590 | 71.0 | 19.0 | 110.0 | 5.0 | 98.0 | 130.0 | 235.0 | 6.79 |
| 09/26/1990 | - | - | - | - | - | - | - | - | - | 7.92 |
| 09/25/1991 | 980 | 565 | 74.0 | 19.0 | 106.0 | 5.0 | 98.0 | 120.0 | 244.0 | 8.37 |
| 09/19/1994 | 805 | 495 | 54.0 | 14.0 | 92.0 | 4.0 | 80.0 | 110.0 | 207.0 | 3.39 |
| 09/13/1996 | - | - | - | - | - | - | - | - | - | 4.98 |
| 11/04/1997 | 1,000 | 660 | 76.0 | 20.0 | 110.0 | 4.0 | 97.0 | 130.0 | 230.0 | 6.56 |
| 07/27/1998 | - | - | - | - | - | - | - | - | - | 8.60 |
| 12/10/1998 | - | - | - | - | - | - | - | - | - | 4.98 |
| 01/06/1999 | - | - | - | - | - | - | - | - | - | 6.79 |
| 01/29/1999 | - | - | - | - | - | - | - | - | - | 2.26 |
| 02/03/1999 | - | - | - | - | - | - | - | - | - | 5.88 |
| 02/24/1999 | - | - | - | - | - | - | - | - | - | 8.37 |
| 04/08/1999 | - | - | - | - | - | - | - | - | - | 7.47 |
| 04/21/1999 | - | - | - | - | - | - | - | - | - | 7.69 |
| 06/23/1999 | - | - | - | - | - | - | - | - | - | 7.47 |
| 07/08/1999 | - | - | - | - | - | - | - | - | - | 8.14 |
| 08/25/1999 | - | - | - | - | - | - | - | - | - | 7.47 |
| 09/21/1999 | - | - | - | - | - | - | - | - | - | 7.01 |
| 10/06/1999 | - | - | - | - | - | - | - | - | - | 6.79 |
| 11/17/1999 | - | - | - | - | - | - | - | - | - | 7.24 |
| 12/14/1999 | - | - | - | - | - | - | - | - | - | 7.24 |
| 01/18/2000 | - | - | - | - | - | - | - | - | - | 7.01 |
| 02/29/2000 | - | - | - | - | - | - | - | - | - | 2.26 |
| 03/21/2000 | - | - | - | - | - | - | - | - | - | 5.66 |
| 04/11/2000 | - | - | - | - | - | - | - | - | - | 6.56 |
| 05/25/2000 | - | - | - | - | - | - | - | - | - | 5.88 |
| 06/21/2000 | - | - | - | - | - | - | - | - | - | 5.88 |
| 07/11/2000 | - | - | - | - | - | - | - | - | - | 5.66 |
| 09/13/2000 | 920 | 590 | 65.0 | 17.0 | 105.0 | 4.0 | 91.0 | 150.0 | 210.0 | 4.75 |
| 10/06/2000 | - | - | - | - | - | - | - | - | - | 4.07 |
| 11/08/2000 | - | - | - | - | - | - | - | - | - | 3.85 |
| 12/13/2000 | - | - | - | - | - | - | - | - | - | 4.52 |
| 01/04/2001 | - | - | - | - | - | - | - | - | - | 4.30 |
| 02/28/2001 | - | - | - | - | - | - | - | - | - | 2.26 |
| 04/10/2001 | - | - | - | - | - | - | - | - | - | 4.52 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 5.88 |
| 05/14/2002 | - | - | - | - | - | - | - | - | - | 4.98 |
| 08/06/2002 | - | - | - | - | - | - | - | - | - | 5.88 |
| 01/08/2003 | - | - | - | - | - | - | - | - | - | 6.00 |
| 03/31/2003 | - | - | - | - | - | - | - | - | - | 2.49 |
| 06/10/2003 | - | - | - | - | - | - | - | - | - | 7.01 |
| 07/08/2003 | - | - | - | - | - | - | - | - | - | 6.79 |
| 08/20/2003 | - | - | - | - | - | - | - | - | - | 6.33 |
| 09/16/2003 | 1,100 | 680 | 67.0 | 18.0 | 110.0 | 4.3 | 100.0 | 150.0 | 240.0 | 7.47 |
| 10/14/2003 | - | - | - | - | - | - | - | - | - | 7.01 |
| 01/14/2004 | - | - | - | - | - | - | - | - | - | 5.20 |
| 02/10/2004 | - | - | - | - | - | - | - | - | - | 4.75 |
| 04/14/2004 | - | - | - | - | - | - | - | - | - | 5.66 |
| 05/06/2004 | - | - | - | - | - | - | - | - | - | 5.88 |
| 06/22/2004 | - | - | - | - | - | - | - | - | - | 5.66 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2004 | - | - | - | - | - | - | - | - | - | 5.66 |
| 08/10/2004 | - | - | - | - | - | - | - | - | - | 7.01 |
| 09/08/2004 | - | - | - | - | - | - | - | - | - | 5.88 |
| 10/26/2004 | - | - | - | - | - | - | - | - | - | 3.39 |
| 11/18/2004 | - | - | - | - | - | - | - | - | - | 5.88 |
| 12/07/2004 | - | - | - | - | - | - | - | - | - | 3.62 |
| 01/10/2005 | - | - | - | - | - | - | - | - | - | 4.52 |
| 02/14/2005 | - | - | - | - | - | - | - | - | - | 3.17 |
| 03/11/2005 | - | - | - | - | - | - | - | - | - | 2.49 |
| 04/13/2005 | - | - | - | - | - | - | - | - | - | 5.66 |
| 06/08/2005 | - | - | - | - | - | - | - | - | - | 5.43 |
| 07/12/2005 | - | - | - | - | - | - | - | - | - | 4.98 |
| 08/02/2005 | - | - | - | - | - | - | - | - | - | 4.07 |
| 09/20/2005 | - | - | - | - | - | - | - | - | - | 4.30 |
| 10/18/2005 | - | - | - | - | - | - | - | - | - | 4.07 |
| 11/08/2005 | - | - | - | - | - | - | - | - | - | 4.07 |
| 12/06/2005 | - | - | - | - | - | - | - | - | - | 4.30 |
| 01/04/2006 | - | - | - | - | - | - | - | - | - | 3.39 |
| 02/14/2006 | - | - | - | - | - | - | - | - | - | 4.07 |
| 03/13/2006 | - | - | - | - | - | - | - | - | - | 1.88 |
| 04/18/2006 | - | - | - | - | - | - | - | - | - | 2.71 |
| 05/12/2006 | - | - | - | - | - | - | - | - | - | 3.39 |
| 06/22/2006 | - | - | - | - | - | - | - | - | - | 2.49 |
| 07/19/2006 | - | - | - | - | - | - | - | - | - | 2.94 |
| 08/15/2006 | - | - | - | - | - | - | - | - | - | 3.17 |
| 11/02/2006 | - | - | - | - | - | - | - | - | - | 3.39 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 2.94 |
| 02/07/2007 | - | - | - | - | - | - | - | - | - | 3.39 |
| 03/14/2007 | - | - | - | - | - | - | - | - | - | 3.39 |
| 04/17/2007 | - | - | - | - | - | - | - | - | - | 3.17 |
| 05/01/2007 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/01/2007 | - | - | - | - | - | - | - | - | - | 2.49 |
| 07/05/2007 | - | - | - | - | - | - | - | - | - | 2.71 |
| 08/14/2007 | - | - | - | - | - | - | - | - | - | 3.17 |
| 10/03/2007 | - | - | - | - | - | - | - | - | - | 2.94 |
| 12/05/2007 | - | - | - | - | - | - | - | - | - | 2.71 |
| 01/08/2008 | - | - | - | - | - | - | - | - | - | 2.49 |
| 02/13/2008 | - | - | - | - | - | - | - | - | - | 1.56 |
| 03/04/2008 | - | - | - | - | - | - | - | - | - | 2.19 |
| 03/07/2008 | - | 610 | - | - | - | - | - | - | - | - |
| 04/08/2008 | - | - | - | - | - | - | - | - | - | 2.94 |
| 05/07/2008 | - | - | - | - | - | - | - | - | - | 2.71 |
| 07/10/2008 | - | 580 | - | - | - | - | - | - | - | - |
| 07/28/2008 | - | - | - | - | - | - | - | - | - | 2.71 |
| 08/12/2008 | - | - | - | - | - | - | - | - | - | 2.94 |
| 12/03/2008 | - | - | - | - | - | - | - | - | - | 3.17 |
| 01/13/2009 | - | 660 | - | - | - | - | - | - | - | 3.17 |
| 02/05/2009 | - | - | - | - | - | - | - | - | - | 2.94 |
| 03/04/2009 | - | - | - | - | - | - | - | - | - | 2.71 |
| 04/02/2009 | - | 580 | - | - | - | - | - | - | - | 2.94 |
| 05/11/2009 | - | - | - | - | - | - | - | - | - | 2.49 |
| 06/02/2009 | - | - | - | - | - | - | - | - | - | 2.49 |
| 07/13/2009 | - | 580 | - | - | - | - | - | - | - | 2.71 |
| 08/05/2009 | - | - | - | - | - | - | - | - | - | 2.71 |
| 01/06/2010 | - | 590 | - | - | - | - | - | - | - | 2.71 |
| 02/03/2010 | - | - | - | - | - | - | - | - | - | 2.26 |
| 03/10/2010 | - | - | - | - | - | - | - | - | - | 1.92 |
| 04/08/2010 | - | 570 | - | - | - | - | - | - | - | 2.71 |
| 05/07/2010 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/03/2010 | - | - | - | - | - | - | - | - | - | 2.94 |
| 07/08/2010 | - | 570 | - | - | - | - | - | - | - | 2.94 |
| 08/10/2010 | - | - | - | - | - | - | - | - | - | 3.17 |
| 09/02/2010 | - | - | - | - | - | - | - | - | - | 0.81 |
| 10/06/2010 | - | 590 | - | - | - | - | - | - | - | 3.39 |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 2.94 |
| 12/01/2010 | - | - | - | - | - | - | - | - | - | 3.17 |
| 01/04/2011 | - | 490 | - | - | - | - | - | - | - | 1.79 |
| 03/09/2011 | - | - | - | - | - | - | - | - | - | 1.90 |
| 04/05/2011 | - | 560 | - | - | - | - | - | - | - | 2.94 |
| 05/03/2011 | - | - | - | - | - | - | - | - | - | 2.49 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

### Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2011 | - | - | - | - | - | - | - | - | - | 2.49 |
| 07/06/2011 | - | 590 | - | - | - | - | - | - | - | 2.26 |
| 08/03/2011 | - | - | - | - | - | - | - | - | - | 2.26 |
| 09/02/2011 | - | - | - | - | - | - | - | - | - | 2.26 |
| 10/14/2011 | - | 610 | - | - | - | - | - | - | - | 2.49 |
| 11/02/2011 | - | - | - | - | - | - | - | - | - | 2.49 |
| 12/07/2011 | - | - | - | - | - | - | - | - | - | 2.49 |
| 01/11/2012 | - | 590 | - | - | - | - | - | - | - | 2.24 |
| 02/02/2012 | - | - | - | - | - | - | - | - | - | 2.13 |
| 03/07/2012 | - | - | - | - | - | - | - | - | - | 2.19 |
| 04/04/2012 | - | 580 | - | - | - | - | - | - | - | 1.90 |
| 05/02/2012 | - | - | - | - | - | - | - | - | - | 2.13 |
| 06/05/2012 | - | - | - | - | - | - | - | - | - | 2.17 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 2.26 |
| 09/05/2012 | 950 | 610 | 69.0 | 19.0 | 100.0 | 4.5 | 99.0 | 200.0 | 190.0 | 2.49 |
| 10/17/2012 | - | 620 | - | - | - | - | - | - | - | 2.26 |
| 11/01/2012 | - | - | - | - | - | - | - | - | - | 2.49 |
| 12/04/2012 | - | - | - | - | - | - | - | - | - | 2.26 |
| 01/09/2013 | - | 610 | - | - | - | - | - | - | - | 2.24 |
| 02/12/2013 | - | - | - | - | - | - | - | - | - | 2.49 |
| 03/12/2013 | - | - | - | - | - | - | - | - | - | 2.26 |
| 04/11/2013 | - | 600 | - | - | - | - | - | - | - | 2.71 |
| 05/02/2013 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/05/2013 | - | - | - | - | - | - | - | - | - | 2.49 |
| 07/10/2013 | - | 580 | - | - | - | - | - | - | - | 2.71 |
| 08/14/2013 | - | - | - | - | - | - | - | - | - | 2.71 |
| 09/05/2013 | - | - | - | - | - | - | - | - | - | 2.94 |
| 10/15/2013 | - | 630 | - | - | - | - | - | - | - | 3.17 |
| 11/06/2013 | - | - | - | - | - | - | - | - | - | 3.17 |
| 12/05/2013 | - | - | - | - | - | - | - | - | - | 3.17 |
| 01/15/2014 | - | 620 | - | - | - | - | - | - | - | 3.62 |
| 02/05/2014 | - | - | - | - | - | - | - | - | - | 3.39 |
| 03/12/2014 | - | - | - | - | - | - | - | - | - | 2.49 |
| 04/03/2014 | - | 560 | - | - | - | - | - | - | - | 2.49 |
| 05/27/2014 | - | - | - | - | - | - | - | - | - | 1.97 |
| 06/04/2014 | - | - | - | - | - | - | - | - | - | 3.17 |
| 07/16/2014 | - | 610 | - | - | - | - | - | - | - | 3.17 |
| 08/06/2014 | - | - | - | - | - | - | - | - | - | 3.62 |
| 09/03/2014 | - | - | - | - | - | - | - | - | - | 3.62 |
| 10/08/2014 | - | 610 | - | - | - | - | - | - | - | 3.39 |
| 11/06/2014 | - | - | - | - | - | - | - | - | - | 3.85 |
| 12/09/2014 | - | - | - | - | - | - | - | - | - | 3.39 |
| 01/07/2015 | - | 690 | - | - | - | - | - | - | - | 2.94 |
| 02/05/2015 | - | - | - | - | - | - | - | - | - | 3.85 |
| 03/05/2015 | - | - | - | - | - | - | - | - | - | 1.99 |
| 04/16/2015 | - | 600 | - | - | - | - | - | - | - | 3.62 |
| 06/04/2015 | - | - | - | - | - | - | - | - | - | 2.04 |
| 07/14/2015 | - | 580 | - | - | - | - | - | - | - | 4.07 |
| 08/04/2015 | - | - | - | - | - | - | - | - | - | 4.30 |
| 09/10/2015 | 900 | 530 | 64.0 | 17.0 | 97.0 | 3.8 | 89.0 | 150.0 | 200.0 | 2.49 |
| 10/22/2015 | - | 590 | - | - | - | - | - | - | - | 4.30 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.30 |
| 12/03/2015 | - | - | - | - | - | - | - | - | - | 4.30 |
| 01/20/2016 | - | 480 | - | - | - | - | - | - | - | 3.70 |
| 02/03/2016 | - | - | - | - | - | - | - | - | - | 3.50 |
| 03/02/2016 | - | - | - | - | - | - | - | - | - | 3.80 |
| 04/22/2016 | - | 590 | - | - | - | - | - | - | - | 4.10 |
| 05/04/2016 | - | - | - | - | - | - | - | - | - | 3.90 |
| 06/07/2016 | - | - | - | - | - | - | - | - | - | 4.20 |
| 07/20/2016 | - | 490 | - | - | - | - | - | - | - | 3.90 |
| 08/04/2016 | - | - | - | - | - | - | - | - | - | 4.10 |
| 09/08/2016 | - | - | - | - | - | - | - | - | - | 3.80 |
| 10/18/2016 | - | 600 | - | - | - | - | - | - | - | 3.80 |
| 11/02/2016 | - | - | - | - | - | - | - | - | - | 3.90 |
| 12/06/2016 | - | - | - | - | - | - | - | - | - | 3.80 |
| 01/17/2017 | - | 560 | - | - | - | - | - | - | - | 3.60 |
| 02/02/2017 | - | - | - | - | - | - | - | - | - | 3.60 |
| 03/09/2017 | - | - | - | - | - | - | - | - | - | 3.40 |
| 04/06/2017 | - | 540 | - | - | - | - | - | - | - | 3.50 |
| 05/03/2017 | - | - | - | - | - | - | - | - | - | 3.60 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2017 | - | - | - | - | - | - | - | - | - | 3.40 |
| 07/11/2017 | - | 540 | - | - | - | - | - | - | - | 3.60 |
| 08/04/2017 | - | - | - | - | - | - | - | - | - | 3.30 |
| 09/13/2017 | - | - | - | - | - | - | - | - | - | 3.30 |
| 10/11/2017 | - | 550 | - | - | - | - | - | - | - | 2.80 |
| 11/08/2017 | - | - | - | - | - | - | - | - | - | 2.70 |
| 12/06/2017 | - | - | - | - | - | - | - | - | - | 3.20 |
| 01/05/2018 | - | 560 | - | - | - | - | - | - | - | 2.50 |
| 02/15/2018 | - | - | - | - | - | - | - | - | - | 1.90 |
| 03/15/2018 | - | - | - | - | - | - | - | - | - | 1.50 |
| 04/11/2018 | - | 580 | - | - | - | - | - | - | - | 2.80 |
| 05/04/2018 | - | - | - | - | - | - | - | - | - | 3.00 |
| 06/12/2018 | - | - | - | - | - | - | - | - | - | 2.80 |
| 07/12/2018 | - | 460 | - | - | - | - | - | - | - | 3.10 |
| 08/15/2018 | - | - | - | - | - | - | - | - | - | 3.30 |
| 09/11/2018 | 910 | 570 | 65.0 | 17.0 | 93.0 | 3.7 | 100.0 | 140.0 | 180.0 | 3.70 |
| 10/11/2018 | - | 580 | - | - | - | - | - | - | - | 3.60 |
| 11/15/2018 | - | - | - | - | - | - | - | - | - | 3.90 |
| 12/11/2018 | - | - | - | - | - | - | - | - | - | 3.00 |
| 01/03/2019 | - | 570 | - | - | - | - | - | - | - | 3.50 |
| 02/19/2019 | - | - | - | - | - | - | - | - | - | 2.60 |
| 03/12/2019 | - | - | - | - | - | - | - | - | - | 2.10 |
| 04/04/2019 | - | 600 | - | - | - | - | - | - | - | 1.80 |
| 05/07/2019 | - | - | - | - | - | - | - | - | - | 3.60 |
| 06/18/2019 | - | - | - | - | - | - | - | - | - | 3.60 |
| 07/03/2019 | - | 560 | - | - | - | - | - | - | - | 4.10 |
| 08/09/2019 | - | - | - | - | - | - | - | - | - | 4.10 |
| 09/05/2019 | - | - | - | - | - | - | - | - | - | 4.50 |
| 10/04/2019 | - | 580 | - | - | - | - | - | - | - | 4.30 |
| 11/14/2019 | - | - | - | - | - | - | - | - | - | 4.20 |
| 12/10/2019 | - | - | - | - | - | - | - | - | - | 3.50 |
| 01/08/2020 | - | 630 | - | - | - | - | - | - | - | 2.90 |
| 02/11/2020 | - | - | - | - | - | - | - | - | - | 2.30 |
| 03/04/2020 | - | - | - | - | - | - | - | - | - | 3.70 |
| 04/02/2020 | - | 600 | - | - | - | - | - | - | - | 3.60 |
| 05/07/2020 | - | - | - | - | - | - | - | - | - | 3.90 |
| 06/09/2020 | - | - | - | - | - | - | - | - | - | 4.00 |
| 07/15/2020 | - | 580 | - | - | - | - | - | - | - | 3.90 |
| 08/13/2020 | - | - | - | - | - | - | - | - | - | 4.00 |
| 09/22/2020 | - | - | - | - | - | - | - | - | - | 3.60 |
| **No. 233** | | | | | | | | | | |
| 06/15/1988 | 900 | 535 | 71.0 | 21.0 | 100.0 | 5.0 | 96.0 | 136.0 | 247.0 | 0.90 |
| 03/27/1991 | 1,020 | 580 | 66.0 | 19.0 | 114.0 | 5.0 | 95.0 | 140.0 | 240.0 | 2.71 |
| 03/03/1994 | 740 | 425 | 50.0 | 14.0 | 75.0 | 4.0 | 71.0 | 100.0 | 186.0 | 0.45 |
| 04/27/1995 | - | - | - | - | - | - | - | - | - | 1.36 |
| 03/27/1997 | 880 | 510 | 57.0 | 15.0 | 100.0 | 4.0 | 81.0 | 120.0 | 220.0 | 0.90 |
| 01/04/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 02/03/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 04/08/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 07/20/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 08/11/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 09/07/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 10/21/1999 | - | - | - | - | - | - | - | - | - | 1.13 |
| 11/03/1999 | - | - | - | - | - | - | - | - | - | 0.90 |
| 04/11/2000 | 970 | 570 | 64.0 | 18.0 | 110.0 | 4.0 | 85.0 | 150.0 | 230.0 | 0.90 |
| 10/06/2000 | - | - | - | - | - | - | - | - | - | 0.68 |
| 10/10/2001 | - | - | - | - | - | - | - | - | - | 0.90 |
| 08/06/2002 | - | - | - | - | - | - | - | - | - | 0.90 |
| 01/13/2003 | - | - | - | - | - | - | - | - | - | 1.00 |
| 07/07/2003 | - | - | - | - | - | - | - | - | - | 0.61 |
| 07/13/2004 | - | - | - | - | - | - | - | - | - | 0.68 |
| 07/12/2005 | - | - | - | - | - | - | - | - | - | 0.63 |
| 04/04/2006 | 960 | 600 | 75.0 | 20.0 | 87.0 | 4.5 | 93.0 | 180.0 | 180.0 | 1.65 |
| 08/04/2006 | - | - | - | - | - | - | - | - | - | 2.49 |
| 08/14/2007 | - | - | - | - | - | - | - | - | - | 1.83 |
| 08/13/2008 | - | 530 | - | - | - | - | - | - | - | 1.38 |
| 02/05/2009 | - | 570 | - | - | - | - | - | - | - | - |
| 04/02/2009 | 960 | 580 | 70.0 | 20.0 | 88.0 | 4.7 | 100.0 | 160.0 | 200.0 | 1.54 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*

**Water Quality Data**

Wells Sampled by Rancho Califronia Water District

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | - | 610 | - | - | - | - | - | - | - | - |
| 08/04/2009 | - | 570 | - | - | - | - | - | - | - | 1.13 |
| 02/02/2010 | - | 560 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 660 | - | - | - | - | - | - | - | - |
| 08/10/2010 | - | 580 | - | - | - | - | - | - | - | 1.15 |
| 07/02/2011 | - | 630 | - | - | - | - | - | - | - | - |
| 08/03/2011 | - | - | - | - | - | - | - | - | - | 0.95 |
| 10/14/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 01/10/2012 | - | 580 | - | - | - | - | - | - | - | - |
| 04/12/2012 | 930 | 570 | 67.0 | 20.0 | 93.0 | 5.5 | 91.0 | 190.0 | 180.0 | 1.06 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 1.20 |
| 10/17/2012 | - | 540 | - | - | - | - | - | - | - | - |
| 01/09/2013 | - | 520 | - | - | - | - | - | - | - | - |
| 04/11/2013 | - | 500 | - | - | - | - | - | - | - | - |
| 07/10/2013 | - | 440 | - | - | - | - | - | - | - | - |
| 08/15/2013 | - | - | - | - | - | - | - | - | - | 0.93 |
| 10/15/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 01/15/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 04/17/2014 | - | 550 | - | - | - | - | - | - | - | - |
| 07/16/2014 | - | 450 | - | - | - | - | - | - | - | - |
| 08/06/2014 | - | - | - | - | - | - | - | - | - | 0.63 |
| 10/08/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 01/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 04/16/2015 | 800 | 510 | 57.0 | 18.0 | 82.0 | 5.0 | 78.0 | 130.0 | 160.0 | 0.54 |
| 07/14/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 08/06/2015 | - | - | - | - | - | - | - | - | - | 0.52 |
| 10/22/2015 | - | 560 | - | - | - | - | - | - | - | - |
| 01/04/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 04/05/2016 | - | 570 | - | - | - | - | - | - | - | - |
| 07/20/2016 | - | 580 | - | - | - | - | - | - | - | - |
| 10/18/2016 | - | 640 | - | - | - | - | - | - | - | - |
| 01/17/2017 | - | 760 | - | - | - | - | - | - | - | - |
| 04/06/2017 | - | 720 | - | - | - | - | - | - | - | - |
| 07/11/2017 | - | 680 | - | - | - | - | - | - | - | - |
| 08/10/2017 | - | - | - | - | - | - | - | - | - | 0.59 |
| 10/11/2017 | - | 670 | - | - | - | - | - | - | - | - |
| 01/18/2018 | - | 680 | - | - | - | - | - | - | - | - |
| 02/07/2018 | - | 440 | - | - | - | - | - | - | - | - |
| 04/13/2018 | 920 | 600 | 69.0 | 22.0 | 93.0 | 5.6 | 92.0 | 190.0 | 150.0 | 0.56 |
| 07/12/2018 | - | 610 | - | - | - | - | - | - | - | - |
| 08/15/2018 | - | - | - | - | - | - | - | - | - | 0.44 |
| 10/11/2018 | - | 580 | - | - | - | - | - | - | - | - |
| 01/08/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 04/02/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 07/11/2019 | - | 480 | - | - | - | - | - | - | - | - |
| 08/09/2019 | - | - | - | - | - | - | - | - | - | 0.57 |
| 10/03/2019 | - | 450 | - | - | - | - | - | - | - | - |
| 01/15/2020 | - | 490 | - | - | - | - | - | - | - | - |
| 04/02/2020 | - | 430 | - | - | - | - | - | - | - | - |
| 07/01/2020 | - | 410 | - | - | - | - | - | - | - | - |
| 08/13/2020 | - | - | - | - | - | - | - | - | - | 0.96 |
| **No. 234** | | | | | | | | | | |
| 03/31/1988 | 840 | 480 | 54.0 | 15.0 | 100.0 | 4.0 | 61.0 | 109.0 | 241.0 | 4.07 |
| 03/27/1991 | 1,020 | 605 | 69.0 | 19.0 | 114.0 | 5.0 | 77.0 | 138.0 | 256.0 | 8.37 |
| 06/20/1995 | - | - | - | - | - | - | - | - | - | 2.49 |
| 09/26/1996 | - | - | - | - | - | - | - | - | - | 2.04 |
| 02/04/1997 | - | - | - | - | - | - | - | - | - | 2.71 |
| 04/25/1997 | 840 | 500 | 56.0 | 15.0 | 95.0 | 4.0 | 77.0 | 120.0 | 230.0 | 1.81 |
| 01/19/1999 | - | - | - | - | - | - | - | - | - | 2.71 |
| 02/12/1999 | - | - | - | - | - | - | - | - | - | 3.62 |
| 04/21/1999 | - | - | - | - | - | - | - | - | - | 3.39 |
| 06/03/1999 | - | - | - | - | - | - | - | - | - | 3.62 |
| 07/27/1999 | - | - | - | - | - | - | - | - | - | 4.07 |
| 08/19/1999 | - | - | - | - | - | - | - | - | - | 3.85 |
| 09/21/1999 | - | - | - | - | - | - | - | - | - | 3.62 |
| 10/26/1999 | - | - | - | - | - | - | - | - | - | 2.94 |
| 04/13/2000 | 900 | 550 | 64.0 | 18.0 | 10.0 | 4.0 | 70.0 | 150.0 | 220.0 | 2.94 |
| 07/06/2000 | - | - | - | - | - | - | - | - | - | 2.71 |
| 07/12/2001 | - | - | - | - | - | - | - | - | - | 1.58 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho California Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2001 | - | - | - | - | - | - | - | - | - | ND |
| 11/20/2002 | - | - | - | - | - | - | - | - | - | 0.68 |
| 12/11/2002 | 850 | 520 | 62.0 | 17.0 | 80.0 | 3.7 | 74.0 | 170.0 | 170.0 | 0.90 |
| 11/04/2003 | - | - | - | - | - | - | - | - | - | 2.26 |
| 11/05/2004 | - | - | - | - | - | - | - | - | - | 2.26 |
| 11/03/2005 | - | - | - | - | - | - | - | - | - | 2.71 |
| 12/06/2005 | 890 | 620 | 70.0 | 19.0 | 89.0 | 4.1 | 85.0 | 180.0 | 200.0 | 2.71 |
| 11/08/2006 | - | - | - | - | - | - | - | - | - | 3.17 |
| 11/16/2007 | - | - | - | - | - | - | - | - | - | 3.62 |
| 08/12/2008 | - | - | - | - | - | - | - | - | - | - |
| 11/06/2008 | - | 570 | - | - | - | - | - | - | - | 4.52 |
| 12/03/2008 | 960 | 660 | 83.0 | 21.0 | 89.0 | 4.9 | 87.0 | 160.0 | 230.0 | 4.52 |
| 02/05/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 05/07/2009 | - | 620 | - | - | - | - | - | - | - | - |
| 08/04/2009 | - | 590 | - | - | - | - | - | - | - | - |
| 02/03/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 680 | - | - | - | - | - | - | - | - |
| 08/10/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 08/11/2010 | - | 610 | - | - | - | - | - | - | - | - |
| 11/01/2010 | - | 610 | - | - | - | - | - | - | - | 4.75 |
| 02/09/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 05/03/2011 | - | 620 | - | - | - | - | - | - | - | - |
| 08/03/2011 | - | 570 | - | - | - | - | - | - | - | - |
| 11/02/2011 | - | 560 | - | - | - | - | - | - | - | 4.52 |
| 12/06/2011 | 990 | 660 | 71.0 | 20.0 | 99.0 | 4.2 | 91.0 | 160.0 | 240.0 | 4.75 |
| 05/03/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 08/08/2012 | - | 620 | - | - | - | - | - | - | - | - |
| 11/01/2012 | - | 620 | - | - | - | - | - | - | - | 4.98 |
| 02/07/2013 | - | 580 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 610 | - | - | - | - | - | - | - | - |
| 08/15/2013 | - | 620 | - | - | - | - | - | - | - | - |
| 11/07/2013 | - | 620 | - | - | - | - | - | - | - | 4.75 |
| 02/05/2014 | - | 640 | - | - | - | - | - | - | - | - |
| 05/15/2014 | - | 630 | - | - | - | - | - | - | - | - |
| 08/13/2014 | - | 610 | - | - | - | - | - | - | - | - |
| 11/06/2014 | - | 620 | - | - | - | - | - | - | - | 5.66 |
| 11/19/2014 | - | - | - | - | - | - | - | - | - | 5.20 |
| 12/09/2014 | 780 | 630 | 73.0 | 21.0 | 110.0 | 4.5 | 97.0 | 160.0 | 230.0 | 5.88 |
| 02/06/2015 | - | 670 | - | - | - | - | - | - | - | 5.66 |
| 05/07/2015 | - | 620 | - | - | - | - | - | - | - | 5.20 |
| 08/06/2015 | - | 590 | - | - | - | - | - | - | - | 5.20 |
| 11/17/2015 | - | 620 | - | - | - | - | - | - | - | 4.98 |
| 03/29/2017 | - | 590 | - | - | - | - | - | - | - | 6.50 |
| 05/03/2017 | - | 590 | - | - | - | - | - | - | - | 6.30 |
| 08/10/2017 | - | 590 | - | - | - | - | - | - | - | 6.50 |
| 11/09/2017 | - | 590 | - | - | - | - | - | - | - | 6.30 |
| 12/13/2017 | 970 | 620 | 70.0 | 20.0 | 100.0 | 4.5 | 85.0 | 120.0 | 210.0 | 6.60 |
| **No. 235** | | | | | | | | | | |
| 06/24/1988 | 460 | 310 | 40.0 | 10.0 | 41.0 | 2.0 | 58.0 | 10.0 | 140.0 | 3.39 |
| 06/20/1990 | 420 | 230 | 22.0 | 4.0 | 56.0 | 2.0 | 50.0 | 6.0 | 128.0 | 4.07 |
| 06/10/1993 | 370 | 235 | 15.0 | 2.0 | 65.0 | 2.0 | 51.0 | 9.0 | 113.0 | 3.85 |
| 07/16/1996 | 410 | 230 | 16.0 | 2.0 | 60.0 | 1.0 | 48.0 | 8.9 | 110.0 | 4.52 |
| 06/09/1997 | - | - | - | - | - | - | - | - | - | 3.85 |
| 06/03/1999 | 390 | 240 | 13.0 | 1.0 | 63.0 | 1.0 | 46.0 | 6.7 | 98.0 | 3.85 |
| 11/03/1999 | - | - | - | - | - | - | - | - | - | 3.62 |
| 11/09/2000 | - | - | - | - | - | - | - | - | - | 3.39 |
| 11/20/2001 | - | - | - | - | - | - | - | - | - | 2.94 |
| 06/11/2002 | 380 | 210 | 10.0 | ND | 62.0 | 1.2 | 48.0 | 7.2 | 100.0 | 3.62 |
| 11/05/2002 | - | - | - | - | - | - | - | - | - | 3.85 |
| 11/18/2003 | - | - | - | - | - | - | - | - | - | 2.49 |
| 06/22/2005 | 380 | 230 | 9.4 | ND | 68.0 | 1.1 | 49.0 | 7.3 | 96.0 | 3.62 |
| 11/08/2005 | - | - | - | - | - | - | - | - | - | 3.85 |
| 11/18/2005 | - | - | - | - | - | - | - | - | - | 4.07 |
| 11/14/2006 | - | - | - | - | - | - | - | - | - | 3.62 |
| 06/11/2008 | 400 | 210 | 11.0 | 1.0 | 72.0 | 1.4 | 48.0 | 8.4 | 100.0 | 3.39 |
| 07/07/2008 | - | 200 | - | - | - | - | - | - | - | - |
| 01/13/2009 | - | 260 | - | - | - | - | - | - | - | - |
| 04/07/2009 | - | 210 | - | - | - | - | - | - | - | - |
| 07/13/2009 | - | 200 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | - | 230 | - | - | - | - | - | - | - | - |
| 04/08/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 07/14/2010 | - | 220 | - | - | - | - | - | - | - | - |
| 10/05/2010 | - | 180 | - | - | - | - | - | - | - | - |
| 11/16/2010 | - | - | - | - | - | - | - | - | - | 3.39 |
| 01/12/2011 | - | 170 | - | - | - | - | - | - | - | - |
| 08/17/2011 | 380 | 230 | 13.0 | 1.2 | 65.0 | 1.7 | 48.0 | 8.4 | 100.0 | 3.62 |
| 11/02/2011 | - | 200 | - | - | - | - | - | - | - | 3.39 |
| 02/09/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 05/03/2012 | - | 220 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 200 | - | - | - | - | - | - | - | - |
| 11/02/2012 | - | 220 | - | - | - | - | - | - | - | 3.17 |
| 02/10/2013 | - | 230 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 200 | - | - | - | - | - | - | - | - |
| 09/10/2013 | - | 220 | - | - | - | - | - | - | - | - |
| 11/07/2013 | - | 250 | - | - | - | - | - | - | - | 3.17 |
| 02/05/2014 | - | 200 | - | - | - | - | - | - | - | - |
| 05/20/2014 | - | 180 | - | - | - | - | - | - | - | - |
| 08/07/2014 | 370 | 190 | 9.4 | ND | 68.0 | 1.2 | 51.0 | 8.9 | 110.0 | 3.39 |
| 11/05/2014 | - | 230 | - | - | - | - | - | - | - | 3.39 |
| 02/04/2015 | - | 110 | - | - | - | - | - | - | - | - |
| 05/14/2015 | - | 230 | - | - | - | - | - | - | - | - |
| 08/07/2015 | - | 190 | - | - | - | - | - | - | - | - |
| 11/17/2015 | - | 240 | - | - | - | - | - | - | - | 2.94 |
| 02/10/2016 | - | 240 | - | - | - | - | - | - | - | - |
| 05/11/2016 | - | 210 | - | - | - | - | - | - | - | - |
| 08/02/2016 | - | 230 | - | - | - | - | - | - | - | - |
| 11/02/2016 | - | 210 | - | - | - | - | - | - | - | 3.10 |
| 02/03/2017 | - | 230 | - | - | - | - | - | - | - | - |
| 05/02/2017 | - | 220 | - | - | - | - | - | - | - | - |
| 08/04/2017 | 380 | 220 | 10.0 | ND | 67.0 | 1.3 | 48.0 | 8.6 | 78.0 | 3.10 |
| 11/08/2017 | - | 220 | - | - | - | - | - | - | - | 3.00 |
| 05/09/2018 | - | 220 | - | - | - | - | - | - | - | - |
| 08/10/2018 | - | 230 | - | - | - | - | - | - | - | - |
| 11/15/2018 | - | 220 | - | - | - | - | - | - | - | 3.60 |
| 02/22/2019 | - | 230 | - | - | - | - | - | - | - | - |
| 05/07/2019 | - | 220 | - | - | - | - | - | - | - | - |
| 08/14/2019 | - | 230 | - | - | - | - | - | - | - | - |
| 11/08/2019 | - | 230 | - | - | - | - | - | - | - | 3.30 |
| 02/05/2020 | - | 220 | - | - | - | - | - | - | - | - |
| 05/14/2020 | - | 210 | - | - | - | - | - | - | - | - |
| 08/13/2020 | 340 | 220 | 12.0 | 1.0 | 68.0 | 1.3 | 54.0 | 10.0 | 85.0 | 3.30 |
| **No. 236** | | | | | | | | | | |
| 09/01/2017 | 1,000 | 670 | 74.0 | 24.0 | 100.0 | 6.1 | 110.0 | 230.0 | 160.0 | 0.44 |
| 11/08/2017 | 1,000 | 640 | 69.0 | 24.0 | 99.0 | 6.1 | 96.0 | 200.0 | 150.0 | 0.41 |
| 02/07/2018 | 870 | 520 | 55.0 | 19.0 | 99.0 | 5.0 | 88.0 | 170.0 | 150.0 | 0.48 |
| 05/03/2018 | 710 | 440 | 48.0 | 16.0 | 87.0 | 5.3 | 69.0 | 120.0 | 150.0 | 0.55 |
| 08/14/2018 | 730 | 460 | 47.0 | 15.0 | 83.0 | 4.5 | 74.0 | 120.0 | 160.0 | 0.42 |
| 11/06/2018 | 730 | 420 | 42.0 | 14.0 | 80.0 | 4.6 | 74.0 | 110.0 | 140.0 | 0.80 |
| 02/19/2019 | 770 | 450 | 47.0 | 16.0 | 87.0 | 4.2 | 76.0 | 130.0 | 140.0 | 0.54 |
| 02/06/2020 | - | - | - | - | - | - | - | - | - | 0.89 |
| **No. 237** | | | | | | | | | | |
| 11/22/2017 | 590 | 350 | 18.0 | 5.8 | 92.0 | 2.0 | 82.0 | 23.0 | 140.0 | ND |
| 02/07/2018 | 550 | 310 | 17.0 | 5.3 | 92.0 | 1.9 | 81.0 | 21.0 | 130.0 | 0.38 |
| 05/03/2018 | 510 | 310 | 15.0 | 4.7 | 87.0 | 1.8 | 75.0 | 18.0 | 140.0 | 0.24 |
| 06/29/2018 | - | 320 | 15.0 | 4.9 | - | - | - | - | 140.0 | - |
| 08/09/2018 | 520 | 300 | 14.0 | 4.2 | 89.0 | 1.6 | 70.0 | 19.0 | 150.0 | ND |
| 11/06/2018 | 520 | 270 | 12.0 | 3.5 | 89.0 | 1.5 | 71.0 | 18.0 | 130.0 | ND |
| 02/19/2019 | 540 | 300 | 14.0 | 4.5 | 95.0 | 1.9 | 71.0 | 19.0 | 130.0 | ND |
| 02/25/2020 | - | - | - | - | - | - | - | - | - | ND |
| **No. 238** | | | | | | | | | | |
| 04/25/2018 | 470 | 270 | 22.0 | 3.3 | 66.0 | 1.9 | 73.0 | 14.0 | 100.0 | 0.91 |
| 06/29/2018 | - | 330 | 31.0 | 5.2 | - | - | - | - | 120.0 | - |
| 07/17/2018 | 530 | 310 | 32.0 | 4.6 | 69.0 | 2.2 | 87.0 | 15.0 | 120.0 | 2.80 |
| 10/03/2018 | 520 | 300 | 28.0 | 4.5 | 65.0 | 2.0 | 85.0 | 15.0 | 100.0 | 2.70 |
| 01/09/2019 | 510 | 300 | 26.0 | 3.9 | 70.0 | 2.0 | 79.0 | 14.0 | 110.0 | 1.90 |
| 01/15/2020 | - | - | - | - | - | - | - | - | - | 1.80 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **No. 240** | | | | | | | | | | |
| 09/25/2018 | - | - | - | - | - | - | - | - | - | 3.50 |
| 10/17/2018 | 640 | 350 | 17.0 | 1.3 | 110.0 | 1.5 | 110.0 | 48.0 | 71.0 | 3.10 |
| 01/09/2019 | 590 | 340 | 13.0 | 1.1 | 100.0 | 1.3 | 98.0 | 39.0 | 79.0 | 2.80 |
| 04/02/2019 | 520 | 300 | 9.7 | ND | 96.0 | 1.1 | 87.0 | 32.0 | 78.0 | 1.90 |
| 07/22/2019 | 490 | 270 | 8.6 | ND | 92.0 | 1.1 | 80.0 | 30.0 | 78.0 | 2.50 |
| 07/27/2020 | - | - | - | - | - | - | - | - | - | 3.00 |
| **No. 301** | | | | | | | | | | |
| 07/29/1992 | 500 | 290 | 20.0 | 6.0 | 80.0 | 1.0 | 45.0 | 56.0 | 143.0 | ND |
| 02/27/1997 | 580 | 350 | 45.0 | 16.0 | 48.0 | 2.0 | 49.0 | 54.0 | 200.0 | 0.90 |
| 08/15/1997 | - | - | - | - | - | - | - | - | - | 1.36 |
| 12/27/2000 | 570 | 360 | 49.0 | 15.0 | 53.0 | 2.0 | 55.0 | 57.0 | 180.0 | 1.58 |
| 02/22/2002 | - | - | - | - | - | - | - | - | - | ND |
| 05/14/2002 | 550 | 340 | - | - | - | - | 57.0 | 50.0 | - | 0.68 |
| 12/11/2002 | 580 | 350 | - | - | - | - | - | - | - | 0.57 |
| **No. 302** | | | | | | | | | | |
| 3/17/2004 | 830 | 510 | - | - | - | - | 110.0 | 85.0 | - | ND |
| 04/11/1988 | 690 | 360 | 36.0 | 6.0 | 100.0 | 1.0 | 77.0 | 65.0 | 192.0 | ND |
| 05/15/1991 | 760 | 425 | 58.0 | 9.0 | 87.0 | 2.0 | 83.0 | 72.0 | 220.0 | ND |
| 05/14/1992 | - | 270 | 12.0 | 2.0 | 90.0 | ND | 48.0 | 48.0 | - | - |
| 05/05/1994 | 870 | 530 | 69.0 | 16.0 | 84.0 | 2.0 | 110.0 | 88.0 | 238.0 | ND |
| 05/16/1995 | - | - | - | - | - | - | - | - | - | ND |
| 07/16/1996 | 530 | 320 | - | - | - | - | 60.0 | 54.0 | - | 0.45 |
| 05/13/1997 | 560 | 500 | 73.0 | 14.0 | 94.0 | 2.0 | 110.0 | 86.0 | 240.0 | ND |
| 07/27/1999 | - | - | - | - | - | - | - | - | - | ND |
| 05/17/2000 | 520 | 320 | 11.0 | 1.0 | 99.0 | ND | 51.0 | 50.0 | 130.0 | ND |
| 06/13/2000 | 520 | 310 | - | - | - | - | - | - | - | ND |
| 07/11/2000 | - | - | - | - | - | - | - | - | - | ND |
| 12/20/2001 | 790 | 500 | - | - | - | - | 110.0 | 140.0 | - | ND |
| 12/11/2002 | 870 | 510 | - | - | - | - | - | - | - | ND |
| 06/19/2003 | 620 | 370 | 22.0 | 3.8 | 95.0 | ND | 77.0 | 63.0 | 140.0 | ND |
| 06/22/2004 | - | - | - | - | - | - | - | - | - | ND |
| 09/21/2004 | 900 | 550 | - | - | - | - | 110.0 | 82.0 | - | ND |
| **No. 309** | | | | | | | | | | |
| 08/15/1990 | 690 | 370 | 19.0 | 3.0 | 119.0 | 2.0 | 140.0 | 25.0 | 73.0 | 1.13 |
| 04/11/1991 | - | - | - | - | - | - | - | - | - | ND |
| 09/25/1991 | 730 | 365 | 19.0 | 2.0 | 122.0 | 2.0 | 150.0 | 27.0 | 82.0 | 1.13 |
| 08/11/1994 | 730 | 430 | 20.0 | 2.0 | 120.0 | 2.0 | 160.0 | 30.0 | 73.0 | 1.13 |
| 02/16/1995 | - | - | - | - | - | - | - | - | - | 4.07 |
| 07/16/1997 | - | - | - | - | - | - | - | - | - | 1.10 |
| 07/23/1997 | - | - | - | - | - | - | - | - | - | 1.20 |
| 08/20/1997 | - | - | - | - | - | - | - | - | - | 1.10 |
| 09/03/1997 | - | - | - | - | - | - | - | - | - | 1.10 |
| 09/18/1997 | - | - | - | - | - | - | - | - | - | 1.10 |
| 10/03/1997 | 790 | 520 | 21.0 | 2.0 | 130.0 | 2.0 | 170.0 | 33.0 | 85.0 | 1.36 |
| 08/06/1998 | - | - | - | - | - | - | - | - | - | 1.36 |
| 09/16/1998 | - | 460 | - | - | - | - | - | - | - | 1.40 |
| 07/20/1999 | - | - | - | - | - | - | - | - | - | 1.36 |
| 05/10/2000 | - | 450 | 20.0 | 2.0 | 130.0 | ND | - | - | 85.0 | - |
| 07/06/2000 | - | - | - | - | - | - | - | - | - | 1.36 |
| 08/02/2000 | 740 | 450 | 21.0 | 2.0 | 140.0 | 1.0 | 180.0 | 38.0 | 87.0 | 1.58 |
| 07/19/2001 | - | - | - | - | - | - | - | - | - | 1.58 |
| 11/19/2002 | - | - | - | - | - | - | - | - | - | 1.13 |
| 01/13/2003 | - | - | - | - | - | - | - | - | - | 1.10 |
| 08/20/2003 | 880 | 490 | 21.0 | 2.1 | 140.0 | 1.5 | 190.0 | 33.0 | 83.0 | 1.13 |
| 01/07/2004 | - | - | - | - | - | - | - | - | - | 1.36 |
| 11/11/2005 | - | - | - | - | - | - | - | - | - | 1.36 |
| 01/04/2006 | - | - | - | - | - | - | - | - | - | 1.22 |
| 12/07/2006 | 870 | 470 | 21.0 | 1.9 | 140.0 | 2.0 | 190.0 | 36.0 | 84.0 | 1.22 |
| 01/10/2007 | - | - | - | - | - | - | - | - | - | 1.20 |
| 01/08/2008 | - | - | - | - | - | - | - | - | - | 1.22 |
| 08/12/2008 | - | 470 | - | - | - | - | - | - | - | - |
| 01/06/2009 | - | - | - | - | - | - | - | - | - | 1.52 |
| 02/03/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 04/01/2009 | - | - | 25.0 | 2.9 | - | - | - | - | - | - |
| 05/11/2009 | - | 460 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-4

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled by Rancho Califronia Water District**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2009 | - | 450 | - | - | - | - | - | - | - | - |
| 01/07/2010 | - | - | - | - | - | - | - | - | - | 1.29 |
| 02/02/2010 | - | 480 | - | - | - | - | - | - | - | - |
| 05/06/2010 | - | 500 | - | - | - | - | - | - | - | - |
| 08/09/2010 | - | 490 | - | - | - | - | - | - | - | - |
| 11/10/2010 | - | 460 | - | - | - | - | - | - | - | - |
| 01/04/2011 | - | - | - | - | - | - | - | - | - | 1.31 |
| 02/02/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 05/04/2011 | - | 470 | - | - | - | - | - | - | - | - |
| 08/04/2011 | - | 480 | - | - | - | - | - | - | - | - |
| 11/02/2011 | - | 460 | - | - | - | - | - | - | - | - |
| 01/17/2012 | - | - | - | - | - | - | - | - | - | 1.24 |
| 02/08/2012 | - | 480 | - | - | - | - | - | - | - | - |
| 05/03/2012 | - | 490 | - | - | - | - | - | - | - | - |
| 08/09/2012 | - | 440 | - | - | - | - | - | - | - | - |
| 11/02/2012 | - | 500 | - | - | - | - | - | - | - | - |
| 12/04/2012 | 950 | 500 | 24.0 | 2.5 | 150.0 | 1.7 | 190.0 | 45.0 | 92.0 | 1.31 |
| 01/10/2013 | - | - | - | - | - | - | - | - | - | 1.24 |
| 02/05/2013 | - | 490 | - | - | - | - | - | - | - | - |
| 05/02/2013 | - | 470 | - | - | - | - | - | - | - | - |
| 08/14/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 11/05/2013 | - | 460 | - | - | - | - | - | - | - | - |
| 01/21/2014 | - | - | - | - | - | - | - | - | - | 1.33 |
| 02/05/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 05/23/2014 | - | 560 | - | - | - | - | - | - | - | - |
| 06/26/2014 | - | 530 | - | - | - | - | 240.0 | - | - | - |
| 08/07/2014 | - | 480 | - | - | - | - | - | - | - | - |
| 11/05/2014 | - | 520 | - | - | - | - | - | - | - | - |
| 01/08/2015 | - | - | - | - | - | - | - | - | - | 1.47 |
| 02/06/2015 | - | 590 | - | - | - | - | - | - | - | - |
| 05/14/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 08/06/2015 | - | 510 | - | - | - | - | - | - | - | - |
| 11/18/2015 | - | 490 | - | - | - | - | - | - | - | - |
| 12/09/2015 | 910 | 480 | 25.0 | 2.6 | 150.0 | 1.5 | 200.0 | 51.0 | 94.0 | 1.40 |
| 01/12/2016 | - | - | - | - | - | - | - | - | - | 1.50 |
| 02/10/2016 | - | 540 | - | - | - | - | - | - | - | - |
| 05/05/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 08/02/2016 | - | 510 | - | - | - | - | - | - | - | - |
| 11/08/2016 | - | 520 | - | - | - | - | - | - | - | - |
| 01/17/2017 | - | - | - | - | - | - | - | - | - | 1.30 |
| 02/03/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 05/03/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 08/09/2017 | - | 510 | - | - | - | - | - | - | - | - |
| 11/02/2017 | - | 500 | - | - | - | - | - | - | - | - |
| 01/12/2018 | - | - | - | - | - | - | - | - | - | 1.30 |
| 02/28/2018 | - | 500 | - | - | - | - | - | - | - | - |
| 05/09/2018 | - | 520 | - | - | - | - | - | - | - | - |
| 08/14/2018 | - | 530 | - | - | - | - | - | - | - | - |
| 11/06/2018 | - | 510 | - | - | - | - | - | - | - | - |
| 12/14/2018 | 920 | 500 | 26.0 | 3.0 | 150.0 | 2.0 | 200.0 | 56.0 | 79.0 | 1.40 |
| 01/09/2019 | - | - | - | - | - | - | - | - | - | 1.50 |
| 02/20/2019 | - | 500 | - | - | - | - | - | - | - | - |
| 05/07/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 08/27/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 11/08/2019 | - | 520 | - | - | - | - | - | - | - | - |
| 01/08/2020 | - | - | - | - | - | - | - | - | - | 1.40 |
| 02/11/2020 | - | - | - | - | - | - | - | - | - | 1.40 |
| 02/12/2020 | - | 490 | - | - | - | - | - | - | - | - |
| 05/05/2020 | - | 500 | - | - | - | - | - | - | - | - |
| 08/07/2020 | - | 510 | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **7S/2E14M01** | | | | | | | | | | |
| 12/14/1983 | 1,220 | 708 | 130.0 | 40.0 | 45.0 | 11.0 | 53.0 | 390.0 | 98.0 | 0.0 |
| **7S/2E-23H01** | | | | | | | | | | |
| 05/18/2006 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31.0 | 14.0 | - | 8.3 |
| **7S/2E-23Q01** | | | | | | | | | | |
| 05/18/2006 | 245 | 160 | 15.6 | 2.6 | 26.6 | 2.5 | 29.5 | 5.4 | - | 1.1 |
| **7S/2E-26B03** | | | | | | | | | | |
| 07/11/2007 | 296 | 197 | 23.7 | 3.0 | 31.0 | 2.9 | 33.9 | 7.6 | 76.0 | 1.8 |
| **7S/2E-33N1** | | | | | | | | | | |
| 08/02/1989 | 355 | 206 | 16.0 | 2.1 | 53.0 | 3.5 | 48.0 | 15.0 | 78.0 | 0.7 |
| **7S/2E-36J01** | | | | | | | | | | |
| 02/03/1984 | - | 252 | 43.0 | 4.4 | 36.0 | 4.8 | 32.0 | 5.4 | - | 3.4 |
| **7S-3E-14P03** | | | | | | | | | | |
| 08/10/2005 | 1,080 | 741 | 113.0 | 42.4 | 70.0 | 9.7 | 66.8 | 296.0 | - | 0.2 |
| **7S-3E-20J05** | | | | | | | | | | |
| 08/23/2007 | 753 | 466 | 49.4 | 7.1 | 89.2 | 3.2 | 87.9 | 83.6 | 110.0 | 6.9 |
| **7S/3E-21L01** | | | | | | | | | | |
| 05/27/1953 | 750 | - | 66.0 | 20.0 | 70.0 | - | 67.0 | 76.0 | - | - |
| 08/02/1989 | 1,050 | 675 | 90.0 | 19.0 | 100.0 | 3.5 | 84.0 | 190.0 | 216.0 | 3.1 |
| 08/01/1990 | 1,020 | 610 | 87.0 | 18.0 | 100.0 | 3.4 | 85.0 | 180.0 | 217.0 | 3.0 |
| 07/17/1991 | 995 | 636 | 93.0 | 18.0 | 100.0 | 3.7 | 95.0 | 180.0 | 206.0 | 2.5 |
| 08/23/2007 | 1,040 | 677 | 96.1 | 20.2 | 90.9 | 3.7 | 96.2 | 169.0 | 190.0 | 3.4 |
| **7S/3E-31L02** | | | | | | | | | | |
| 02/03/1984 | - | 184 | 23.0 | 4.8 | 24.0 | 2.9 | 24.0 | ND | - | 2.0 |
| **7S/3E-31N01** | | | | | | | | | | |
| 07/27/1984 | 684 | 412 | 69.0 | 12.0 | 37.0 | - | 75.0 | 12.0 | - | - |
| **7S/3E-34E01** | | | | | | | | | | |
| 07/07/1976 | - | - | 25.0 | 4.6 | 21.0 | 4.2 | 26.0 | 7.3 | - | 4.0 |
| 09/22/1977 | - | - | 25.0 | 4.9 | 23.0 | 4.4 | 25.0 | 6.9 | - | - |
| 07/19/1978 | - | - | 26.0 | 5.1 | 22.0 | 4.5 | 24.0 | 6.5 | - | 3.7 |
| 06/28/1979 | - | 190 | 26.0 | 5.0 | 22.0 | 4.3 | 24.0 | 6.0 | - | - |
| 07/02/1980 | - | - | 26.0 | 4.9 | 23.0 | 4.7 | 28.0 | 6.9 | - | 3.7 |
| 07/08/1981 | 309 | - | 27.0 | 5.0 | 23.0 | 4.7 | 26.0 | 7.7 | 81.0 | 4.1 |
| 06/29/1982 | 311 | - | 27.0 | 5.3 | 27.0 | 4.9 | 27.0 | 10.0 | 88.0 | 4.0 |
| 08/10/1983 | 306 | - | 27.0 | 5.0 | 23.0 | 4.8 | 29.0 | 7.7 | 90.0 | 3.8 |
| 08/21/1984 | 319 | - | 30.0 | 5.3 | 24.0 | 4.3 | 29.0 | 7.2 | 92.0 | 3.7 |
| 08/01/1985 | 321 | - | 28.0 | 5.2 | 24.0 | 4.6 | 29.0 | 7.0 | 86.0 | 3.5 |
| 08/14/1987 | 332 | 207 | 29.0 | 5.6 | 25.0 | 4.8 | 28.0 | 8.0 | 96.0 | 3.5 |
| 07/20/1989 | 338 | 204 | 30.0 | 5.6 | 26.0 | 5.0 | 29.0 | 7.0 | 98.0 | 3.3 |
| 07/16/1991 | 335 | 209 | 31.0 | 5.9 | 26.0 | 4.7 | 32.0 | 6.3 | 99.0 | 3.5 |
| 07/31/1991 | 337 | 109 | 31.0 | 5.5 | 25.0 | 4.5 | 31.0 | 6.3 | 99.0 | 3.5 |
| **8S/2E-4P01** | | | | | | | | | | |
| 01/21/1986 | 1,870 | - | 190.0 | 54.0 | 64.0 | 7.9 | 480.0 | 13.0 | 136.0 | 4.0 |
| 05/18/2006 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.4 | 101.0 | 10.4 | - | 5.5 |
| **8S/3E-2A01** | | | | | | | | | | |
| 02/05/1986 | 591 | - | 54.0 | 11.0 | 43.0 | 3.2 | 93.0 | 21.0 | 103.0 | 3.4 |
| **8S/3E-2D01** | | | | | | | | | | |
| 07/08/1981 | 293 | - | 17.0 | 2.2 | 39.0 | 1.7 | 30.0 | 8.8 | 68.0 | 2.5 |
| 07/24/1985 | 279 | - | 11.0 | 1.2 | 42.0 | 1.5 | 28.0 | 8.0 | 71.0 | 2.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Cahuilla**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/3E-2E01** | | | | | | | | | | |
| 12/07/1950 | - | - | 30.0 | 10.0 | 53.0 | - | 50.0 | 14.0 | - | - |
| 11/15/1951 | - | - | 38.0 | 8.0 | 43.0 | - | 50.0 | 6.0 | - | - |
| 05/27/1976 | - | - | 39.0 | 9.4 | 32.0 | 2.2 | 49.0 | 12.0 | - | 4.9 |
| 09/22/1977 | - | 280 | 39.0 | 9.6 | 33.0 | 2.6 | 42.0 | 8.4 | - | - |
| 07/19/1978 | - | - | 42.0 | 10.0 | 36.0 | 2.4 | 57.0 | 13.0 | - | 5.7 |
| 06/28/1979 | - | 284 | 40.0 | 9.0 | 32.0 | 2.8 | 42.0 | 9.0 | - | - |
| 07/02/1980 | - | - | 34.0 | 6.5 | 22.0 | 2.4 | 27.0 | 7.4 | - | - |
| 07/08/1981 | 296 | - | 33.0 | 4.8 | 19.0 | 1.9 | 36.0 | 1.0 | 61.0 | 2.0 |
| 06/29/1982 | 494 | - | 43.0 | 9.7 | 41.0 | 3.0 | 54.0 | 14.0 | 127.0 | 5.7 |
| 07/26/1983 | 427 | - | 40.0 | 9.6 | 32.0 | 3.0 | 42.0 | 9.7 | 131.0 | 4.8 |
| 08/21/1984 | 428 | - | 42.0 | 9.3 | 32.0 | 2.9 | 39.0 | 9.6 | 129.0 | 4.7 |
| 08/13/1987 | 428 | 276 | 39.0 | 9.4 | 32.0 | 3.2 | 37.0 | 9.6 | 129.0 | 4.6 |
| 08/10/2005 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.1 | - | 4.9 |
| | | | | | | | | | | |
| **8S/3E-2K01** | | | | | | | | | | |
| 09/22/1977 | - | - | 43.0 | 10.0 | 48.0 | 3.2 | 65.0 | 18.0 | - | - |
| 07/19/1978 | - | - | 42.0 | 9.8 | 48.0 | 3.4 | 68.0 | 17.0 | - | 3.7 |
| 06/28/1979 | - | 342 | 46.0 | 10.0 | 46.0 | 3.1 | 69.0 | 19.0 | - | - |
| 07/02/1980 | - | - | 64.0 | 12.0 | 92.0 | 2.7 | 140.0 | 48.0 | - | 4.1 |
| 06/29/1982 | 454 | - | 41.0 | 10.0 | 38.0 | 3.7 | 46.0 | 13.0 | 129.0 | 3.6 |
| 08/10/1983 | 435 | - | 39.0 | 9.5 | 32.0 | 3.6 | 43.0 | 13.0 | 133.0 | 3.6 |
| 08/21/1984 | 561 | - | 50.0 | 11.0 | 48.0 | 3.1 | 68.0 | 27.0 | 139.0 | 4.0 |
| 08/01/1985 | 472 | - | 41.0 | 9.7 | 34.0 | 3.4 | 48.0 | 15.0 | 125.0 | 3.7 |
| 08/13/1987 | 451 | 282 | 40.0 | 9.9 | 31.0 | 3.4 | 41.0 | 16.0 | 133.0 | 3.6 |
| 07/20/1989 | 531 | 323 | 46.0 | 11.0 | 41.0 | 3.4 | 60.0 | 22.0 | 136.0 | 3.6 |
| 08/01/1990 | 508 | 310 | 46.0 | 11.0 | 38.0 | 3.3 | 60.0 | 19.0 | 134.0 | 3.8 |
| 07/16/1991 | 522 | 306 | 50.0 | 10.0 | 39.0 | 3.3 | 61.0 | 21.0 | 139.0 | 3.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **8S/2W-28M03** | | | | | | | | | | |
| 08/26/1999 | 562 | 319 | 38.0 | 13.0 | 52.0 | 0.8 | 68.0 | 15.0 | - | 2.6 |
| 08/12/2003 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.9 | 58.9 | 14.1 | - | 4.2 |
| 08/19/2004 | 708 | 440 | 61.4 | 22.5 | 51.0 | 0.9 | 87.6 | 52.0 | - | 6.2 |
| 08/02/2005 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.0 | 87.8 | 61.8 | - | 5.1 |
| 08/02/2006 | 678 | 413 | 55.9 | 21.0 | 42.6 | 0.9 | 74.9 | 43.1 | 153.0 | 8.3 |
| 09/04/2007 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.9 | 70.1 | 32.1 | 158.0 | 8.3 |
| | | | | | | | | | | |
| **8S/2W-28M05** | | | | | | | | | | |
| 09/01/2009 | 457 | 253 | 10.7 | 0.5 | 77.7 | 0.5 | 65.6 | 17.4 | 91.0 | 0.1 |
| 07/26/2010 | - | 261 | 11.0 | 0.9 | 83.3 | 0.5 | 78.3 | 17.1 | - | 0.0 |
| 08/31/2011 | 482 | 272 | 10.7 | 1.0 | 86.0 | 0.5 | 77.8 | 16.9 | 88.0 | 0.0 |
| 08/13/2013 | 475 | 281 | 12.3 | 1.1 | 81.9 | 0.5 | 77.6 | 15.8 | 87.9 | ND |
| 09/17/2014 | 475 | 256 | 10.9 | 1.0 | 83.9 | 0.5 | 74.2 | 15.1 | 85.9 | 0.0 |
| 07/29/2015 | 459 | 255 | 10.0 | 1.0 | 79.8 | 0.4 | 72.9 | 15.8 | 85.0 | ND |
| 08/10/2016 | 487 | 271 | 13.3 | 1.3 | 91.6 | 0.4 | 76.5 | 15.4 | 105.0 | ND |
| 07/19/2017 | 465 | 262 | 11.2 | 0.9 | 85.4 | 0.5 | 73.2 | 15.4 | 96.5 | ND |
| 07/31/2018 | 467 | 260 | 11.5 | 1.0 | 83.2 | 0.4 | 73.1 | 14.9 | 100.0 | ND |
| 07/30/2019 | 470 | 261 | 11.3 | 0.9 | 86.1 | 0.5 | 76.0 | 15.7 | 100.0 | ND |
| 07/08/2020 | 460 | 258 | 10.7 | 0.8 | 88.2 | 0.4 | 74.4 | 15.2 | 97.5 | ND |
| | | | | | | | | | | |
| **8S/2W-28Q02** | | | | | | | | | | |
| 10/05/1989 | 629 | 378 | 48.0 | 19.0 | 49.0 | 0.7 | 76.0 | 14.0 | 169.0 | 4.2 |
| 07/26/1990 | 613 | 383 | 48.0 | 18.0 | 47.0 | 0.6 | 75.0 | 12.0 | 171.0 | 3.9 |
| 07/18/1991 | 618 | 379 | 49.0 | 18.0 | 49.0 | 0.7 | 83.0 | 14.0 | 172.0 | 3.0 |
| 07/28/1993 | 620 | 400 | 51.0 | 20.0 | 47.0 | 0.7 | 63.0 | 15.0 | 174.0 | 9.6 |
| 08/17/1994 | 641 | 396 | 51.0 | 21.0 | 50.0 | 0.8 | 60.0 | 17.0 | 179.0 | 11.0 |
| 08/31/1995 | 653 | 396 | 53.0 | 21.0 | 48.0 | 0.7 | 60.0 | 19.0 | 184.0 | 12.0 |
| 08/28/1996 | - | - | - | - | - | - | - | - | - | 11.0 |
| 08/12/1997 | 614 | 411 | 47.0 | 19.0 | 47.0 | 0.7 | 63.0 | 15.0 | 176.0 | 8.9 |
| 08/19/1998 | 625 | 402 | 47.0 | 20.0 | 47.0 | 0.7 | 60.0 | 14.0 | - | 9.9 |
| 08/21/2002 | 598 | 394 | 47.0 | 19.0 | 46.0 | 0.7 | 64.0 | 15.0 | - | 8.5 |
| 08/12/2003 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | - | 7.1 |
| 08/18/2004 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | - | 4.0 |
| 08/02/2005 | 822 | 514 | 76.8 | 30.2 | 54.0 | 0.8 | 93.7 | 30.9 | - | 14.7 |
| | | | | | | | | | | |
| **8S/2W-28R01** | | | | | | | | | | |
| 08/03/1989 | 495 | 286 | 41.0 | 4.0 | 60.0 | 0.9 | 37.0 | 13.0 | 177.0 | 1.1 |
| 07/26/1990 | 525 | 296 | 48.0 | 4.8 | 54.0 | 1.0 | 45.0 | 14.0 | 191.0 | 1.5 |
| 07/17/1991 | 462 | 261 | 31.0 | 3.2 | 66.0 | 0.8 | 44.0 | 12.0 | 155.0 | 0.8 |
| 07/27/1993 | 445 | 269 | 44.0 | 4.4 | 43.0 | 0.5 | 28.0 | 14.0 | 170.0 | 1.9 |
| 08/15/1994 | 421 | 232 | 32.0 | 3.3 | 55.0 | 0.9 | 28.0 | 11.0 | 156.0 | 1.5 |
| 08/30/1995 | 375 | 200 | 21.0 | 2.2 | 55.0 | 0.6 | 31.0 | 11.0 | 129.0 | 0.7 |
| 08/27/1996 | - | - | - | - | - | - | - | - | - | 1.5 |
| 08/13/1997 | 398 | 241 | 20.0 | 2.1 | 59.0 | 0.6 | 37.0 | 11.0 | 130.0 | 0.6 |
| 08/20/1998 | 481 | 282 | 36.0 | 3.9 | 60.0 | 0.9 | 38.0 | 14.0 | 167.0 | 1.1 |
| 08/25/1999 | 446 | 252 | 28.0 | 3.1 | 59.0 | 0.7 | 41.0 | 12.0 | - | 0.8 |
| 08/22/2000 | 456 | 265 | 29.0 | 3.3 | 61.0 | 0.7 | 39.0 | 14.0 | - | 0.8 |
| 08/21/2001 | 522 | 320 | 51.0 | 5.9 | 48.0 | 1.0 | 42.0 | 16.0 | - | 1.7 |
| 08/21/2002 | 457 | 284 | 33.0 | 3.7 | 61.0 | 0.9 | 41.0 | 13.0 | - | 1.1 |
| 08/12/2003 | 518 | 330 | 55.0 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | - | 1.9 |
| 08/18/2004 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | - | 1.6 |
| 08/03/2005 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | - | 2.2 |
| 09/10/2008 | 480 | 278 | 37.2 | 4.7 | 62.4 | 1.1 | 41.2 | 11.4 | 160.0 | - |
| 08/04/2009 | 543 | 329 | 50.0 | 5.5 | 55.5 | 1.1 | 38.7 | 18.4 | 194.0 | 1.8 |
| 07/26/2010 | 564 | 335 | 58.3 | 6.6 | 49.9 | 1.1 | 41.9 | 18.7 | 203.0 | 2.2 |
| 08/22/2011 | 548 | 357 | 55.0 | 6.8 | 52.9 | 1.1 | 41.3 | 18.8 | 187.0 | 2.4 |
| 08/21/2012 | 507 | 287 | 44.7 | 5.2 | 60.5 | 1.0 | 39.2 | 17.4 | 178.0 | 1.9 |
| 07/24/2013 | 498 | 302 | 43.9 | 4.9 | 60.6 | 0.9 | 39.8 | 17.6 | 178.0 | 1.7 |
| 09/17/2014 | 592 | 339 | 59.3 | 7.2 | 54.7 | 1.2 | 43.4 | 20.8 | 206.0 | 2.3 |
| 07/29/2015 | 589 | 364 | 64.5 | 7.8 | 55.9 | 1.2 | 44.9 | 20.6 | 212.0 | 2.4 |
| 08/10/2016 | 587 | 356 | 62.6 | 7.5 | 54.0 | 1.1 | 44.9 | 19.8 | 257.7 | 0.6 |
| 07/19/2017 | 546 | 324 | 54.1 | 6.3 | 53.9 | 1.1 | 47.8 | 15.9 | 230.0 | 1.3 |
| 07/31/2018 | 525 | 309 | 45.9 | 5.3 | 58.9 | 1.0 | 47.5 | 15.7 | 208.0 | 0.2 |
| 07/30/2019 | 408 | 232 | 17.6 | 2.1 | 68.3 | 0.7 | 53.2 | 8.8 | 133.0 | 0.0 |
| 07/08/2020 | 443 | 253 | 27.2 | 2.9 | 68.9 | 0.9 | 49.8 | 11.0 | 159.0 | 0.3 |
| | | | | | | | | | | |
| **8S/2W-29A01** | | | | | | | | | | |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/1989 | 346 | 207 | 31.0 | 11.0 | 24.0 | 0.4 | 18.0 | 7.0 | 131.0 | 2.0 |
| 07/24/1990 | 354 | 193 | 32.0 | 11.0 | 25.0 | 0.4 | 24.0 | 6.7 | 133.0 | 2.0 |
| 07/18/1991 | 361 | 194 | 32.0 | 10.0 | 26.0 | 0.4 | 25.0 | 6.0 | 134.0 | 1.8 |
| 08/15/1994 | 363 | 216 | 33.0 | 12.0 | 25.0 | 0.5 | 24.0 | 7.7 | 132.0 | 2.6 |
| 08/31/1995 | 363 | 208 | 32.0 | 11.0 | 23.0 | 0.4 | 21.0 | 8.1 | 137.0 | 2.6 |
| 08/28/1996 | - | - | - | - | - | - | - | - | - | 2.9 |
| 08/12/1997 | 368 | 238 | 32.0 | 12.0 | 24.0 | 0.4 | 22.0 | 7.4 | 138.0 | 3.1 |
| 08/19/1998 | 411 | 246 | 36.0 | 11.0 | 31.0 | 0.5 | 25.0 | 8.2 | 153.0 | 2.9 |
| 08/25/1999 | 375 | 222 | 33.0 | 12.0 | 23.0 | 0.4 | 20.0 | 6.7 | - | 3.8 |
| 08/22/2000 | 374 | 237 | 33.0 | 12.0 | 24.0 | 0.4 | 18.0 | 7.3 | - | 3.5 |
| 08/21/2001 | 374 | 236 | 34.0 | 12.0 | 24.0 | 0.5 | 20.0 | 7.3 | - | 3.6 |
| 08/02/2005 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.5 | 27.6 | 7.7 | - | 2.8 |
| **8S/2W-29A02** | | | | | | | | | | |
| 08/02/2006 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.4 | 29.4 | 7.9 | 139.0 | 2.6 |
| 08/04/2009 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.6 | 34.5 | 7.4 | 133.0 | 0.8 |
| 07/26/2010 | - | 268 | 37.5 | 11.9 | 32.5 | 0.6 | 38.5 | 12.9 | - | 2.4 |
| 08/22/2011 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.6 | 41.9 | 12.7 | 132.0 | 2.1 |
| 08/21/2012 | 465 | 298 | 42.0 | 13.2 | 38.1 | 0.6 | 42.4 | 15.8 | 148.0 | 2.7 |
| 07/24/2013 | 464 | 297 | 39.7 | 13.6 | 37.0 | 0.6 | 45.6 | 16.3 | 147.0 | 2.6 |
| 09/17/2014 | 481 | 284 | 38.7 | 13.2 | 36.4 | 0.6 | 46.0 | 16.3 | 145.0 | 2.5 |
| 07/29/2015 | 485 | 298 | 41.3 | 14.4 | 38.5 | 0.6 | 47.9 | 18.6 | 146.0 | 2.7 |
| 08/10/2016 | 522 | 317 | 47.4 | 14.4 | 42.0 | 0.4 | 52.0 | 22.9 | 179.8 | 0.9 |
| 07/19/2017 | 505 | 311 | 44.6 | 13.9 | 38.2 | 0.7 | 49.7 | 20.9 | 175.0 | 3.4 |
| 07/31/2018 | 521 | 333 | 46.4 | 14.9 | 39.0 | 0.5 | 51.3 | 22.9 | 178.0 | 0.8 |
| 07/30/2019 | 526 | 324 | 46.6 | 15.4 | 40.2 | 0.7 | 54.2 | 23.6 | 179.0 | 3.6 |
| 07/08/2020 | 407 | 257 | 32.7 | 13.6 | 37.2 | 0.7 | 40.2 | 8.3 | 163.0 | 1.0 |
| **8S/2W-29B02** | | | | | | | | | | |
| 03/01/1990 | 456 | 257 | 5.5 | 0.1 | 89.0 | 0.8 | 66.0 | 22.0 | 100.0 | - |
| 03/06/1990 | 456 | 256 | 5.9 | 0.1 | 90.0 | 0.7 | 66.0 | 20.0 | 99.0 | ND |
| **8S/2W-29B03** | | | | | | | | | | |
| 03/06/1990 | 478 | 275 | 14.0 | 1.9 | 84.0 | 0.8 | 65.0 | 16.0 | 123.0 | ND |
| **8S/2W-29B05** | | | | | | | | | | |
| 03/02/1990 | 397 | 229 | 29.0 | 9.5 | 43.0 | 1.2 | 35.0 | 4.9 | 141.0 | 1.8 |
| **8S/2W-29B06** | | | | | | | | | | |
| 03/02/1990 | 406 | 259 | 34.0 | 11.0 | 38.0 | 0.8 | 38.0 | 10.0 | 143.0 | - |
| 03/06/1990 | 427 | 240 | 32.0 | 11.0 | 40.0 | 1.0 | 40.0 | 8.1 | 148.0 | 1.2 |
| **8S/2W-29B07** | | | | | | | | | | |
| 03/07/1990 | 396 | 230 | 8.6 | 2.5 | 71.0 | 0.9 | 51.0 | 11.0 | 102.0 | ND |
| 08/16/1990 | 371 | 199 | 8.4 | 1.8 | 69.0 | 0.8 | 50.0 | 14.0 | 106.0 | ND |
| **8S/2W-29B08** | | | | | | | | | | |
| 03/07/1990 | 464 | 272 | 31.0 | 9.4 | 52.0 | 1.2 | 58.0 | 12.0 | 134.0 | 0.5 |
| 08/16/1990 | 458 | 261 | 34.0 | 9.1 | 48.0 | 1.1 | 59.0 | 17.0 | 135.0 | 0.4 |
| **8S/2W-29B09** | | | | | | | | | | |
| 03/07/1990 | 343 | 210 | 21.0 | 9.2 | 39.0 | 1.0 | 24.0 | 6.7 | 131.0 | 1.3 |
| 08/17/1990 | 317 | 197 | 26.0 | 10.0 | 26.0 | 1.1 | 22.0 | 3.4 | 130.0 | 1.6 |
| **8S/2W-29B10** | | | | | | | | | | |
| 08/19/1998 | 367 | 223 | 12.0 | 0.6 | 75.0 | 0.6 | 50.0 | 10.0 | 121.0 | ND |
| 08/26/1999 | 393 | 219 | 12.0 | 0.7 | 68.0 | 0.6 | 46.0 | 11.0 | - | ND |
| 08/22/2000 | 393 | 228 | 12.0 | 0.8 | 69.0 | 0.6 | 43.0 | 11.0 | - | ND |
| 08/21/2001 | 398 | 231 | 11.0 | 0.6 | 72.0 | 0.6 | 49.0 | 15.0 | - | 0.0 |
| 08/12/2003 | 387 | 239 | 11.3 | 0.6 | 75.1 | 0.6 | 47.2 | 18.4 | - | 2.4 |
| 08/18/2004 | 390 | 232 | 11.2 | 0.6 | 72.6 | 0.6 | 48.0 | 20.8 | - | ND |
| 08/02/2005 | 404 | 242 | 12.5 | 0.7 | 69.9 | 0.7 | 47.2 | 23.2 | - | ND |
| 08/03/2006 | 381 | 222 | 12.3 | 0.8 | 62.8 | 0.5 | 40.3 | 17.3 | 110.0 | ND |
| 09/04/2007 | 430 | 237 | 12.1 | 0.7 | 78.3 | 0.7 | 47.2 | 27.5 | 107.0 | ND |
| 09/15/2008 | 420 | 242 | 11.2 | 0.7 | 77.3 | 0.6 | 45.3 | 29.6 | 106.0 | 0.0 |
| 08/04/2009 | 381 | 217 | 12.1 | 0.8 | 66.0 | 0.6 | 39.9 | 23.7 | 108.0 | 0.0 |
| 07/26/2010 | 394 | 220 | 11.4 | 0.7 | 71.6 | 0.6 | 42.2 | 26.0 | 107.0 | 0.0 |
| 08/22/2011 | 421 | 265 | 11.5 | 0.7 | 75.5 | 0.6 | 45.5 | 31.0 | 99.0 | 0.0 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-5

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Indian Reservations**
**Pechanga**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2012 | 432 | 245 | 12.8 | 0.7 | 82.4 | 0.6 | 47.1 | 34.9 | 106.0 | ND |
| 07/24/2013 | 451 | 264 | 13.6 | 0.8 | 83.6 | 0.6 | 49.2 | 43.1 | 107.0 | ND |
| 09/17/2014 | 490 | 274 | 14.8 | 0.9 | 84.8 | 0.7 | 51.1 | 52.0 | 105.0 | 0.0 |
| 07/29/2015 | 498 | 289 | 16.2 | 1.0 | 91.7 | 0.8 | 52.9 | 56.5 | 107.0 | ND |
| 08/10/2016 | 535 | 315 | 18.2 | 1.0 | 92.5 | 0.6 | 55.3 | 65.8 | 121.0 | ND |
| 07/19/2017 | 544 | 324 | 20.3 | 1.1 | 93.4 | 0.8 | 56.2 | 69.1 | 123.0 | ND |
| 07/31/2018 | 553 | 330 | 22.5 | 1.2 | 92.8 | 0.7 | 56.7 | 72.0 | 124.0 | 0.0 |
| 07/30/2019 | 577 | 337 | 24.3 | 1.4 | 96.2 | 0.8 | 59.1 | 79.9 | 129.0 | 0.1 |
| 07/08/2020 | 586 | 347 | 28.3 | 1.6 | 97.3 | 0.9 | 61.6 | 79.3 | 134.0 | 0.1 |
| **8S/2W-29B11** | | | | | | | | | | |
| 08/02/2006 | 483 | 285 | 30.1 | 7.8 | 51.5 | 0.9 | 57.1 | 11.8 | 138.0 | 1.4 |
| 08/04/2009 | 497 | 281 | 33.0 | 8.5 | 51.0 | 1.0 | 52.6 | 16.6 | 140.0 | 2.3 |
| 07/26/2010 | - | 287 | 34.7 | 9.1 | 53.4 | 1.1 | 56.8 | 15.3 | - | 2.3 |
| 08/22/2011 | 482 | 308 | 32.7 | 9.5 | 53.0 | 1.0 | 54.2 | 16.0 | 131.0 | 2.5 |
| 08/21/2012 | 492 | 300 | 35.9 | 10.0 | 55.9 | 1.0 | 54.3 | 17.9 | 142.0 | 2.7 |
| 07/24/2013 | 505 | 300 | 36.2 | 10.1 | 57.2 | 1.1 | 54.5 | 20.4 | 144.0 | 2.8 |
| 09/17/2014 | 542 | 315 | 37.1 | 10.4 | 55.3 | 1.1 | 56.2 | 23.9 | 145.0 | 3.1 |
| 07/29/2015 | 530 | 315 | 39.9 | 11.3 | 56.4 | 1.2 | 56.5 | 24.8 | 146.0 | 2.8 |
| 08/10/2016 | 530 | 313 | 40.4 | 10.9 | 58.0 | 1.0 | 57.5 | 24.6 | 173.5 | 0.7 |
| 07/19/2017 | 536 | 314 | 39.9 | 10.6 | 55.1 | 1.2 | 58.5 | 24.5 | 174.0 | 2.9 |
| 07/31/2018 | 540 | 335 | 39.7 | 11.1 | 55.5 | 1.1 | 59.9 | 24.5 | 174.0 | 0.6 |
| 07/30/2019 | 542 | 323 | 40.7 | 11.4 | 56.4 | 1.2 | 62.4 | 25.6 | 171.0 | 2.6 |
| 07/08/2020 | 549 | 326 | 42.6 | 11.6 | 59.0 | 1.1 | 64.5 | 26.0 | 171.0 | 2.6 |
| **8S/2W-29F3** | | | | | | | | | | |
| 08/03/2006 | 378 | 251 | 21.9 | 7.7 | 38.9 | 1.9 | 47.2 | 10.4 | 104.0 | 0.5 |
| **8S/2W-29J02** | | | | | | | | | | |
| 08/26/1999 | 565 | 329 | 39.0 | 15.0 | 47.0 | 1.6 | 66.0 | 14.0 | - | 2.7 |
| 08/22/2000 | 562 | 337 | 39.0 | 15.0 | 47.0 | 1.5 | 65.0 | 14.0 | - | 2.7 |
| 08/21/2001 | 574 | 351 | 40.0 | 15.0 | 50.0 | 1.6 | 70.0 | 15.0 | - | 2.6 |
| 08/21/2002 | 554 | 345 | 41.0 | 16.0 | 50.0 | 1.8 | 68.0 | 14.0 | - | 2.9 |
| 08/12/2003 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.7 | 78.2 | 15.4 | - | 2.4 |
| 08/19/2004 | 598 | 362 | 48.8 | 16.9 | - | 1.9 | 80.0 | 17.0 | - | 3.1 |
| **8S/2W-29J03** | | | | | | | | | | |
| 08/02/2006 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.3 | 44.8 | 17.5 | 152.0 | 8.5 |
| **8S/2W-34B04** | | | | | | | | | | |
| 10/05/1989 | 617 | 371 | 51.0 | 8.2 | 67.0 | 1.0 | 58.0 | 30.0 | 192.0 | 0.5 |
| 07/26/1990 | 605 | 341 | 50.0 | 8.0 | 65.0 | 1.0 | 61.0 | 31.0 | 194.0 | 0.5 |
| 07/18/1991 | 564 | 339 | 46.0 | 7.4 | 67.0 | 1.0 | 53.0 | 27.0 | 185.0 | 0.9 |
| 07/27/1993 | 267 | 170 | 18.0 | 2.8 | 34.0 | 0.5 | 14.0 | 9.7 | 96.0 | 1.1 |
| **8S/2W-35D01** | | | | | | | | | | |
| 08/03/1989 | 660 | 358 | 43.0 | 5.5 | 87.0 | 1.2 | 78.0 | 35.0 | 169.0 | 0.4 |
| 07/26/1990 | 669 | 384 | 41.0 | 4.9 | 92.0 | 1.5 | 82.0 | 36.0 | 176.0 | 0.4 |
| 07/17/1991 | 641 | 371 | 40.0 | 4.4 | 98.0 | 1.7 | 81.0 | 36.0 | 175.0 | 0.4 |
| 07/27/1993 | 638 | 374 | 49.0 | 5.9 | 79.0 | 1.8 | 71.0 | 27.0 | 199.0 | 0.3 |
| 08/16/1994 | 601 | 334 | 30.0 | 3.2 | 95.0 | 1.5 | 71.0 | 29.0 | 163.0 | 0.2 |
| 08/30/1995 | 587 | 322 | 33.0 | 4.0 | 81.0 | 1.5 | 68.0 | 25.0 | 178.0 | 0.1 |
| 08/27/1996 | 596 | 352 | 28.0 | 3.3 | 92.0 | 1.4 | 72.0 | 29.0 | 167.0 | 0.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Well 2201** | | | | | | | | | | |
| 10/01/1960 | 1,060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160.0 | 110.0 | 264.0 | - |
| 06/01/1962 | 1,190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190.0 | 124.0 | 232.0 | 0.3 |
| 07/01/1964 | 1,217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180.0 | 150.0 | 248.9 | - |
| 05/01/1965 | 1,485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180.0 | 120.0 | 253.8 | ND |
| 01/01/1966 | - | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170.0 | 180.0 | 292.8 | 0.1 |
| 06/01/1966 | - | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128.0 | 148.0 | 263.5 | 0.9 |
| 01/01/1967 | - | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162.0 | 140.0 | 310.0 | 0.7 |
| 08/01/1967 | - | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160.0 | 230.0 | 322.1 | 1.2 |
| 02/01/1968 | - | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160.0 | 164.0 | 236.7 | ND |
| 04/01/1969 | - | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166.0 | 210.0 | 249.0 | ND |
| 11/01/1969 | - | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164.0 | 180.0 | 262.0 | ND |
| 07/01/1970 | - | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158.0 | 205.0 | 259.0 | 0.6 |
| 12/01/1970 | 1,180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166.0 | 170.0 | 266.0 | ND |
| 09/01/1971 | 1,062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136.0 | 175.0 | 278.0 | 0.1 |
| 05/01/1972 | 1,130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136.0 | 165.0 | 220.0 | ND |
| 10/01/1972 | 1,165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132.0 | 180.0 | 293.0 | 0.4 |
| 10/01/1973 | 1,140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144.0 | 190.0 | 200.0 | 0.3 |
| 02/01/1976 | 1,140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132.0 | 182.0 | 273.3 | 1.8 |
| 09/01/1976 | 1,100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152.0 | 131.0 | 327.0 | 2.8 |
| 03/01/1977 | 1,080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128.0 | 160.0 | 254.0 | 4.4 |
| 10/01/1978 | 1,150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139.0 | 145.0 | 253.8 | ND |
| 06/01/1979 | 1,100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 154.0 | 142.0 | 258.6 | ND |
| 10/01/1980 | 1,200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172.0 | 136.0 | 273.3 | 0.2 |
| 04/01/1981 | 1,160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140.0 | 134.0 | 268.4 | ND |
| 11/01/1981 | 1,300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204.0 | 209.0 | 248.9 | 0.8 |
| 05/01/1982 | 1,100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181.0 | 138.0 | 268.4 | ND |
| 03/01/1983 | 1,000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152.0 | 143.0 | 273.3 | ND |
| 05/01/1984 | 1,150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133.0 | 150.0 | 283.0 | 0.2 |
| 06/01/1985 | 1,100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150.0 | 64.0 | 440.0 | ND |
| 09/01/1985 | 1,242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154.0 | 149.1 | 244.4 | ND |
| 05/01/1986 | 1,387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166.0 | 130.8 | 242.6 | ND |
| 06/01/1989 | 1,302 | 734 | 78.1 | 23.0 | 85.9 | - | 136.0 | 145.0 | 212.0 | ND |
| 01/01/1991 | 1,271 | - | 81.0 | 36.1 | 152.0 | - | 166.0 | - | - | ND |
| 06/01/1991 | 1,290 | 752 | 99.0 | 32.4 | 133.0 | - | 167.0 | 136.0 | 237.0 | ND |
| 03/01/1992 | 1,210 | 792 | 91.0 | 29.8 | 146.0 | - | 159.0 | 135.0 | 279.0 | ND |
| 06/01/1993 | 1,290 | 764 | 68.3 | 27.5 | 149.0 | - | 168.0 | 130.0 | 265.0 | ND |
| 03/01/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 08/01/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 187.0 | - | 1.0 |
| 06/29/1995 | 1,330 | 806 | 97.7 | 37.4 | 142.0 | - | 207.0 | 166.0 | - | ND |
| 01/01/1996 | 1,300 | 764 | 91.0 | 33.0 | 140.0 | - | 177.0 | 142.0 | 363.0 | - |
| 06/01/1996 | 1,300 | 751 | 93.0 | 30.0 | 130.0 | - | 164.0 | 156.0 | 252.0 | - |
| 06/01/1997 | 1,215 | 758 | 88.0 | 29.0 | 130.0 | ND | 151.0 | 148.0 | 292.0 | ND |
| 12/29/1997 | 1,200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155.0 | 150.0 | 250.0 | ND |
| 04/16/1998 | 1,200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165.0 | 156.0 | 240.0 | ND |
| 06/10/1998 | 1,230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163.0 | 158.0 | 293.0 | ND |
| 02/01/1999 | 1,250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160.0 | 140.0 | 281.0 | ND |
| 04/28/1999 | 1,220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168.0 | 160.0 | 317.0 | ND |
| 05/21/2001 | 1,300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173.0 | 179.0 | 317.0 | ND |
| **Well 2202** | | | | | | | | | | |
| 09/10/2001 | 1,410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173.0 | 175.0 | 296.0 | ND |
| 10/29/2001 | 1,370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199.0 | 198.0 | 317.0 | ND |
| 02/21/2002 | 1,380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172.0 | 183.0 | 318.0 | ND |
| 04/18/2002 | 1,370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180.0 | 184.0 | 258.0 | ND |
| 07/18/2002 | 1,450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187.0 | 193.0 | 260.0 | ND |
| 10/01/2002 | 1,400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179.0 | 195.0 | 248.0 | ND |
| 01/01/2003 | 1,300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163.0 | 180.0 | 235.0 | ND |
| 04/02/2003 | 1,290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 04/04/2003 | 1,290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182.0 | 198.0 | 230.0 | ND |
| 10/01/2003 | 1,340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162.0 | 188.0 | 210.0 | ND |
| 01/04/2004 | 1,320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182.0 | 212.0 | 203.0 | ND |
| 04/04/2004 | 1,350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184.0 | 197.0 | 235.0 | ND |
| 07/01/2004 | 1,100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167.0 | 197.0 | 215.0 | ND |
| 10/01/2004 | 1,290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187.0 | 185.0 | - | ND |
| 02/01/2005 | 1,260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175.0 | 188.0 | 215.0 | ND |
| 04/01/2005 | 1,300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160.0 | 184.0 | 200.0 | ND |
| 07/01/2005 | 1,450 | 1,260 | 97.0 | 33.0 | 119.0 | 2.9 | 154.0 | - | 200.0 | ND |
| 11/01/2005 | 1,240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159.0 | 169.0 | 202.0 | ND |
| 06/01/2006 | 1,300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180.0 | 170.0 | 250.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2007 | 1,080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190.0 | 190.0 | 250.0 | ND |
| 04/01/2008 | 1,260 | 694 | 80.0 | 29.0 | 140.0 | 2.7 | 180.0 | 150.0 | 286.0 | ND |
| **Well 23001** | | | | | | | | | | |
| 03/22/2018 | 1,200 | 770 | 92.0 | 31.0 | 120.0 | 2.2 | 160.0 | 200.0 | 220.0 | ND |
| 03/15/2019 | 1,300 | 790 | 98.0 | 34.0 | 130.0 | 2.8 | 170.0 | 220.0 | 240.0 | ND |
| 05/28/2020 | 1,300 | 800 | 94.0 | 33.0 | 110.0 | 2.8 | 170.0 | 210.0 | 240.0 | ND |
| **Well 2301** | | | | | | | | | | |
| 05/01/1956 | 1,090 | 685 | 61.5 | 24.3 | 142.0 | - | 142.0 | 110.0 | 293.0 | 0.0 |
| 12/01/1956 | 1,060 | 666 | 67.0 | 27.0 | 96.0 | - | 124.0 | 85.0 | 274.0 | - |
| 12/01/1957 | - | 780 | 66.3 | 23.9 | 159.0 | - | 138.0 | 155.0 | 308.0 | 2.4 |
| 05/01/1959 | 1,100 | 691 | 75.2 | 25.3 | 112.0 | - | 136.0 | 152.0 | 297.7 | - |
| 01/01/1960 | 1,120 | 704 | 72.7 | 27.3 | 116.5 | - | 112.0 | 144.0 | 291.0 | - |
| 10/01/1960 | 1,045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140.0 | 112.0 | 242.0 | - |
| 05/01/1961 | 1,280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124.0 | 195.0 | 299.6 | - |
| 05/01/1962 | 1,133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128.0 | 175.0 | 275.7 | - |
| 01/01/1963 | 1,111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128.0 | 199.0 | 268.4 | - |
| 06/01/1963 | 1,108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148.0 | 130.0 | 258.6 | - |
| 07/01/1964 | 1,165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139.0 | 160.0 | 268.4 | - |
| 05/01/1965 | 1,130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148.0 | 120.0 | 268.4 | 0.0 |
| 01/01/1966 | - | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124.0 | 155.0 | 263.5 | 0.4 |
| 06/01/1966 | - | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145.0 | 175.0 | 295.2 | 1.1 |
| 01/01/1967 | - | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136.0 | 125.0 | 287.9 | 0.5 |
| 08/01/1967 | - | 680 | 70.4 | 28.3 | 128.0 | 2.5 | 124.0 | 100.0 | 292.8 | 1.9 |
| 02/01/1968 | - | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124.0 | 119.0 | 234.0 | 1.4 |
| 04/01/1969 | - | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128.0 | 170.0 | 278.0 | - |
| 11/01/1969 | - | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138.0 | 165.0 | 273.0 | - |
| 05/01/1970 | - | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134.0 | 170.0 | 210.0 | 1.0 |
| 12/01/1970 | 1,090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142.0 | 170.0 | 250.0 | 0.7 |
| 09/01/1971 | 1,025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124.0 | 190.0 | 229.0 | 0.2 |
| 05/01/1972 | 1,050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124.0 | 155.0 | 244.0 | 0.5 |
| 10/01/1973 | 1,140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136.0 | 160.0 | 220.0 | 0.5 |
| 06/01/1974 | 1,060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158.0 | 138.0 | 220.0 | 0.0 |
| 02/01/1976 | 1,050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119.0 | 170.0 | 248.9 | 2.0 |
| 09/01/1976 | 1,100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140.0 | 148.0 | 321.8 | 2.6 |
| 03/01/1977 | 1,080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128.0 | 155.0 | 259.0 | 4.3 |
| 01/01/1978 | 1,100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140.0 | 135.0 | 259.0 | 4.4 |
| 10/01/1978 | 1,150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134.0 | 149.0 | 248.9 | ND |
| 04/01/1979 | 1,000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122.0 | 138.0 | 239.1 | ND |
| 10/01/1980 | 1,150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152.0 | 138.0 | 239.1 | 0.2 |
| 05/01/1981 | 1,020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132.0 | 111.0 | 205.0 | ND |
| 03/01/1983 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136.0 | 129.0 | 234.2 | ND |
| 12/01/1983 | 1,000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140.0 | 150.0 | 249.0 | ND |
| 05/01/1984 | 1,100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130.0 | 150.0 | 254.0 | 0.2 |
| 06/01/1985 | 1,100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140.0 | 70.0 | 440.0 | 0.8 |
| 09/01/1985 | 1,203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150.0 | 144.0 | 226.6 | ND |
| 06/01/1989 | 1,139 | 662 | 71.5 | 21.7 | 80.8 | - | 117.0 | 128.0 | 209.0 | ND |
| 01/01/1990 | 1,150 | 632 | 90.6 | 32.4 | 102.0 | - | 160.0 | 170.0 | 214.0 | ND |
| 01/01/1991 | 1,112 | - | 73.7 | 32.0 | 128.0 | - | 136.0 | 136.0 | - | ND |
| 06/01/1991 | 1,090 | 662 | 87.4 | 29.7 | 117.0 | - | 140.0 | 121.0 | 204.0 | ND |
| 03/01/1992 | 1,080 | 644 | 74.2 | 25.8 | 133.0 | - | 127.0 | 118.0 | 282.0 | 0.3 |
| 03/01/1993 | 1,210 | 674 | 72.8 | 24.5 | 117.0 | - | 127.0 | 124.0 | 261.0 | ND |
| 06/01/1993 | 1,090 | 670 | 63.9 | 25.7 | 119.0 | - | 117.0 | 128.0 | 237.0 | ND |
| 03/01/1994 | 1,120 | 683 | 73.9 | 27.0 | 121.0 | - | 141.0 | 130.0 | - | ND |
| 08/01/1994 | 1,160 | 707 | 78.9 | 28.2 | 129.0 | - | 139.0 | 153.0 | - | ND |
| 06/29/1995 | 1,160 | 742 | 88.2 | 28.8 | 131.0 | - | 165.0 | 147.0 | - | ND |
| 01/01/1996 | 1,300 | 690 | 79.0 | 29.0 | 140.0 | - | 147.0 | 131.0 | 292.0 | - |
| 06/01/1996 | 1,020 | 674 | 82.0 | 29.0 | 120.0 | - | 134.0 | 129.0 | 204.0 | - |
| 02/01/1997 | 1,100 | 650 | 74.0 | 27.0 | 150.0 | - | 126.0 | 172.0 | 245.0 | ND |
| 03/01/1997 | 1,073 | 630 | 77.0 | 28.0 | 130.0 | - | 142.0 | 134.0 | 254.0 | ND |
| 02/01/1999 | 1,180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150.0 | 130.0 | 272.0 | ND |
| 04/28/1999 | 1,240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157.0 | 150.0 | 293.0 | ND |
| 08/18/1999 | 1,180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190.0 | 183.0 | 281.0 | ND |
| 12/08/1999 | 1,190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100.0 | 158.0 | 278.0 | ND |
| 02/03/2000 | 1,110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90.0 | 163.0 | 293.0 | ND |
| 05/10/2000 | 1,070 | 714 | 81.0 | 30.0 | 115.0 | 3.0 | 170.0 | 152.0 | 273.0 | ND |
| 08/17/2000 | 1,200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150.0 | 118.0 | 275.0 | ND |
| 02/21/2001 | 1,230 | 730 | 84.0 | 31.0 | 132.0 | - | 158.0 | 158.0 | 293.0 | ND |
| 04/18/2001 | 1,190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146.0 | 148.0 | 287.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE-D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2001 | 1,300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155.0 | 160.0 | 293.0 | ND |
| 10/25/2001 | 1,380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152.0 | 159.0 | 311.0 | ND |
| 02/06/2002 | 1,220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146.0 | 156.0 | 293.0 | ND |
| 04/10/2002 | 1,210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151.0 | 162.0 | 240.0 | - |
| 07/18/2002 | 1,280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155.0 | 165.0 | 236.0 | ND |
| 10/01/2002 | 1,300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157.0 | 170.0 | 257.0 | ND |
| 01/01/2003 | 1,260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146.0 | 162.0 | 239.0 | ND |
| 02/03/2003 | - | - | 68.0 | 32.0 | 139.0 | 3.5 | - | - | - | - |
| 04/03/2003 | 1,200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158.0 | 175.0 | 245.0 | ND |
| 10/01/2003 | 1,210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167.0 | 177.0 | 232.0 | ND |
| 01/04/2004 | 1,170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151.0 | 175.0 | 227.0 | ND |
| 04/04/2004 | 1,270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155.0 | 171.0 | 250.0 | ND |
| 07/01/2004 | 1,030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138.0 | 151.0 | 245.0 | ND |
| 10/01/2004 | 1,230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158.0 | 176.0 | - | ND |
| 02/01/2005 | 1,170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157.0 | 171.0 | 235.0 | ND |
| 04/01/2005 | 1,220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132.0 | 167.0 | 213.0 | ND |
| 07/01/2005 | 1,190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153.0 | - | 206.0 | ND |
| 04/01/2007 | 1,200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150.0 | 170.0 | 270.0 | ND |
| 04/10/2008 | 1,210 | 718 | 90.0 | 32.0 | 100.0 | 2.5 | 150.0 | 170.0 | 274.0 | ND |
| 04/16/2009 | 1,200 | 720 | 90.0 | 32.0 | 110.0 | 2.6 | 130.0 | 160.0 | 250.0 | ND |
| 04/14/2010 | 1,200 | 740 | 92.0 | 33.0 | 120.0 | 2.6 | 150.0 | 180.0 | 260.0 | ND |
| 04/22/2011 | 1,200 | 770 | 90.0 | 32.0 | 110.0 | 2.6 | 160.0 | 190.0 | 250.0 | ND |
| 04/20/2012 | 1,200 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 160.0 | 190.0 | 250.0 | ND |
| 05/02/2013 | 1,200 | 790 | 93.0 | 34.0 | 120.0 | 2.8 | 160.0 | 190.0 | 240.0 | ND |
| 06/11/2014 | 1,300 | 810 | 100.0 | 35.0 | 120.0 | 2.7 | 160.0 | 200.0 | 250.0 | ND |
| 03/13/2015 | 1,200 | 820 | 98.0 | 36.0 | 120.0 | 2.9 | 160.0 | 210.0 | 250.0 | ND |
| 04/28/2016 | 1,260 | 828 | 90.3 | 32.3 | 109.0 | 2.7 | 164.0 | 210.0 | 240.0 | ND |
| 03/30/2017 | 1,300 | 780 | 100.0 | 37.0 | 130.0 | 3.0 | 170.0 | 200.0 | 250.0 | ND |
| **Well 23063** | | | | | | | | | | |
| 01/01/1990 | 1,030 | 540 | 96.0 | 26.6 | 94.8 | - | 141.0 | 130.0 | 200.0 | 0.2 |
| 06/01/1991 | 1,150 | 702 | 98.7 | 32.0 | 109.0 | - | 149.0 | 125.0 | 288.0 | 0.3 |
| 06/01/1993 | 1,130 | 705 | 72.0 | 28.4 | 107.0 | - | 140.0 | 139.0 | 262.0 | 0.2 |
| 03/01/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | ND | 0.2 |
| 06/29/1995 | 1,140 | 636 | 92.5 | 30.7 | 115.0 | - | 149.0 | 151.0 | ND | 3.2 |
| 06/27/1996 | 1,103 | 680 | 91.0 | 31.0 | 100.0 | - | 148.0 | 251.0 | 233.0 | - |
| 06/01/1997 | 1,082 | 708 | 85.0 | 29.0 | 110.0 | ND | 135.0 | 145.0 | 244.0 | ND |
| 12/12/1997 | 1,000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119.0 | 128.0 | 250.0 | ND |
| 03/22/1998 | 1,100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161.0 | 144.0 | 220.0 | ND |
| 06/04/1998 | 1,100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137.0 | 140.0 | 275.0 | 0.2 |
| 09/24/1998 | 1,160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144.0 | 90.0 | 256.0 | ND |
| 04/18/2001 | 1,100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131.0 | 146.0 | 238.0 | 0.8 |
| 09/19/2001 | 1,150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142.0 | 156.0 | 241.0 | 0.7 |
| 11/08/2001 | 1,130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148.0 | 169.0 | 262.0 | 0.8 |
| 02/14/2002 | 1,120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140.0 | 160.0 | 250.0 | 0.7 |
| 04/17/2002 | 1,120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142.0 | 167.0 | 205.0 | 0.6 |
| 07/22/2002 | 1,150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145.0 | 64.0 | 205.0 | 0.5 |
| 10/01/2002 | 1,220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149.0 | 175.0 | 203.0 | ND |
| 01/01/2003 | 1,210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138.0 | 165.0 | 197.0 | 0.5 |
| 05/05/2003 | 1,230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155.0 | 183.0 | 181.0 | 0.5 |
| 10/01/2003 | 1,190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188.0 | 212.0 | 179.0 | ND |
| 04/01/2004 | 1,270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 07/01/2004 | 1,270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163.0 | 186.0 | 220.0 | ND |
| 04/25/2012 | 1,200 | 790 | 100.0 | 37.0 | 120.0 | 2.8 | 160.0 | 220.0 | 220.0 | ND |
| 03/19/2015 | 1,200 | 780 | 93.0 | 34.0 | 120.0 | 2.6 | 150.0 | 220.0 | 210.0 | 0.5 |
| 02/14/2018 | 1,300 | 800 | 96.0 | 36.0 | 120.0 | 2.9 | 170.0 | 220.0 | 210.0 | ND |
| **Well 23073** | | | | | | | | | | |
| 06/01/1989 | 1,156 | 688 | 74.6 | 24.4 | 67.9 | - | 130.0 | 138.0 | 197.0 | 2.0 |
| 01/01/1990 | 1,120 | 630 | 86.4 | 32.3 | 101.0 | - | 156.0 | 166.0 | 210.0 | ND |
| 04/01/1990 | 1,160 | 720 | 98.8 | 34.8 | 107.0 | - | 152.0 | 146.0 | 218.0 | 0.3 |
| 01/01/1991 | 1,202 | - | 84.1 | 40.5 | 117.0 | - | 162.0 | 153.0 | - | ND |
| 06/01/1991 | 1,180 | 736 | 102.0 | 37.1 | 106.0 | - | 163.0 | 138.0 | 197.0 | ND |
| 03/01/1994 | 1,020 | 658 | 69.6 | 27.8 | 104.0 | - | 135.0 | 140.0 | - | 0.2 |
| 08/01/1994 | 1,110 | 684 | 81.4 | 32.2 | 178.0 | - | 144.0 | 157.0 | - | ND |
| 06/29/1995 | 1,170 | 679 | 95.3 | 35.2 | 113.0 | - | 145.0 | 116.0 | - | 3.1 |
| 06/01/1996 | 1,100 | 682 | 86.0 | 32.0 | 95.0 | - | 155.0 | 261.0 | 210.0 | ND |
| 02/01/1997 | 1,180 | 640 | 79.0 | 32.0 | 110.0 | - | 142.0 | 162.0 | 190.0 | ND |
| 06/01/1997 | 1,117 | 709 | 85.0 | 33.0 | 110.0 | ND | 150.0 | 164.0 | 223.0 | ND |
| 12/12/1997 | 1,100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141.0 | 157.0 | 220.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/1998 | 1,100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182.0 | 158.0 | 150.0 | ND |
| 06/04/1998 | 1,200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159.0 | 154.0 | 281.0 | ND |
| 02/01/1999 | 1,020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130.0 | 85.0 | 179.0 | 1.8 |
| 05/11/2000 | 1,020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146.0 | 149.0 | 220.0 | ND |
| 08/17/2000 | 1,160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161.0 | 178.0 | 232.0 | ND |
| 02/22/2001 | 1,200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164.0 | 180.0 | 244.0 | 0.2 |
| 04/18/2001 | 1,200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154.0 | 177.0 | 232.0 | ND |
| 09/19/2001 | 1,250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166.0 | 188.0 | 232.0 | ND |
| 11/08/2001 | 1,290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181.0 | 207.0 | 256.0 | ND |
| 02/14/2002 | 1,260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170.0 | 189.0 | 255.0 | 0.3 |
| 04/17/2002 | 1,250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175.0 | 195.0 | 200.0 | 0.2 |
| 05/20/2002 | 1,290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157.0 | 194.0 | 180.0 | 0.1 |
| 07/22/2002 | 1,260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171.0 | 196.0 | 200.0 | ND |
| 01/01/2003 | 1,350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160.0 | 201.0 | 193.0 | ND |
| 04/04/2003 | 1,210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175.0 | 210.0 | 192.0 | ND |
| 10/01/2003 | 1,290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167.0 | 193.0 | 199.0 | ND |
| 01/04/2004 | 1,230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159.0 | 194.0 | 173.0 | ND |
| 04/04/2004 | 1,280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168.0 | 213.0 | 180.0 | 0.5 |
| 07/01/2004 | 1,080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156.0 | 198.0 | 190.0 | ND |
| 11/01/2004 | 1,230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172.0 | 215.0 | 175.0 | ND |
| 01/01/2005 | 1,240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172.0 | 215.0 | 190.0 | ND |
| 04/01/2007 | 1,240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160.0 | 220.0 | 240.0 | ND |
| 04/10/2008 | 1,370 | 908 | 100.0 | 42.0 | 110.0 | 3.7 | 180.0 | 240.0 | 234.0 | ND |
| 04/16/2009 | 1,300 | 800 | 97.0 | 39.0 | 120.0 | 3.7 | 140.0 | 200.0 | 220.0 | 2.0 |
| 08/11/2010 | 1,300 | 780 | 97.0 | 39.0 | 110.0 | 3.6 | 180.0 | 220.0 | 220.0 | ND |
| 04/22/2011 | 1,300 | 810 | 90.0 | 37.0 | 110.0 | 3.6 | 170.0 | 230.0 | 220.0 | ND |
| 04/20/2012 | 1,200 | 810 | 94.0 | 38.0 | 120.0 | 3.8 | 160.0 | 220.0 | 240.0 | 0.5 |
| 04/18/2013 | 1,200 | 780 | 88.0 | 37.0 | 100.0 | 3.9 | 160.0 | 200.0 | 210.0 | ND |
| 03/18/2015 | 1,400 | 890 | 100.0 | 42.0 | 130.0 | 3.7 | 170.0 | 240.0 | 240.0 | ND |
| 04/27/2016 | 1,350 | 912 | 95.0 | 40.7 | 120.0 | 3.8 | 180.0 | 267.0 | 212.0 | 0.1 |
| 03/17/2017 | 1,400 | 870 | 100.0 | 43.0 | 120.0 | 3.8 | 190.0 | 260.0 | 240.0 | ND |
| 03/29/2018 | 1,400 | 890 | 98.0 | 40.0 | 120.0 | 3.8 | 180.0 | 250.0 | 210.0 | 0.7 |
| 03/21/2019 | 1,400 | 870 | 98.0 | 42.0 | 120.0 | 3.9 | 190.0 | 260.0 | 220.0 | ND |
| 06/24/2020 | 1,300 | 870 | 110.0 | 46.0 | 110.0 | 3.9 | 200.0 | 270.0 | 220.0 | 0.5 |
| **Well 23093** | | | | | | | | | | |
| 06/01/1989 | 1,166 | 758 | 80.5 | 28.1 | 67.4 | - | 132.0 | 157.0 | 198.0 | 2.1 |
| 01/01/1990 | 1,230 | 748 | 97.4 | 39.7 | 106.0 | - | 178.0 | 179.0 | 226.0 | ND |
| 04/01/1990 | 1,190 | 733 | 99.6 | 37.5 | 112.0 | - | 159.0 | 156.0 | 207.0 | 0.6 |
| 06/01/1991 | 1,130 | 680 | 97.6 | 37.6 | 100.0 | - | 139.0 | 142.0 | 166.0 | 0.6 |
| 02/01/1994 | 1,180 | 731 | 83.3 | 35.5 | 104.0 | - | 142.0 | 159.0 | ND | 2.5 |
| 08/01/1994 | 1,150 | 725 | 84.3 | 35.2 | 102.0 | - | 147.0 | 164.0 | ND | 0.2 |
| 06/29/1995 | 932 | 636 | 75.4 | 29.1 | 86.6 | - | 102.0 | 140.0 | ND | 3.2 |
| 06/27/1996 | 1,117 | 710 | 92.0 | 36.0 | 93.0 | - | 180.0 | 297.0 | 206.0 | - |
| 02/01/1997 | 1,100 | 686 | 89.0 | 38.0 | 110.0 | - | 157.0 | 166.0 | 220.0 | ND |
| 03/01/1997 | 1,116 | 673 | 87.0 | 36.0 | 110.0 | - | 147.0 | 113.0 | 213.0 | ND |
| 06/01/1997 | 1,131 | 779 | 90.0 | 37.0 | 99.0 | ND | 151.0 | 177.0 | 199.0 | ND |
| 09/17/1998 | 1,160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160.0 | 181.0 | 232.0 | ND |
| 10/25/1999 | 1,200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130.0 | 180.0 | 268.0 | ND |
| 02/03/2000 | 1,100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130.0 | 180.0 | 281.0 | ND |
| 05/10/2000 | 1,030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168.0 | 183.0 | 229.0 | 0.5 |
| 02/13/2001 | 1,360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184.0 | 212.0 | 244.0 | ND |
| 04/18/2001 | 1,310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168.0 | 208.0 | 232.0 | ND |
| 09/19/2001 | 1,330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173.0 | 209.0 | 224.0 | 0.2 |
| 03/13/2002 | 1,320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196.0 | 229.0 | 242.0 | 0.2 |
| 04/17/2002 | 1,300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183.0 | 220.0 | 200.0 | 0.2 |
| 07/17/2002 | 1,390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180.0 | 214.0 | 209.0 | ND |
| 10/01/2002 | 1,360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180.0 | 207.0 | 214.0 | ND |
| 01/01/2003 | 1,290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172.0 | 200.0 | 200.0 | ND |
| 04/01/2003 | 1,210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176.0 | 229.0 | 191.0 | 0.3 |
| 10/01/2003 | 1,320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168.0 | 231.0 | 174.0 | ND |
| 01/04/2004 | 1,270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162.0 | 220.0 | 180.0 | ND |
| 04/04/2004 | 1,320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179.0 | 250.0 | 195.0 | ND |
| 07/01/2004 | 1,370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169.0 | 219.0 | 203.0 | ND |
| 10/01/2004 | 1,300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188.0 | 245.0 | 210.0 | ND |
| 01/01/2005 | 1,270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170.0 | 234.0 | 185.0 | 0.6 |
| 07/01/2005 | 1,120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133.0 | ND | 203.0 | ND |
| 11/01/2005 | 1,230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153.0 | 213.0 | 174.0 | ND |
| 04/01/2006 | 1,350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180.0 | 250.0 | 220.0 | ND |
| 04/01/2007 | 1,298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180.0 | 247.0 | 230.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2008 | 1,270 | 816 | 92.0 | 40.0 | 100.0 | 3.4 | 150.0 | 220.0 | 202.0 | 1.1 |
| 04/16/2009 | 1,300 | 840 | 100.0 | 43.0 | 120.0 | 3.8 | 150.0 | 220.0 | 230.0 | ND |
| 04/28/2010 | 1,200 | 700 | 83.0 | 36.0 | 99.0 | 3.4 | 140.0 | 200.0 | 190.0 | 0.6 |
| 07/27/2011 | 1,200 | 810 | 88.0 | 39.0 | 98.0 | 3.4 | 160.0 | 230.0 | 190.0 | 1.0 |
| 04/25/2012 | 1,200 | 830 | 95.0 | 42.0 | 100.0 | 4.0 | 170.0 | 240.0 | 190.0 | ND |
| 05/08/2013 | 1,300 | 800 | 88.0 | 37.0 | 120.0 | 3.6 | 170.0 | 220.0 | 190.0 | ND |
| 06/24/2014 | 1,300 | 820 | 95.0 | 41.0 | 120.0 | 3.5 | 170.0 | 240.0 | 190.0 | ND |
| 03/16/2015 | 1,300 | 810 | 86.0 | 38.0 | 120.0 | 3.9 | 170.0 | 240.0 | 200.0 | ND |
| 04/26/2016 | 1,400 | 916 | 99.0 | 43.5 | 122.0 | 4.2 | 192.0 | 275.0 | 223.0 | 0.0 |
| 03/17/2017 | 1,300 | 810 | 85.0 | 36.0 | 120.0 | 3.6 | 180.0 | 240.0 | 210.0 | ND |
| 03/29/2018 | 1,400 | 910 | 93.0 | 43.0 | 120.0 | 4.5 | 180.0 | 240.0 | 230.0 | ND |
| 03/21/2019 | 1,200 | 750 | 85.0 | 35.0 | 120.0 | 3.4 | 160.0 | 230.0 | 180.0 | 0.4 |
| 06/24/2020 | 1,200 | 730 | 87.0 | 37.0 | 97.0 | 3.5 | 160.0 | 210.0 | 190.0 | 0.4 |
| **Well 26018** | | | | | | | | | | |
| 04/01/2010 | 1,400 | 840 | 100.0 | 42.0 | 110.0 | 3.6 | 170.0 | 230.0 | 240.0 | ND |
| 04/20/2011 | 1,400 | 880 | 100.0 | 41.0 | 100.0 | 3.4 | 180.0 | 250.0 | 220.0 | ND |
| 04/25/2012 | 1,300 | 910 | 100.0 | 44.0 | 120.0 | 3.8 | 180.0 | - | 230.0 | ND |
| 04/18/2013 | 1,300 | 880 | 98.0 | 42.0 | 120.0 | 4.2 | 180.0 | 240.0 | 220.0 | ND |
| 05/09/2016 | 1,370 | 868 | 104.0 | 44.2 | 122.0 | 3.9 | 189.0 | 216.0 | 262.0 | ND |
| 03/30/2017 | 1,400 | 850 | 110.0 | 45.0 | 140.0 | 4.4 | 190.0 | 210.0 | 280.0 | ND |
| 03/27/2018 | 1,400 | 910 | 97.0 | 42.0 | 130.0 | 4.3 | 200.0 | 230.0 | 260.0 | ND |
| **Well 2602** | | | | | | | | | | |
| 04/15/2009 | 1,300 | 830 | 100.0 | 45.0 | 110.0 | 4.5 | 170.0 | 240.0 | 220.0 | ND |
| 04/13/2010 | 1,300 | 800 | 100.0 | 43.0 | 100.0 | 3.6 | 160.0 | 240.0 | 200.0 | ND |
| 04/13/2011 | 1,300 | 870 | 96.0 | 42.0 | 98.0 | 3.7 | 160.0 | 240.0 | 200.0 | ND |
| 04/25/2012 | 1,300 | 860 | 100.0 | 44.0 | 110.0 | 3.6 | 170.0 | 260.0 | 200.0 | ND |
| 04/18/2013 | 1,300 | 840 | 96.0 | 41.0 | 100.0 | 4.0 | 180.0 | 240.0 | 220.0 | ND |
| 04/23/2014 | 1,300 | 830 | 94.0 | 41.0 | 110.0 | 3.9 | 170.0 | 220.0 | 200.0 | ND |
| 03/18/2015 | 1,300 | 850 | 100.0 | 42.0 | 120.0 | 3.9 | 160.0 | 240.0 | 220.0 | ND |
| 04/21/2016 | 1,300 | 834 | 101.0 | 42.2 | 122.0 | 4.1 | 170.0 | 238.0 | 215.0 | 0.4 |
| 03/17/2017 | 1,300 | 800 | 100.0 | 43.0 | 110.0 | 3.6 | 170.0 | 240.0 | 210.0 | ND |
| 03/21/2018 | 1,300 | 860 | 100.0 | 43.0 | 120.0 | 4.0 | 180.0 | 250.0 | 220.0 | ND |
| 01/31/2019 | 1,300 | 840 | 100.0 | 44.0 | 120.0 | 3.9 | 170.0 | 250.0 | 210.0 | ND |
| 05/07/2020 | 1,400 | 910 | 110.0 | 46.0 | 110.0 | 3.7 | 180.0 | 270.0 | 220.0 | ND |
| **Well 2603** | | | | | | | | | | |
| 04/01/1989 | 1,270 | 788 | 104.0 | 36.5 | 126.0 | - | 173.0 | 161.0 | 215.0 | 0.6 |
| 06/01/1989 | 1,281 | 765 | 76.5 | 25.1 | 82.4 | - | 149.0 | 153.0 | 209.0 | 2.3 |
| 06/01/1991 | 1,400 | 836 | 111.0 | 41.1 | 130.0 | - | 195.0 | 155.0 | 215.0 | 0.0 |
| 02/01/1994 | 1,260 | 738 | 83.3 | 32.0 | 131.0 | - | 169.0 | 155.0 | - | ND |
| 08/01/1994 | 1,260 | 738 | 84.3 | 33.7 | 129.0 | - | 166.0 | 149.0 | - | ND |
| 06/29/1995 | 1,290 | 897 | 93.6 | 35.2 | 129.0 | - | 202.0 | 164.0 | - | 0.2 |
| 02/01/1997 | 1,200 | 720 | 84.0 | 36.0 | 130.0 | - | 150.0 | 152.0 | 240.0 | ND |
| 03/01/1997 | 1,143 | 708 | 83.0 | 35.0 | 130.0 | - | 152.0 | 137.0 | 240.0 | ND |
| 06/01/1997 | 1,227 | 831 | 94.0 | 34.0 | 120.0 | ND | 185.0 | 147.0 | 247.0 | ND |
| 12/19/1997 | 1,200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150.0 | 173.0 | 240.0 | ND |
| 03/15/1998 | 1,200 | 780 | 85.0 | 36.0 | 110.0 | 3.0 | 187.0 | 162.0 | 180.0 | ND |
| 06/15/1998 | 1,190 | 734 | 83.0 | 35.0 | 110.0 | 3.0 | 160.0 | 167.0 | 275.0 | ND |
| 02/01/1999 | 1,160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| 08/30/1999 | 1,120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| 10/25/1999 | 1,130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| 02/09/2000 | 1,030 | 592 | 79.0 | 35.0 | 95.9 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| 05/11/2000 | 1,010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| 08/24/2000 | 1,140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | - | 157.0 | 232.0 | ND |
| 12/02/2002 | 1,120 | 617 | 73.0 | 32.0 | 102.0 | 3.6 | 132.0 | 164.0 | 174.0 | 0.1 |
| 01/01/2003 | 1,150 | 689 | 76.0 | 34.0 | 113.0 | 3.6 | 135.0 | 165.0 | 185.0 | ND |
| 04/04/2003 | 1,190 | 717 | 82.0 | 37.0 | 122.0 | 4.0 | 164.0 | 182.0 | 209.0 | ND |
| 05/05/2003 | 1,190 | - | - | - | - | - | 156.0 | 182.0 | - | - |
| 10/01/2003 | 1,250 | 737 | 81.0 | 37.0 | 130.0 | 5.0 | 163.0 | 201.0 | 192.0 | ND |
| 01/04/2004 | 1,240 | 694 | 86.0 | 39.0 | 107.0 | 6.0 | 153.0 | 182.0 | 185.0 | ND |
| 04/04/2004 | 1,320 | 750 | 84.0 | 40.0 | 108.0 | 6.0 | 170.0 | 210.0 | 220.0 | ND |
| 07/01/2004 | 1,100 | 761 | 92.0 | 41.0 | 88.0 | 7.0 | 172.0 | 204.0 | 205.0 | ND |
| 10/01/2004 | 1,280 | 893 | 93.0 | 41.0 | 88.0 | 6.0 | 179.0 | 222.0 | - | ND |
| 02/01/2005 | 1,270 | 839 | 99.0 | 44.0 | 121.0 | 5.2 | 180.0 | 215.0 | 198.0 | ND |
| 04/01/2005 | 1,300 | 880 | 98.0 | 41.0 | 109.0 | 3.8 | 158.0 | 216.0 | 183.0 | ND |
| 07/01/2005 | 1,380 | 870 | 101.0 | 43.0 | 109.0 | 4.0 | 430.0 | 540.0 | 176.0 | ND |
| 11/01/2005 | 1,310 | 865 | 104.0 | 43.0 | 115.0 | 3.8 | 164.0 | 221.0 | 181.0 | ND |
| 04/01/2006 | 1,220 | 810 | 100.0 | 43.0 | 110.0 | 3.8 | 170.0 | 240.0 | 206.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
Santa Margarita River Watershed
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2007 | 1,400 | 856 | 99.0 | 44.0 | 110.0 | 3.6 | 170.0 | 250.0 | 210.0 | ND |
| 04/01/2008 | 1,290 | 888 | 91.0 | 39.0 | 100.0 | 3.4 | 160.0 | 230.0 | 207.0 | 0.6 |
| **Well 2604** | | | | | | | | | | |
| 09/11/2020 | 2,100 | 1,200 | 130.0 | 50.0 | 220.0 | 2.0 | 560.0 | 200.0 | 360.0 | ND |
| **Well 26071** | | | | | | | | | | |
| 08/01/1956 | 1,060 | 882 | 78.0 | 30.0 | 112.0 | - | 150.0 | 82.0 | 326.0 | - |
| 01/01/1960 | 820 | 500 | 55.2 | 14.7 | 85.0 | - | 76.0 | 98.0 | 224.0 | - |
| 10/01/1960 | 1,300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182.0 | 116.0 | 320.0 | - |
| 05/01/1961 | 1,390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170.0 | 135.0 | 362.0 | - |
| 05/01/1962 | 1,220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184.0 | 86.0 | 312.3 | - |
| 01/01/1963 | 1,300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166.0 | 153.0 | 259.0 | 0.2 |
| 07/01/1963 | 1,100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148.0 | 97.0 | 280.6 | ND |
| 01/01/1964 | 1,020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172.0 | 98.0 | 302.6 | 0.7 |
| 07/01/1964 | 1,400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164.0 | 98.0 | 322.1 | - |
| 04/01/1965 | 1,490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196.0 | 110.0 | 346.5 | 0.2 |
| 01/01/1966 | - | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194.0 | 88.0 | 414.8 | 1.5 |
| 06/01/1966 | - | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184.0 | 110.0 | 331.8 | 1.6 |
| 01/01/1967 | - | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174.0 | 72.0 | 324.5 | 1.6 |
| 08/01/1967 | - | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132.0 | 70.0 | 251.3 | 2.3 |
| 02/01/1968 | - | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118.0 | 94.0 | 251.0 | - |
| 09/01/1968 | - | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144.0 | 96.0 | 268.0 | 0.1 |
| 04/01/1969 | - | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180.0 | 140.0 | 285.0 | 0.2 |
| 11/01/1969 | - | 604 | 66.0 | 24.0 | 110.0 | 2.8 | 144.0 | 110.0 | 259.0 | 0.4 |
| 05/01/1970 | - | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142.0 | 120.0 | 183.0 | 0.7 |
| 09/01/1971 | 1,075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144.0 | 125.0 | 273.0 | 0.3 |
| 05/01/1972 | 1,000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140.0 | 130.0 | 141.0 | - |
| 10/01/1972 | 1,110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144.0 | 126.0 | 283.0 | 0.8 |
| 10/01/1973 | 1,120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132.0 | 130.0 | 200.0 | 0.6 |
| 06/01/1974 | 1,210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208.0 | 112.0 | 195.0 | 0.0 |
| 01/01/1975 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102.0 | 95.0 | 212.0 | 2.3 |
| 02/01/1976 | 1,200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176.0 | 130.0 | 244.0 | 2.6 |
| 09/01/1976 | 1,200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192.0 | 123.0 | 336.7 | 4.2 |
| 03/01/1977 | 1,400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216.0 | 140.0 | 342.0 | 2.8 |
| 01/01/1978 | 1,000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128.0 | 123.0 | 205.0 | 4.4 |
| 10/01/1978 | 1,300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160.0 | 157.0 | 258.6 | ND |
| 04/01/1979 | 1,200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164.0 | 116.0 | 312.3 | ND |
| 01/01/1980 | 1,450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196.0 | 200.0 | 273.0 | ND |
| 10/01/1980 | 1,050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140.0 | 125.0 | 219.6 | 2.0 |
| 05/01/1981 | 1,000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128.0 | 123.0 | 209.8 | ND |
| 05/01/1982 | 1,330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269.0 | 198.0 | 263.5 | ND |
| 03/01/1983 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132.0 | 136.0 | 209.8 | 0.7 |
| 12/01/1983 | 1,000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136.0 | 150.0 | 224.0 | 0.5 |
| 05/01/1984 | 1,100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133.0 | 155.0 | 244.0 | 0.2 |
| 09/01/1984 | 1,300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200.0 | 170.0 | 250.0 | 2.7 |
| 11/01/1984 | 1,100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149.0 | 175.0 | 249.0 | 1.2 |
| 05/01/1986 | 1,592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232.0 | 167.0 | 301.8 | ND |
| 06/01/1989 | 1,137 | 826 | 79.1 | 28.5 | 85.5 | - | 157.0 | 158.0 | 246.0 | 2.9 |
| 01/01/1990 | 1,290 | 772 | 96.3 | 38.6 | 116.0 | - | 184.0 | 179.0 | 252.0 | 0.2 |
| 04/01/1990 | 1,320 | 817 | 109.0 | 42.1 | 128.0 | - | 177.0 | 167.0 | 249.0 | 1.2 |
| 01/01/1991 | 401 | - | 87.3 | 44.4 | 103.1 | - | 205.0 | 179.0 | 170.0 | 0.2 |
| 03/01/1993 | 1,500 | 824 | 92.6 | 33.1 | 136.0 | - | 194.0 | 154.0 | 277.0 | 0.4 |
| 03/01/1994 | 1,370 | 827 | 103.0 | 36.4 | 135.0 | - | 163.0 | 145.0 | ND | 0.2 |
| 08/01/1994 | 1,270 | 762 | 91.1 | 35.5 | 129.0 | - | 162.0 | 172.0 | ND | 1.3 |
| 06/29/1995 | 1,260 | 771 | 100.0 | 35.8 | 127.0 | - | 197.0 | 178.0 | ND | 0.6 |
| 06/24/1996 | 1,300 | 751 | 96.0 | 36.0 | 120.0 | - | 162.0 | 174.0 | 247.0 | 0.2 |
| 02/01/1997 | 1,300 | 830 | 100.0 | 41.0 | 150.0 | - | 186.0 | 161.0 | 186.0 | ND |
| 06/01/1997 | 1,323 | 831 | 94.0 | 36.0 | 140.0 | ND | 158.0 | 149.0 | 271.0 | 2.0 |
| 12/03/1997 | 1,200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150.0 | 169.0 | 220.0 | ND |
| 12/19/1997 | 1,200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152.0 | 182.0 | 220.0 | 0.3 |
| 03/15/1998 | 1,200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201.0 | 168.0 | 240.0 | ND |
| 06/16/1998 | 1,390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185.0 | 150.0 | 366.0 | ND |
| 02/01/1999 | 1,130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150.0 | 150.0 | 238.0 | 1.1 |
| 05/05/1999 | 1,170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180.0 | 268.0 | ND |
| 08/18/1999 | 1,040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100.0 | 400.0 | 207.0 | ND |
| 10/28/1999 | 1,210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154.0 | 100.0 | 295.0 | 0.7 |
| 08/24/2000 | 1,290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184.0 | 150.0 | 323.0 | ND |
| 02/21/2001 | 1,140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152.0 | 179.0 | 232.0 | 1.1 |
| 04/25/2001 | 1,190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153.0 | 193.0 | 218.0 | 1.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/2001 | 1,200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158.0 | 192.0 | 201.0 | 1.0 |
| 11/08/2001 | 1,210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169.0 | 209.0 | 214.0 | 1.2 |
| 02/11/2002 | 1,190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147.0 | 184.0 | 218.0 | 1.3 |
| 04/04/2002 | 1,190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153.0 | 204.0 | 173.0 | 1.5 |
| 07/11/2002 | 1,200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162.0 | 201.0 | 180.0 | 1.4 |
| 10/01/2002 | 1,250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150.0 | 197.0 | 177.0 | 1.4 |
| 01/01/2003 | 1,260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144.0 | 204.0 | 169.0 | 1.0 |
| 04/04/2003 | 1,310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178.0 | 217.0 | 185.0 | 0.9 |
| 04/01/2004 | 1,660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208.0 | 162.0 | 370.0 | ND |
| 07/01/2004 | 1,460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186.0 | 191.0 | 275.0 | 0.8 |
| 05/01/2006 | 1,380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180.0 | 240.0 | 210.0 | 0.7 |
| 04/01/2007 | 1,300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160.0 | 230.0 | 220.0 | 1.2 |
| 04/15/2009 | 1,300 | 830 | 100.0 | 43.0 | 110.0 | 2.9 | 170.0 | 260.0 | 190.0 | 1.1 |
| 04/22/2010 | 1,300 | 790 | 100.0 | 42.0 | 110.0 | 2.7 | 170.0 | 230.0 | 210.0 | 1.0 |
| 04/20/2011 | 1,400 | 860 | 97.0 | 42.0 | 110.0 | 3.2 | 180.0 | 250.0 | 210.0 | 0.5 |
| 04/20/2012 | 1,200 | 840 | 93.0 | 40.0 | 110.0 | 3.3 | 160.0 | 220.0 | 200.0 | 1.2 |
| 04/14/2013 | 1,300 | 830 | 88.0 | 40.0 | 100.0 | 3.6 | 160.0 | 220.0 | 230.0 | 2.7 |
| 04/28/2014 | 1,400 | 860 | 93.0 | 42.0 | 110.0 | 3.1 | 170.0 | 220.0 | 230.0 | 0.8 |
| 08/13/2015 | 1,300 | 910 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 220.0 | 0.7 |
| 04/21/2016 | 1,340 | 886 | 107.0 | 46.8 | 119.0 | 3.5 | 172.0 | 270.0 | 204.0 | 0.7 |
| 03/09/2017 | 1,400 | 920 | 100.0 | 46.0 | 120.0 | 3.3 | 180.0 | 260.0 | 230.0 | 0.5 |
| 03/15/2018 | 1,400 | 930 | 110.0 | 47.0 | 130.0 | 3.9 | 180.0 | 260.0 | 220.0 | 1.0 |
| 03/01/2019 | 1,300 | 850 | 98.0 | 45.0 | 130.0 | 3.6 | 170.0 | 240.0 | 230.0 | 1.6 |
| 06/05/2020 | 1,300 | 810 | 92.0 | 41.0 | 100.0 | 3.3 | 170.0 | 230.0 | 220.0 | 0.8 |
| **Well 26072** | | | | | | | | | | |
| 03/10/1999 | 1,280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190.0 | 160.0 | 272.0 | ND |
| 06/09/1999 | 1,080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163.0 | 118.0 | 220.0 | ND |
| 08/18/1999 | 1,080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160.0 | 191.0 | 244.0 | ND |
| 10/28/1999 | 1,070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131.0 | 120.0 | 232.0 | 0.9 |
| 05/10/2000 | 1,010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177.0 | 164.0 | 254.0 | ND |
| 08/21/2000 | 1,170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155.0 | 188.0 | 201.0 | 1.1 |
| 02/21/2001 | 1,230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170.0 | 198.0 | 220.0 | 0.6 |
| 04/25/2001 | 1,230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160.0 | 191.0 | 243.0 | 0.7 |
| 09/20/2001 | 1,210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153.0 | 185.0 | 217.0 | 1.2 |
| 11/07/2001 | 1,240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168.0 | 205.0 | 220.0 | 1.3 |
| 02/11/2002 | 1,250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155.0 | 198.0 | 234.0 | 1.1 |
| 04/04/2002 | 1,290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158.0 | 208.0 | 200.0 | 0.9 |
| 07/11/2002 | 1,320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182.0 | 217.0 | 200.0 | ND |
| 10/01/2002 | 1,380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170.0 | 216.0 | 203.0 | 0.6 |
| 01/01/2003 | 1,370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155.0 | 194.0 | 217.0 | ND |
| 04/04/2003 | 1,440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177.0 | 205.0 | 216.0 | 0.5 |
| 10/01/2003 | 1,370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175.0 | 235.0 | 180.0 | 1.0 |
| 01/01/2004 | 1,350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168.0 | 226.0 | 184.0 | 0.5 |
| 04/01/2004 | 1,400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162.0 | 228.0 | 198.0 | 0.5 |
| 07/01/2004 | 1,410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171.0 | 231.0 | 200.0 | 0.9 |
| 11/01/2004 | 1,290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176.0 | 224.0 | 203.0 | ND |
| 01/01/2005 | 1,310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184.0 | 241.0 | 200.0 | 0.6 |
| 04/01/2005 | 1,100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128.0 | 177.0 | 162.0 | 0.6 |
| 07/01/2005 | 1,160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136.0 | ND | 166.0 | ND |
| 11/01/2005 | 1,180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138.0 | 202.0 | 174.0 | 1.3 |
| 04/01/2006 | 1,280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160.0 | 220.0 | 233.0 | 1.6 |
| 04/01/2007 | 1,400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165.0 | 230.0 | 230.0 | 1.1 |
| 04/09/2008 | 1,230 | 840 | 88.0 | 40.0 | 98.0 | 3.4 | 160.0 | 250.0 | 169.0 | 1.6 |
| 11/24/2009 | - | - | - | - | - | - | - | - | - | ND |
| 04/13/2010 | 1,300 | 820 | 96.0 | 42.0 | 120.0 | 3.5 | 170.0 | 240.0 | 220.0 | 1.0 |
| 07/27/2011 | 1,200 | 800 | 89.0 | 39.0 | 110.0 | 3.2 | 150.0 | 200.0 | 220.0 | 1.1 |
| 04/19/2012 | 1,200 | 860 | 97.0 | 42.0 | 120.0 | 3.8 | 180.0 | 210.0 | 160.0 | ND |
| 04/18/2013 | 1,500 | 960 | 120.0 | 45.0 | 150.0 | 4.0 | 200.0 | 210.0 | 370.0 | ND |
| 03/16/2015 | 1,300 | 860 | 100.0 | 43.0 | 110.0 | 2.4 | 170.0 | 270.0 | 220.0 | 0.5 |
| 05/12/2016 | 1,400 | 870 | 100.0 | 50.0 | 120.0 | 3.2 | 180.0 | 240.0 | 260.0 | ND |
| 03/09/2017 | 1,400 | 980 | 110.0 | 47.0 | 120.0 | 3.3 | 180.0 | 260.0 | 250.0 | ND |
| 03/15/2018 | 1,300 | 890 | 98.0 | 45.0 | 120.0 | 3.8 | 170.0 | 270.0 | 210.0 | 0.6 |
| 01/30/2019 | 1,400 | 860 | 95.0 | 46.0 | 130.0 | 3.6 | 180.0 | 240.0 | 260.0 | ND |
| 04/16/2020 | 1,300 | 810 | 100.0 | 43.0 | 120.0 | 3.1 | 180.0 | 250.0 | 220.0 | ND |
| **Well 26073** | | | | | | | | | | |
| 03/14/2018 | 1,400 | 870 | 100.0 | 47.0 | 120.0 | 4.6 | 180.0 | 260.0 | 200.0 | 0.9 |
| 02/28/2019 | 1,300 | 830 | 100.0 | 46.0 | 120.0 | 4.2 | 180.0 | 260.0 | 200.0 | 0.3 |
| 04/09/2020 | 1,200 | 750 | 92.0 | 42.0 | 96.0 | 3.8 | 170.0 | 240.0 | 180.0 | 0.7 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Well 2673** | | | | | | | | | | |
| 05/01/1956 | 920 | 651 | 59.0 | 22.0 | 100.0 | - | 104.0 | 94.0 | 213.0 | - |
| 05/01/1959 | - | 745 | 52.8 | 16.5 | 60.3 | - | 84.0 | 41.0 | 207.4 | - |
| 01/01/1960 | - | 840 | 51.2 | 17.6 | 95.0 | - | 98.0 | 92.0 | 210.0 | - |
| 10/01/1960 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110.0 | 104.0 | 234.0 | - |
| 05/01/1961 | 1,180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104.0 | 150.0 | 227.0 | - |
| 05/01/1962 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100.0 | 96.0 | 214.7 | - |
| 01/01/1963 | 1,195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162.0 | 183.0 | 220.0 | ND |
| 07/01/1963 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102.0 | 100.0 | 244.0 | 0.3 |
| 01/01/1964 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100.0 | 85.0 | 253.7 | 0.5 |
| 07/01/1964 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100.0 | 95.0 | 241.6 | - |
| 04/01/1965 | 1,230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120.0 | 110.0 | 248.9 | 0.3 |
| 01/01/1966 | - | 448 | - | - | 86.0 | 2.5 | 82.0 | 75.0 | 190.3 | 2.2 |
| 06/01/1966 | - | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102.0 | 95.0 | 222.0 | 2.1 |
| 01/01/1967 | - | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106.0 | 69.0 | 229.4 | 1.6 |
| 08/01/1967 | - | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96.0 | 58.0 | 214.7 | 1.8 |
| 02/01/1968 | - | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94.0 | 78.0 | 222.0 | ND |
| 09/01/1968 | - | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110.0 | 96.0 | 232.0 | ND |
| 04/01/1969 | - | 428 | 46.0 | 18.0 | 73.0 | - | 76.0 | 90.0 | 183.0 | 0.7 |
| 11/01/1969 | - | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98.0 | 110.0 | 198.0 | 0.2 |
| 05/01/1970 | - | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92.0 | 90.0 | 151.0 | 0.7 |
| 12/01/1970 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100.0 | 90.0 | 222.0 | 2.3 |
| 05/01/1972 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116.0 | 135.0 | 207.0 | ND |
| 10/01/1972 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104.0 | 145.0 | 239.0 | 1.2 |
| 10/01/1973 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112.0 | 140.0 | 195.0 | 0.9 |
| 06/01/1974 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138.0 | 102.0 | 207.0 | 0.4 |
| 01/01/1975 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98.0 | 95.0 | 217.0 | 2.2 |
| 02/01/1976 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106.0 | 88.0 | 214.7 | 2.2 |
| 09/01/1976 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116.0 | 112.0 | 258.6 | 3.0 |
| 03/01/1977 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123.0 | 113.0 | 195.0 | 2.6 |
| 01/01/1978 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124.0 | 108.0 | 200.0 | 4.3 |
| 10/01/1978 | 1,050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113.0 | 128.0 | 205.0 | ND |
| 04/01/1979 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109.0 | 118.0 | 190.3 | ND |
| 01/01/1980 | 1,000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128.0 | 111.0 | 187.0 | ND |
| 10/01/1980 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108.0 | 86.0 | 205.0 | 2.3 |
| 05/01/1981 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92.0 | 84.0 | 180.6 | 0.7 |
| 11/01/1981 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92.0 | 110.0 | 185.4 | 0.5 |
| 05/01/1982 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115.0 | 96.0 | 205.0 | ND |
| 03/01/1983 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132.0 | 135.0 | 209.8 | 0.7 |
| 09/01/1984 | 1,000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110.0 | 110.0 | 200.0 | 1.0 |
| 11/01/1984 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111.0 | 137.0 | 190.0 | 1.7 |
| 09/01/1985 | 1,007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124.0 | 139.0 | 180.6 | 1.4 |
| 05/01/1986 | 1,051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131.0 | 124.0 | 153.6 | 2.0 |
| 01/01/1989 | 1,080 | 572 | 91.2 | 34.2 | 80.2 | - | 151.0 | 178.0 | 174.0 | 0.3 |
| 06/01/1989 | 1,073 | 688 | 72.1 | 23.9 | 59.6 | - | 120.0 | 140.0 | 184.0 | 3.6 |
| 04/01/1990 | 1,130 | 718 | 111.0 | 42.1 | 91.0 | - | 148.0 | 167.0 | 175.0 | 2.1 |
| 06/01/1991 | 1,190 | 718 | 113.0 | 40.3 | 93.8 | - | 173.0 | 180.0 | 160.0 | 1.7 |
| 03/01/1993 | 1,370 | 708 | 86.9 | 32.8 | 93.3 | - | 147.0 | 93.3 | 200.0 | 1.1 |
| 03/01/1994 | 1,210 | 783 | 100.0 | 37.1 | 100.0 | - | 145.0 | 167.0 | - | 0.5 |
| 08/01/1994 | 1,160 | 741 | 87.5 | 35.5 | 96.1 | - | 141.0 | 184.0 | - | 1.0 |
| 06/01/1995 | 1,200 | 788 | 99.4 | 37.5 | 101.0 | - | 173.0 | 200.0 | - | 0.7 |
| 06/27/1996 | 1,129 | 739 | 91.0 | 37.0 | 90.0 | - | 188.0 | 312.0 | 206.0 | - |
| 02/01/1997 | 1,100 | 690 | 82.0 | 35.0 | 140.0 | - | 127.0 | 131.0 | 180.0 | ND |
| 03/01/1997 | 1,109 | 695 | 91.0 | 39.0 | 93.0 | - | 137.0 | 191.0 | 166.0 | 2.2 |
| 06/01/1997 | 1,096 | 749 | 89.0 | 36.0 | 90.0 | ND | 138.0 | 178.0 | 187.0 | 2.0 |
| 12/29/1997 | 1,100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140.0 | 181.0 | 160.0 | ND |
| 05/05/1999 | 1,050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171.0 | - | 207.0 | ND |
| 08/18/1999 | 1,040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120.0 | 390.0 | 146.0 | ND |
| 10/28/1999 | 1,070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132.0 | 120.0 | 195.0 | 6.0 |
| 02/09/2000 | 1,010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140.0 | 190.0 | 220.0 | 4.0 |
| 05/11/2000 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144.0 | 167.0 | 190.0 | 4.0 |
| 02/21/2001 | 1,200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164.0 | 212.0 | 195.0 | ND |
| 04/25/2001 | 1,210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159.0 | 217.0 | 183.0 | 1.0 |
| 09/20/2001 | 1,200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153.0 | 202.0 | 183.0 | 1.7 |
| 11/07/2001 | 1,220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170.0 | 228.0 | 189.0 | 1.8 |
| 02/11/2002 | 1,230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173.0 | 218.0 | 195.0 | 1.8 |
| 04/10/2002 | 1,260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170.0 | 229.0 | 160.0 | 1.9 |
| 07/17/2002 | 1,350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183.0 | 239.0 | 159.0 | 1.1 |
| 10/01/2002 | 1,370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175.0 | 241.0 | 167.0 | 0.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2003 | 1,330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180.0 | 231.0 | 168.0 | 0.5 |
| 04/04/2003 | 1,260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170.0 | 228.0 | 153.0 | 2.2 |
| 10/01/2003 | 1,340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180.0 | 268.0 | 144.0 | 0.7 |
| 01/04/2004 | 1,390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173.0 | 264.0 | 136.0 | 0.9 |
| 04/04/2004 | 1,270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160.0 | 252.0 | 160.0 | 1.2 |
| 07/01/2004 | 1,390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176.0 | 262.0 | 163.0 | 0.8 |
| 10/01/2004 | 1,290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178.0 | 267.0 | - | 0.8 |
| 01/01/2005 | 1,030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136.0 | 194.0 | 155.0 | 1.6 |
| 04/01/2005 | 1,060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125.0 | 174.0 | 139.0 | 0.6 |
| 07/01/2005 | 1,120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129.0 | - | 129.0 | ND |
| 11/01/2005 | 1,170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138.0 | 199.0 | 156.0 | 1.7 |
| 04/01/2006 | 1,140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150.0 | 220.0 | 180.0 | 1.7 |
| 04/01/2007 | 1,200 | 716 | 97.0 | 44.0 | 97.0 | 3.7 | 160.0 | 240.0 | 190.0 | 1.0 |
| 04/08/2008 | 1,270 | 900 | 98.0 | 45.0 | 97.0 | 3.8 | 180.0 | 260.0 | 170.0 | 3.2 |
| 04/16/2009 | 1,200 | 780 | 94.0 | 42.0 | 100.0 | 3.7 | 130.0 | 230.0 | 180.0 | 5.0 |
| 04/13/2010 | 1,300 | 770 | 93.0 | 42.0 | 100.0 | 3.8 | 160.0 | 240.0 | 180.0 | 2.0 |
| 04/13/2011 | 1,200 | 780 | 83.0 | 38.0 | 93.0 | 3.5 | 150.0 | 220.0 | 170.0 | 0.9 |
| 04/19/2012 | 1,300 | 790 | 92.0 | 42.0 | 94.0 | 3.8 | 160.0 | 240.0 | 260.0 | 1.4 |
| 04/17/2013 | 1,200 | 780 | 85.0 | 40.0 | 94.0 | 4.3 | 160.0 | 230.0 | 190.0 | 0.5 |
| 04/23/2014 | 1,200 | 770 | 84.0 | 40.0 | 93.0 | 3.7 | 150.0 | 220.0 | 170.0 | 0.6 |
| 08/24/2015 | 1,300 | 860 | 90.0 | 43.0 | 97.0 | 3.6 | 170.0 | 240.0 | 200.0 | 0.5 |
| 05/05/2016 | 1,320 | 880 | 101.0 | 47.8 | 109.0 | 4.1 | 172.0 | 267.0 | 199.0 | 0.3 |
| 03/09/2017 | 1,300 | 870 | 100.0 | 46.0 | 110.0 | 4.1 | 170.0 | 260.0 | 210.0 | ND |
| **Well 330923** | | | | | | | | | | |
| 06/09/1999 | 1,150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163.0 | 155.0 | 317.0 | ND |
| 08/18/1999 | 1,170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330.0 | 161.0 | 342.0 | ND |
| 10/25/1999 | 1,170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120.0 | 140.0 | 293.0 | ND |
| 02/03/2000 | 1,120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120.0 | 157.0 | 293.0 | ND |
| 02/22/2001 | 1,240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167.0 | 152.0 | 305.0 | ND |
| 04/25/2001 | 1,220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162.0 | 154.0 | 293.0 | ND |
| 09/26/2001 | 1,240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162.0 | 144.0 | 281.0 | ND |
| 10/25/2001 | 1,330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166.0 | 156.0 | 293.0 | ND |
| 02/13/2002 | 1,190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150.0 | 155.0 | 281.0 | ND |
| 04/18/2002 | 1,210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145.0 | 142.0 | 231.0 | ND |
| 07/11/2002 | 1,230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167.0 | 151.0 | 240.0 | ND |
| 10/01/2002 | 1,270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150.0 | 162.0 | 221.0 | ND |
| 01/01/2003 | 1,340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156.0 | 185.0 | 252.0 | 0.1 |
| 04/04/2003 | 1,350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162.0 | 171.0 | 235.0 | ND |
| 10/01/2003 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160.0 | 173.0 | 224.0 | ND |
| 02/01/2004 | 1,250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154.0 | 172.0 | 233.0 | ND |
| 04/01/2004 | 1,240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163.0 | 170.0 | 220.0 | ND |
| 07/01/2004 | 1,040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158.0 | 169.0 | 240.0 | ND |
| 10/01/2004 | 1,180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159.0 | 172.0 | 235.0 | ND |
| 02/01/2005 | 1,160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159.0 | 168.0 | 210.0 | ND |
| 04/01/2005 | 1,230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149.0 | 148.0 | 213.0 | ND |
| 07/05/2005 | 1,170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135.0 | - | 210.0 | ND |
| 11/01/2005 | 1,230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141.0 | 165.0 | 332.0 | ND |
| 04/01/2006 | 1,190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160.0 | 170.0 | 233.0 | ND |
| 04/01/2007 | 1,010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160.0 | 170.0 | 250.0 | ND |
| 04/01/2008 | 1,250 | 754 | 91.0 | 32.0 | 110.0 | 2.5 | 160.0 | 180.0 | 184.0 | ND |
| 04/15/2009 | 1,200 | 760 | 92.0 | 33.0 | 120.0 | 2.7 | 160.0 | 180.0 | 250.0 | ND |
| 04/15/2010 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 04/13/2011 | 1,300 | 760 | 88.0 | 30.0 | 110.0 | 2.6 | 160.0 | 180.0 | 240.0 | ND |
| 04/16/2012 | 1,200 | 760 | 98.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 230.0 | ND |
| 04/10/2013 | 1,300 | 780 | 95.0 | 33.0 | 130.0 | 3.3 | 160.0 | 190.0 | 240.0 | ND |
| 05/12/2016 | 1,260 | 752 | 92.4 | 32.1 | 126.0 | 2.8 | 176.0 | 182.0 | 244.0 | ND |
| 03/23/2017 | 1,300 | 790 | 96.0 | 34.0 | 120.0 | 2.9 | 170.0 | 190.0 | 250.0 | ND |
| 03/28/2018 | 1,300 | 800 | 95.0 | 33.0 | 120.0 | 3.0 | 170.0 | 200.0 | 240.0 | ND |
| **Well 330924** | | | | | | | | | | |
| 03/22/2018 | 1,200 | 770 | 94.0 | 33.0 | 120.0 | 2.9 | 160.0 | 200.0 | 220.0 | ND |
| 03/15/2019 | 1,200 | 750 | 92.0 | 31.0 | 120.0 | 2.2 | 170.0 | 200.0 | 220.0 | ND |
| 04/17/2020 | 1,200 | 750 | 90.0 | 31.0 | 110.0 | 2.0 | 160.0 | 190.0 | 220.0 | ND |
| **Well 330925** | | | | | | | | | | |
| 06/09/1999 | 1,070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163.0 | 144.0 | 305.0 | ND |
| 08/18/1999 | 1,090 | 657 | 72.0 | 25.0 | 115.0 | 2.0 | 180.0 | 153.0 | 317.0 | ND |
| 10/25/1999 | 1,150 | 716 | 79.0 | 27.0 | 140.0 | 2.0 | 120.0 | 140.0 | 305.0 | ND |
| 02/09/2000 | 956 | 522 | 67.0 | 23.0 | 117.0 | 2.0 | 90.0 | 120.0 | 268.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6
*Santa Margarita River Watershed*
**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2000 | 1,040 | 686 | 77.0 | 27.0 | 116.0 | 2.0 | 181.0 | 141.0 | 307.0 | ND |
| 08/21/2000 | 1,180 | 722 | 80.0 | 28.0 | 105.0 | 2.0 | 155.0 | 143.0 | 232.0 | ND |
| 02/22/2001 | 1,100 | 706 | 73.0 | 25.0 | 125.0 | 2.0 | 149.0 | 164.0 | 268.0 | ND |
| 04/16/2001 | 1,170 | 701 | 81.0 | 29.0 | 128.0 | 2.0 | 154.0 | 149.0 | 282.0 | ND |
| 09/26/2001 | 1,180 | 671 | 80.0 | 28.0 | 126.0 | 2.0 | 149.0 | 142.0 | 271.0 | ND |
| 10/31/2001 | 1,180 | 678 | 81.0 | 28.0 | 132.0 | 2.0 | 161.0 | 156.0 | 281.0 | ND |
| 02/13/2002 | 1,170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143.0 | 144.0 | 279.0 | ND |
| 04/04/2002 | 1,200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150.0 | 204.0 | 235.0 | ND |
| 07/11/2002 | 1,180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158.0 | 151.0 | 230.0 | ND |
| 10/01/2002 | 1,180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135.0 | 138.0 | 217.0 | ND |
| 01/01/2003 | 1,210 | 740 | 87.0 | 30.0 | 129.0 | 2.2 | 145.0 | 154.0 | 225.0 | ND |
| 04/04/2003 | 1,200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150.0 | 152.0 | 215.0 | ND |
| 10/01/2003 | 1,160 | 647 | 80.0 | 27.0 | 136.0 | 3.0 | 152.0 | 155.0 | 216.0 | ND |
| 04/01/2004 | 1,140 | 604 | 66.0 | 24.0 | 117.0 | 3.0 | 147.0 | 133.0 | 215.0 | ND |
| 08/01/2004 | 1,180 | 657 | 68.0 | 24.0 | 99.0 | 4.0 | 140.0 | 114.0 | 245.0 | ND |
| 10/01/2004 | 1,170 | 712 | 85.0 | 29.0 | 97.0 | 5.0 | 160.0 | 172.0 | - | ND |
| 02/01/2005 | 1,070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154.0 | 148.0 | 185.0 | ND |
| 07/01/2005 | 1,050 | 655 | 72.0 | 23.0 | 118.0 | 2.0 | 127.0 | - | 202.0 | ND |
| 11/01/2005 | 1,080 | 665 | 75.9 | 23.2 | 121.0 | 2.0 | 135.0 | 125.0 | 227.0 | ND |
| 05/01/2006 | 1,110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140.0 | 130.0 | 217.0 | ND |
| 04/01/2007 | 950 | 632 | 72.0 | 25.0 | 120.0 | 1.9 | 140.0 | 130.0 | 260.0 | ND |
| 04/03/2008 | 1,150 | 672 | 73.0 | 25.0 | 120.0 | 1.8 | 150.0 | 130.0 | 250.0 | ND |
| 04/14/2009 | 1,100 | 670 | 76.0 | 26.0 | 120.0 | 2.1 | 150.0 | 140.0 | 250.0 | ND |
| 04/22/2010 | 1,100 | 660 | 71.0 | 24.0 | 120.0 | 1.8 | 140.0 | 120.0 | 250.0 | ND |
| 04/20/2011 | 1,200 | 720 | 83.0 | 29.0 | 110.0 | 2.1 | 150.0 | 170.0 | 240.0 | ND |
| 04/30/2012 | 1,100 | 720 | 83.0 | 29.0 | 120.0 | 2.0 | 150.0 | 160.0 | 230.0 | ND |
| 04/17/2013 | 1,200 | 750 | 82.0 | 29.0 | 110.0 | 2.4 | 160.0 | 170.0 | 230.0 | ND |
| 04/24/2014 | 1,300 | 770 | 88.0 | 31.0 | 120.0 | 2.3 | 160.0 | 180.0 | 220.0 | ND |
| 03/24/2015 | 1,200 | 780 | 91.0 | 32.0 | 120.0 | 2.3 | 160.0 | 190.0 | 250.0 | ND |
| 04/26/2016 | 1,260 | 802 | 90.0 | 30.8 | 116.0 | 2.2 | 171.0 | 195.0 | 251.0 | ND |
| 03/23/2017 | 1,300 | 840 | 100.0 | 35.0 | 130.0 | 2.2 | 170.0 | 200.0 | 260.0 | ND |
| 03/26/2018 | 1,300 | 850 | 100.0 | 36.0 | 140.0 | 2.6 | 180.0 | 210.0 | 260.0 | ND |
| **Well 33924** | | | | | | | | | | |
| 04/01/1989 | 1,240 | 728 | 100.0 | 32.9 | 129.0 | - | 158.0 | 148.0 | 245.0 | 0.3 |
| 06/01/1989 | 1,207 | 698 | 75.6 | 22.8 | 84.0 | - | 138.0 | 137.0 | 231.0 | ND |
| 01/01/1991 | 1,193 | - | 80.6 | 35.2 | 131.0 | - | 21.3 | 146.0 | - | ND |
| 06/01/1991 | 1,160 | 676 | 88.1 | 29.6 | 118.0 | - | 141.0 | 129.0 | 224.0 | ND |
| 03/01/1992 | 1,130 | 705 | 76.7 | 26.0 | 126.0 | - | 149.0 | 125.0 | 279.0 | ND |
| 06/01/1992 | 1,130 | 717 | 66.8 | 26.7 | 124.0 | - | 146.0 | 140.0 | 232.0 | ND |
| 03/01/1993 | 1,285 | 331 | 72.1 | 23.8 | 115.0 | - | 131.0 | 122.0 | 273.0 | ND |
| 02/01/1997 | 1,200 | 780 | 89.0 | 32.0 | 130.0 | - | 166.0 | 165.0 | 250.0 | ND |
| 03/01/1997 | 1,230 | 700 | 94.0 | 34.0 | 140.0 | - | 187.0 | 162.0 | 264.0 | ND |
| 06/01/1997 | 1,231 | 778 | 91.0 | 31.0 | 130.0 | ND | 171.0 | 165.0 | 264.0 | ND |
| 12/29/1997 | 1,200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156.0 | 162.0 | 230.0 | ND |
| 03/15/1998 | 1,200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191.0 | 146.0 | 240.0 | ND |
| 06/10/1998 | 1,170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157.0 | 151.0 | 293.0 | ND |
| 02/01/1999 | 1,170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160.0 | 130.0 | 259.0 | ND |
| 04/28/1999 | 1,210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148.0 | 140.0 | 268.0 | ND |
| 08/18/1999 | 1,140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180.0 | 165.0 | 268.0 | ND |
| 10/25/1999 | 1,150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110.0 | 150.0 | 281.0 | ND |
| 02/09/2000 | 1,050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100.0 | 140.0 | 293.0 | ND |
| 05/10/2000 | 1,060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173.0 | 141.0 | 268.0 | ND |
| 08/21/2000 | 1,210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162.0 | 156.0 | 268.0 | ND |
| 04/18/2001 | 1,210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163.0 | 157.0 | 281.0 | ND |
| 09/20/2001 | 1,190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152.0 | 149.0 | 275.0 | ND |
| 10/31/2001 | 1,200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162.0 | 159.0 | 281.0 | ND |
| 02/13/2002 | 1,160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143.0 | 152.0 | 268.0 | ND |
| 04/10/2002 | 1,180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151.0 | 155.0 | 230.0 | ND |
| 07/24/2002 | 1,210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156.0 | 156.0 | 221.0 | ND |
| 10/01/2002 | 1,210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151.0 | 162.0 | 206.0 | 1.8 |
| 01/01/2003 | 1,320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154.0 | 180.0 | 245.0 | ND |
| 04/04/2003 | 1,330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165.0 | 183.0 | 234.0 | ND |
| 10/01/2003 | 1,210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155.0 | 177.0 | 204.0 | ND |
| 04/01/2004 | 1,320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165.0 | 167.0 | 228.0 | ND |
| 07/01/2004 | 1,070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147.0 | 173.0 | 230.0 | ND |
| 10/01/2004 | 1,230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166.0 | 183.0 | - | ND |
| 02/01/2005 | 1,310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175.0 | 191.0 | 253.0 | ND |
| 07/01/2005 | 1,170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139.0 | - | 210.0 | ND |
| 11/01/2005 | 1,260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144.0 | 171.0 | 225.0 | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-6

*Santa Margarita River Watershed*

**Water Quality Data**

**Wells Sampled on Camp Pendleton**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2006 | 1,220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160.0 | 180.0 | 284.0 | ND |
| 04/01/2007 | 1,010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150.0 | 170.0 | 260.0 | ND |
| 04/01/2008 | 1,270 | 792 | 91.0 | 30.0 | 110.0 | 2.6 | 160.0 | 190.0 | 175.0 | ND |
| 04/15/2009 | 1,300 | 800 | 100.0 | 34.0 | 120.0 | 2.7 | 160.0 | 200.0 | 260.0 | ND |
| 04/15/2010 | 1,200 | 740 | 95.0 | 34.0 | 120.0 | 2.8 | 150.0 | 180.0 | 260.0 | ND |
| 04/27/2011 | 1,200 | 740 | 87.0 | 29.0 | 110.0 | 2.7 | 160.0 | 170.0 | 230.0 | ND |
| 04/30/2012 | 1,200 | 800 | 92.0 | 32.0 | 110.0 | 2.6 | 170.0 | 190.0 | 220.0 | ND |
| 05/16/2013 | 1,200 | 740 | 92.0 | 32.0 | 120.0 | 3.0 | 160.0 | 190.0 | 220.0 | ND |
| 06/12/2014 | 1,200 | 780 | 90.0 | 30.0 | 120.0 | 2.4 | 160.0 | 190.0 | 210.0 | ND |
| 03/13/2015 | 1,200 | 780 | 94.0 | 34.0 | 120.0 | 2.2 | 160.0 | 200.0 | 240.0 | ND |
| 07/28/2016 | 1,200 | 758 | 85.3 | 29.4 | 105.0 | 2.3 | 161.0 | 203.0 | 216.0 | ND |
| 03/30/2017 | 1,200 | 720 | 98.0 | 34.0 | 130.0 | 2.4 | 160.0 | 190.0 | 230.0 | ND |
| **Well 33926** | | | | | | | | | | |
| 06/01/1991 | 1,160 | 684 | 83.4 | 28.3 | 125.0 | - | 145.0 | 124.0 | 223.0 | ND |
| 03/01/1992 | 1,060 | 674 | 75.9 | 24.1 | 127.0 | - | 139.0 | 111.0 | 269.0 | ND |
| 03/01/1993 | 1,182 | 584 | 67.8 | 21.1 | 110.0 | - | 135.0 | 101.0 | 274.0 | ND |
| 06/01/1993 | 1,020 | 623 | 60.5 | 22.4 | 116.0 | - | 125.0 | 107.0 | 225.0 | ND |
| 03/01/1994 | 1,120 | 665 | 80.0 | 25.0 | 122.0 | - | 129.0 | 117.0 | - | 0.4 |
| 08/01/1994 | 1,150 | 699 | 78.7 | 26.4 | 125.0 | - | 141.0 | 118.0 | - | ND |
| 06/29/1995 | 1,060 | 673 | 75.9 | 23.1 | 118.0 | - | 158.0 | 114.0 | - | ND |
| 01/02/1996 | 1,200 | 619 | 71.0 | 24.0 | 120.0 | - | 139.0 | 107.0 | 262.0 | - |
| 07/10/1996 | - | - | - | - | - | - | - | - | - | - |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-11

*Santa Margarita River Watershed*

**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Boer-2 (B2)** | | | | | | | | | | |
| 8/9/12 12:04 PM | 3,300 | 2,000 | 340.0 | 93.0 | 160.0 | 9.4 | 410.0 | 760.0 | 400.0 | 39.00 |
| 8/2/18 10:50 AM | 560 | 290 | 25.0 | 9.5 | 57.0 | 3.2 | 100.0 | 46.0 | 55.0 | 0.13 |
| 1/30/19 1:37 PM | 3,400 | 2,100 | 340.0 | 94.0 | 170.0 | 18.0 | 430.0 | 720.0 | 380.0 | 21.00 |
| 1/30/19 1:38 PM | 2,850 | 2,110 | 345.0 | 98.0 | 183.0 | 14.0 | 400.0 | 670.0 | 370.0 | 20.80 |
| | | | | | | | | | | |
| **D-10** | | | | | | | | | | |
| 8/2/18 6:55 AM | 4,500 | 3,000 | 390.0 | 120.0 | 290.0 | 11.0 | 300.0 | 1,400.0 | 530.0 | 7.40 |
| 1/24/19 8:20 AM | 4,400 | 3,300 | 440.0 | 130.0 | 370.0 | 9.0 | 310.0 | 1,100.0 | 540.0 | 11.00 |
| 1/24/19 8:21 AM | 4,460 | 3,400 | 446.0 | 133.0 | 424.0 | 8.0 | 400.0 | 1,500.0 | 565.0 | 10.20 |
| | | | | | | | | | | |
| **D-4** | | | | | | | | | | |
| 2/22/12 9:33 AM | 2,700 | 1,800 | 370.0 | 120.0 | 170.0 | 7.2 | 130.0 | 1,100.0 | 650.0 | 44.00 |
| 8/9/12 9:10 AM | 3,100 | 2,100 | 340.0 | 100.0 | 160.0 | 7.7 | 120.0 | 990.0 | 680.0 | 25.00 |
| 10/26/17 12:00 AM | 2,200 | 1,600 | 280.0 | 78.0 | 160.0 | 7.5 | 120.0 | 630.0 | 610.0 | 3.80 |
| 10/26/17 3:30 PM | 2,500 | 1,600 | 260.0 | 72.0 | 130.0 | 8.6 | 89.0 | 530.0 | 600.0 | 3.50 |
| 10/26/17 3:34 PM | 2,277 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 1,643 | - | - | - | - | - | - | - | - | - |
| 3/29/18 8:50 AM | 2,600 | 1,700 | 260.0 | 78.0 | 140.0 | 8.5 | 110.0 | 760.0 | 520.0 | 6.00 |
| 8/2/18 7:25 AM | 3,100 | 2,100 | 320.0 | 96.0 | 150.0 | 9.7 | 110.0 | 1,100.0 | 350.0 | 6.50 |
| 1/24/19 8:50 AM | 2,200 | 1,800 | 290.0 | 79.0 | 130.0 | 7.6 | 93.0 | 600.0 | 560.0 | 5.50 |
| 12/17/19 11:48 AM | 2,800 | 1,700 | 280.0 | 81.0 | 140.0 | 9.2 | 120.0 | 680.0 | 400.0 | 4.80 |
| | | | | | | | | | | |
| **D-6** | | | | | | | | | | |
| 2/22/12 9:26 AM | 3,000 | 1,900 | 290.0 | 90.0 | 340.0 | 7.3 | 320.0 | 870.0 | 510.0 | 48.00 |
| 8/9/12 9:34 AM | 3,500 | 2,300 | 270.0 | 76.0 | 310.0 | 7.7 | 320.0 | 820.0 | 530.0 | 43.00 |
| 10/26/17 12:00 AM | 6,360 | 4,900 | 670.0 | 210.0 | 820.0 | 9.0 | 570.0 | 2,530.0 | 800.0 | 11.00 |
| 10/26/17 2:57 PM | 6,035 | - | - | - | - | - | - | - | - | - |
| 10/26/17 3:00 PM | 6,200 | 4,900 | 620.0 | 180.0 | 630.0 | 14.0 | 440.0 | 1,800.0 | 850.0 | 10.00 |
| 3/29/18 12:00 AM | 3,436 | - | - | - | - | - | - | - | - | - |
| 3/29/18 7:53 AM | 5,600 | 4,400 | 500.0 | 180.0 | 550.0 | 13.0 | 590.0 | 1,800.0 | 700.0 | 14.00 |
| 8/2/18 7:51 AM | 5,200 | 4,000 | 460.0 | 170.0 | 500.0 | 12.0 | 530.0 | 1,500.0 | 650.0 | 11.00 |
| 1/24/19 12:45 PM | 6,700 | 4,500 | 540.0 | 180.0 | 520.0 | 11.0 | 480.0 | 1,400.0 | 710.0 | 14.00 |
| 1/24/19 12:46 PM | 5,880 | 4,440 | 546.0 | 183.0 | 570.0 | 8.0 | 610.0 | 1,900.0 | 688.0 | 13.90 |
| 12/17/19 11:34 AM | 8,100 | 4,500 | 490.0 | 190.0 | 510.0 | 14.0 | 440.0 | 1,600.0 | 360.0 | 12.00 |
| | | | | | | | | | | |
| **D-8** | | | | | | | | | | |
| 2/22/12 9:46 AM | 1,700 | 1,100 | 160.0 | 40.0 | 170.0 | 4.7 | 210.0 | 360.0 | 290.0 | 71.00 |
| 8/9/12 10:09 AM | 2,200 | 1,500 | 190.0 | 54.0 | 200.0 | 6.1 | 240.0 | 470.0 | 380.0 | 73.00 |
| 10/27/17 12:00 AM | 2,879 | - | - | - | - | - | - | - | - | - |
| 10/27/17 3:04 PM | 2,879 | - | - | - | - | - | - | - | - | - |
| 10/27/17 3:05 PM | 2,900 | 2,000 | 280.0 | 86.0 | 200.0 | 8.2 | 290.0 | 580.0 | 440.0 | 13.00 |
| 3/27/18 12:00 AM | 2,157 | - | - | - | - | - | - | - | - | - |
| 3/28/18 1:20 PM | 3,220 | 2,200 | 329.0 | 94.0 | 280.0 | 7.0 | 410.0 | 760.0 | 394.0 | 18.30 |
| 3/28/18 1:25 PM | 3,200 | 2,200 | 290.0 | 91.0 | 270.0 | 8.8 | 410.0 | 760.0 | 400.0 | 33.00 |
| 8/1/18 11:25 AM | 3,700 | 2,200 | 280.0 | 91.0 | 210.0 | 8.1 | 370.0 | 830.0 | 670.0 | 13.00 |
| 8/1/18 11:26 AM | 3,000 | 2,360 | 338.0 | 102.0 | 254.0 | 7.0 | 416.0 | 846.0 | 481.0 | 13.70 |
| 1/24/19 9:45 AM | 3,300 | 2,400 | 310.0 | 87.0 | 270.0 | 8.1 | 370.0 | 600.0 | 410.0 | 22.00 |
| 12/17/19 9:45 AM | 4,100 | 2,300 | 320.0 | 97.0 | 280.0 | 10.0 | 450.0 | 760.0 | 400.0 | 20.00 |
| | | | | | | | | | | |
| **DPB-Dom** | | | | | | | | | | |
| 2/22/12 10:32 AM | 2,600 | 1,500 | 270.0 | 59.0 | 300.0 | 8.1 | 140.0 | 100.0 | 1,600.0 | 50.00 |
| 8/9/12 11:25 AM | 2,100 | 1,400 | 160.0 | 54.0 | 190.0 | 5.3 | 190.0 | 330.0 | 420.0 | 170.00 |
| 8/2/18 9:47 AM | 1,300 | 840 | 89.0 | 33.0 | 120.0 | 4.3 | 100.0 | 300.0 | 210.0 | 13.00 |
| 1/24/19 1:45 PM | 1,200 | 820 | 87.0 | 31.0 | 130.0 | 3.9 | 88.0 | 220.0 | 230.0 | 13.00 |
| | | | | | | | | | | |
| **MO-1** | | | | | | | | | | |
| 1994 | - | 1,763 | - | - | - | - | - | - | - | 7.20 |
| 1995 | - | 1,875 | - | - | - | - | - | - | - | 9.10 |
| 1996 | - | 1,530 | - | - | - | - | - | - | - | 6.20 |
| 1997 | - | 1,000 | - | - | - | - | - | - | - | 4.80 |
| 1998 | - | 660 | - | - | - | - | - | - | - | 1.30 |
| 8/16/12 11:26 AM | 1,500 | 1,000 | 100.0 | 37.0 | 160.0 | 5.3 | 120.0 | 270.0 | 400.0 | 7.00 |
| 3/2/15 12:00 AM | 1,200 | 810 | 85.9 | 30.2 | 140.0 | 4.9 | 100.0 | 250.0 | 250.0 | 8.58 |
| 10/25/17 12:00 AM | 1,240 | 840 | 97.0 | 33.0 | 160.0 | 4.8 | 120.0 | 260.0 | 260.0 | 8.30 |
| 10/25/17 10:47 AM | 1,356 | - | - | - | - | - | - | - | - | - |
| 10/25/17 10:50 AM | 1,400 | 860 | 88.0 | 30.0 | 130.0 | 5.4 | 100.0 | 240.0 | 250.0 | 8.00 |
| 3/27/18 12:00 AM | 1,781 | - | - | - | - | - | - | - | - | - |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months. Future sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS.

TABLE D-11

*Santa Margarita River Watershed*

**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/18 1:00 PM | 1,600 | 1,000 | 110.0 | 39.0 | 150.0 | 6.2 | 140.0 | 340.0 | 340.0 | 7.20 |
| 7/31/18 2:05 PM | 1,900 | 2,800 | 130.0 | 47.0 | 150.0 | 6.5 | 150.0 | 360.0 | 460.0 | 4.80 |
| 1/23/19 9:53 AM | 2,100 | 1,400 | 200.0 | 69.0 | 200.0 | 8.1 | 150.0 | 370.0 | 780.0 | 2.30 |
| **MO-2** | | | | | | | | | | |
| 1994 | - | 1,093 | - | - | - | - | - | - | - | 20.30 |
| 1995 | - | 981 | - | - | - | - | - | - | - | 20.00 |
| 1996 | - | 920 | - | - | - | - | - | - | - | 15.60 |
| 1997 | - | 864 | - | - | - | - | - | - | - | 14.00 |
| 1998 | - | 942 | - | - | - | - | - | - | - | 19.00 |
| 8/16/12 10:00 AM | 1,000 | 670 | 56.0 | 20.0 | 140.0 | 2.7 | 79.0 | 170.0 | 320.0 | 3.16 |
| 3/2/15 11:26 AM | 1,000 | 650 | 58.7 | 21.4 | 140.0 | 3.2 | 88.0 | 170.0 | 280.0 | 2.48 |
| 10/25/17 12:00 AM | 980 | 640 | 62.0 | 22.0 | 150.0 | ND | 87.0 | 180.0 | 260.0 | 2.70 |
| 10/25/17 3:00 PM | 1,090 | - | - | - | - | - | - | - | - | - |
| 10/25/17 3:05 PM | 1,000 | 640 | 56.0 | 20.0 | 120.0 | 3.1 | 77.0 | 160.0 | 260.0 | 2.80 |
| 3/27/18 12:00 AM | 1,272 | - | - | - | - | - | - | - | - | - |
| 3/28/18 9:00 AM | 1,000 | 640 | 56.0 | 21.0 | 130.0 | 3.1 | 79.0 | 180.0 | 270.0 | 2.20 |
| 7/31/18 9:55 AM | 1,000 | 670 | 51.0 | 19.0 | 110.0 | 2.8 | 79.0 | 180.0 | 260.0 | 1.60 |
| 1/22/19 12:05 PM | 970 | 630 | 58.0 | 21.0 | 120.0 | 3.2 | 89.0 | 170.0 | 280.0 | 1.50 |
| 12/16/19 9:40 AM | 1,000 | 440 | 55.0 | 21.0 | 120.0 | 3.1 | 87.0 | 180.0 | 240.0 | 1.30 |
| **MO-3** | | | | | | | | | | |
| 1994 | - | 992 | - | - | - | - | - | - | - | 2.40 |
| 1995 | - | 967 | - | - | - | - | - | - | - | 3.40 |
| 1996 | - | 936 | - | - | - | - | - | - | - | 3.30 |
| 1997 | - | 880 | - | - | - | - | - | - | - | 2.90 |
| 1998 | - | 900 | - | - | - | - | - | - | - | 5.50 |
| 8/16/12 3:43 PM | 2,900 | 1,900 | 280.0 | 80.0 | 150.0 | 6.7 | 110.0 | 960.0 | 270.0 | 19.42 |
| 3/3/15 12:00 AM | 2,400 | 1,700 | 274.0 | 77.7 | 150.0 | 6.8 | 120.0 | 780.0 | 480.0 | 6.55 |
| 10/26/17 12:00 AM | 2,256 | - | - | - | - | - | - | - | - | - |
| 10/26/17 1:05 PM | 2,600 | 1,700 | 270.0 | 75.0 | 140.0 | 8.0 | 82.0 | 530.0 | 510.0 | 5.30 |
| 3/27/18 12:00 AM | 3,094 | - | - | - | - | - | - | - | - | - |
| 3/28/18 11:15 AM | 2,600 | 1,900 | 310.0 | 91.0 | 150.0 | 9.5 | 110.0 | 800.0 | 690.0 | 3.90 |
| 3/28/18 11:20 AM | 2,590 | 1,980 | 348.0 | 95.0 | 157.0 | 9.0 | 113.0 | 827.0 | 683.0 | 3.50 |
| 8/1/18 9:25 AM | 3,000 | 1,800 | 280.0 | 84.0 | 140.0 | 8.5 | 120.0 | 770.0 | 740.0 | 3.30 |
| 1/23/19 2:02 PM | 2,600 | 1,900 | 320.0 | 88.0 | 150.0 | 8.3 | 110.0 | 750.0 | 660.0 | 3.80 |
| **MO-30C** | | | | | | | | | | |
| 10/25/17 12:00 AM | 2,630 | - | - | - | - | - | - | - | - | - |
| 10/25/17 1:56 PM | 2,630 | - | - | - | - | - | - | - | - | - |
| 10/25/17 2:00 PM | 2,900 | 1,700 | 310.0 | 95.0 | 130.0 | 47.0 | 91.0 | 270.0 | 1,400.0 | 0.14 |
| 3/27/18 12:00 AM | 2,949 | - | - | - | - | - | - | - | - | - |
| 3/27/18 11:10 AM | 2,500 | 1,700 | 310.0 | 94.0 | 150.0 | 41.0 | 93.0 | 320.0 | 220.0 | ND |
| 3/27/18 11:15 AM | 2,540 | 1,690 | 330.0 | 84.0 | 147.0 | 24.0 | 89.9 | 297.0 | 1,230.0 | ND |
| 7/31/18 10:20 AM | 2,800 | 1,700 | 280.0 | 78.0 | 130.0 | 23.0 | 89.0 | 310.0 | 1,400.0 | ND |
| 1/22/19 1:05 PM | 2,700 | 1,700 | 340.0 | 86.0 | 140.0 | 26.0 | 96.0 | 280.0 | 1,300.0 | ND |
| **MO-32B** | | | | | | | | | | |
| 8/16/12 9:20 AM | 1,000 | 680 | 61.0 | 32.0 | 110.0 | 21.0 | 120.0 | 160.0 | 190.0 | 7.68 |
| 3/2/15 9:09 AM | 1,200 | 720 | 79.1 | 37.8 | 130.0 | 19.0 | 140.0 | 150.0 | 240.0 | 9.03 |
| 10/25/17 12:00 AM | 1,140 | 650 | 97.0 | 110.0 | 140.0 | 120.0 | 150.0 | 160.0 | 220.0 | 9.00 |
| 10/25/17 10:50 AM | 1,200 | 760 | 79.0 | 51.0 | 120.0 | 43.0 | 140.0 | 140.0 | 230.0 | 9.10 |
| 10/25/17 11:33 AM | 1,310 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 1,327 | - | - | - | - | - | - | - | - | - |
| 3/27/18 10:55 AM | 1,200 | 770 | 38.0 | 44.0 | 52.0 | 50.0 | 150.0 | 160.0 | 220.0 | 8.90 |
| 7/31/18 10:30 AM | 1,200 | 780 | 70.0 | 31.0 | 110.0 | 13.0 | 150.0 | 150.0 | 230.0 | 8.60 |
| 1/22/19 1:30 PM | 1,100 | 710 | 80.0 | 40.0 | 130.0 | 25.0 | 160.0 | 160.0 | 230.0 | 8.40 |
| **MO-5B** | | | | | | | | | | |
| 10/25/17 12:00 AM | 2,970 | 2,600 | 440.0 | 130.0 | 200.0 | 4.8 | 120.0 | 1,610.0 | 150.0 | 1.40 |
| 10/25/17 4:00 PM | 2,900 | 2,700 | 360.0 | 120.0 | 160.0 | 5.6 | 91.0 | 1,400.0 | 150.0 | 1.40 |
| 10/25/17 4:19 PM | 3,017 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 3,590 | - | - | - | - | - | - | - | - | - |
| 3/27/18 11:30 AM | 3,000 | 2,700 | 380.0 | 120.0 | 180.0 | 5.8 | 100.0 | 1,200.0 | 150.0 | 1.30 |
| 7/31/18 10:05 AM | 3,900 | 2,800 | 340.0 | 120.0 | 160.0 | 5.1 | 93.0 | 1,800.0 | 140.0 | 1.00 |
| 1/22/19 12:45 PM | 3,600 | 2,900 | 420.0 | 130.0 | 170.0 | 4.8 | 85.0 | 1,400.0 | 150.0 | 0.96 |
| 12/16/19 10:08 AM | 3,900 | 2,600 | 430.0 | 130.0 | 170.0 | 5.8 | 110.0 | 1,400.0 | 150.0 | 0.84 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months. Future sampling may add locations at the recreation ponds just downstream of the DVL West Dam and other locations at and close to the West Dam to further investigate the occurrence of high nitrates and TDS.

TABLE D-11

*Santa Margarita River Watershed*

**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **MO-6** | | | | | | | | | | |
| 1994 | - | 4,910 | - | - | - | - | - | - | - | 31.10 |
| 1995 | - | 5,305 | - | - | - | - | - | - | - | 42.00 |
| 1996 | - | 5,170 | - | - | - | - | - | - | - | 27.50 |
| 1997 | - | 5,150 | - | - | - | - | - | - | - | 18.00 |
| 1998 | - | 5,150 | - | - | - | - | - | - | - | 25.00 |
| 8/17/12 10:18 AM | 2,300 | 1,500 | 150.0 | 58.0 | 210.0 | 4.9 | 290.0 | 450.0 | 390.0 | 2.05 |
| 3/2/15 12:00 AM | 2,200 | 1,300 | 153.0 | 59.4 | 220.0 | 4.9 | 230.0 | 470.0 | 380.0 | 4.52 |
| 10/27/17 12:00 AM | 1,536 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:54 PM | 1,536 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:55 PM | 1,700 | 960 | 94.0 | 37.0 | 140.0 | 3.8 | 120.0 | 290.0 | 290.0 | 0.81 |
| 3/27/18 12:00 AM | 1,630 | - | - | - | - | - | - | - | - | - |
| 3/29/18 10:40 AM | 1,300 | 840 | 85.0 | 35.0 | 140.0 | 3.7 | 120.0 | 290.0 | 330.0 | 0.78 |
| 8/2/18 8:00 AM | 1,200 | 750 | 75.0 | 30.0 | 130.0 | 3.4 | 100.0 | 230.0 | 260.0 | 0.73 |
| 8/2/18 8:25 AM | 1,160 | 724 | 76.0 | 30.0 | 139.0 | ND | 106.0 | 219.0 | 284.0 | 0.60 |
| 1/24/19 2:23 PM | 1,000 | 740 | 76.0 | 30.0 | 120.0 | 3.4 | 96.0 | 190.0 | 290.0 | 0.62 |
| 1/24/19 2:24 PM | 1,160 | 748 | 75.0 | 30.0 | 136.0 | 3.0 | 110.0 | 210.0 | 282.0 | 0.60 |
| 12/17/19 1:18 PM | 1,600 | 860 | 99.0 | 40.0 | 140.0 | 4.1 | 140.0 | 290.0 | 250.0 | 0.79 |
| **MW-1 (D-7)** | | | | | | | | | | |
| 1994 | - | ND | - | - | - | - | - | - | - | 15.90 |
| 1995 | - | ND | - | - | - | - | - | - | - | 12.20 |
| 1996 | - | ND | - | - | - | - | - | - | - | 13.10 |
| 1997 | - | ND | - | - | - | - | - | - | - | 16.80 |
| 1998 | - | ND | - | - | - | - | - | - | - | 10.30 |
| 10/27/17 12:00 AM | 4,329 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:44 PM | 4,329 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:45 PM | 4,800 | 3,600 | 470.0 | 150.0 | 320.0 | 12.0 | 480.0 | 1,100.0 | 530.0 | 22.00 |
| 3/27/18 12:00 AM | 5,188 | - | - | - | - | - | - | - | - | - |
| 3/29/18 8:15 AM | 4,300 | 3,300 | 470.0 | 150.0 | 260.0 | 12.0 | 580.0 | 1,100.0 | 470.0 | 3.00 |
| 8/2/18 7:25 AM | 5,000 | 3,100 | 430.0 | 140.0 | 260.0 | 11.0 | 550.0 | 1,100.0 | 460.0 | 23.00 |
| 8/2/18 7:31 AM | 4,020 | 2,980 | 500.0 | 146.0 | 270.0 | 9.0 | 550.0 | 1,100.0 | 476.0 | 22.50 |
| 1/24/19 8:00 AM | 4,700 | 3,100 | 480.0 | 140.0 | 240.0 | 9.3 | 440.0 | 870.0 | 500.0 | 24.00 |
| 1/24/19 8:01 AM | 4,340 | 3,030 | 468.0 | 144.0 | 274.0 | 9.0 | 550.0 | 1,100.0 | 508.0 | 23.20 |
| **MW-2** | | | | | | | | | | |
| 1994 | - | - | - | - | - | - | - | - | - | 0.70 |
| 10/27/17 12:00 AM | 4,434 | - | - | - | - | - | - | - | - | - |
| 10/27/17 1:59 PM | 4,434 | - | - | - | - | - | - | - | - | - |
| 10/27/17 2:00 PM | 4,600 | 3,000 | 350.0 | 140.0 | 290.0 | 8.5 | 400.0 | 150.0 | 1,200.0 | 130.00 |
| 3/27/18 12:00 AM | 7,564 | - | - | - | - | - | - | - | - | - |
| 3/29/18 9:30 AM | 6,760 | 4,000 | 567.0 | 234.0 | 452.0 | 8.0 | 807.0 | 319.0 | 1,150.0 | 246.00 |
| 3/29/18 9:38 AM | 6,000 | 4,500 | 530.0 | 220.0 | 420.0 | 11.0 | 800.0 | 340.0 | 1,200.0 | 300.00 |
| 8/1/18 2:04 PM | 5,000 | 2,800 | 320.0 | 140.0 | 300.0 | 8.5 | 560.0 | 210.0 | 890.0 | 110.00 |
| 1/24/19 12:46 PM | 4,800 | 3,200 | 440.0 | 160.0 | 310.0 | 8.9 | 470.0 | 220.0 | 980.0 | 170.00 |
| 12/17/19 12:00 PM | 8,500 | 4,000 | 530.0 | 200.0 | 380.0 | 11.0 | 630.0 | 280.0 | 1,200.0 | 240.00 |
| **Stiefel 1 (S1)** | | | | | | | | | | |
| 8/9/12 10:40 AM | 2,600 | 1,900 | 300.0 | 80.0 | 170.0 | 8.4 | 150.0 | 620.0 | 760.0 | 52.00 |
| 10/27/17 3:20 PM | 2,600 | 1,600 | 260.0 | 74.0 | 150.0 | 8.7 | 97.0 | 490.0 | 680.0 | 5.10 |
| 3/27/18 12:00 AM | 1,686 | - | - | - | - | - | - | - | - | - |
| 3/29/18 9:30 AM | 2,600 | 1,600 | 270.0 | 77.0 | 150.0 | 9.0 | 120.0 | 580.0 | 760.0 | 4.30 |
| 8/2/18 8:30 AM | 2,900 | 1,700 | 280.0 | 80.0 | 160.0 | 9.4 | 130.0 | 600.0 | 780.0 | 3.30 |
| 8/2/18 8:33 AM | 2,310 | 1,850 | 302.0 | 82.0 | 165.0 | 8.0 | 134.0 | 544.0 | 788.0 | 2.70 |
| 1/24/19 12:32 PM | 2,100 | 1,600 | 270.0 | 73.0 | 140.0 | 7.6 | 110.0 | 480.0 | 770.0 | 3.20 |
| 12/17/19 11:20 AM | 2,800 | 1,600 | 270.0 | 78.0 | 150.0 | 9.4 | 130.0 | 560.0 | 720.0 | 4.10 |
| **WTC New** | | | | | | | | | | |
| 3/29/18 10:56 AM | 2,090 | 1,270 | 199.0 | 58.0 | 165.0 | 6.0 | 202.0 | 320.0 | 395.0 | 21.80 |
| 3/29/18 11:00 AM | 2,100 | 1,300 | 180.0 | 54.0 | 150.0 | 7.1 | 210.0 | 350.0 | 390.0 | 27.00 |
| 8/2/18 8:47 AM | 2,400 | 1,400 | 190.0 | 59.0 | 160.0 | 7.5 | 230.0 | 390.0 | 390.0 | 28.00 |
| 8/2/18 8:52 AM | 2,020 | 1,310 | 204.0 | 59.0 | 174.0 | 6.0 | 225.0 | 352.0 | 390.0 | 26.40 |
| 1/30/19 12:28 PM | 2,100 | 1,300 | 180.0 | 55.0 | 150.0 | 7.2 | 210.0 | 340.0 | 420.0 | 25.00 |
| 12/17/19 1:05 PM | 2,300 | 1,300 | 190.0 | 55.0 | 140.0 | 7.6 | 210.0 | 320.0 | 400.0 | 24.00 |
| **WCT-3** | | | | | | | | | | |
| 8/9/12 10:50 AM | 1,900 | 1,200 | 180.0 | 49.0 | 150.0 | 6.6 | 200.0 | 260.0 | 440.0 | 110.00 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months. Future sampling may add locations at the recreation ponds just downstream of the DVL West Dam and other locations at and close to the West Dam to further investigate the occurrence of high nitrates and TDS.

TABLE D-11
*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **WM-B** | | | | | | | | | | |
| 1997 | - | 722 | - | - | - | - | - | - | - | 3.00 |
| 1998 | - | 851 | - | - | - | - | - | - | - | 7.20 |
| 8/16/12 12:45 PM | 3,300 | 2,300 | 370.0 | 100.0 | 140.0 | 9.7 | 93.0 | 750.0 | 1,100.0 | ND |
| 3/2/15 12:45 PM | 3,200 | 2,100 | 396.0 | 106.0 | 160.0 | 10.0 | 110.0 | 740.0 | 1,100.0 | ND |
| 10/26/17 12:00 AM | 3,223 | - | - | - | - | - | - | - | - | - |
| 10/26/17 10:09 AM | 3,223 | - | - | - | - | - | - | - | - | - |
| 10/26/17 10:10 AM | 3,900 | 2,700 | 390.0 | 130.0 | 150.0 | 16.0 | 88.0 | 1,000.0 | 810.0 | 0.41 |
| 3/27/18 12:00 AM | 4,097 | - | - | - | - | - | - | - | - | - |
| 3/27/18 2:57 PM | 3,300 | 2,800 | 410.0 | 150.0 | 170.0 | 18.0 | 120.0 | 1,300.0 | 720.0 | 0.37 |
| 7/31/18 1:07 PM | 3,600 | 2,700 | 360.0 | 130.0 | 150.0 | 16.0 | 110.0 | 1,200.0 | 790.0 | 0.22 |
| 1/23/19 8:37 AM | 3,600 | 2,700 | 440.0 | 150.0 | 170.0 | 18.0 | 90.0 | 1,100.0 | 760.0 | 0.26 |
| 1/23/19 8:38 AM | 3,200 | 3,300 | 439.0 | 151.0 | 177.0 | 16.0 | 110.0 | 1,400.0 | 772.0 | ND |
| 12/16/19 1:26 PM | 790 | 2,600 | 410.0 | 150.0 | 160.0 | 19.0 | 120.0 | 1,100.0 | 600.0 | ND |
| **WM-D** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 11.10 |
| 1998 | - | ND | - | - | - | - | - | - | - | 3.60 |
| 10/26/17 12:00 AM | 2,780 | 2,000 | 390.0 | 110.0 | 170.0 | 9.4 | 110.0 | 520.0 | 1,130.0 | 0.42 |
| 10/26/17 9:15 AM | 3,300 | 2,000 | 350.0 | 100.0 | 140.0 | 11.0 | 70.0 | 370.0 | 1,300.0 | 0.18 |
| 3/27/18 12:00 AM | 3,451 | - | - | - | - | - | - | - | - | - |
| 3/28/18 8:00 AM | 2,800 | 2,000 | 360.0 | 110.0 | 150.0 | 10.0 | 100.0 | 610.0 | 1,300.0 | ND |
| **WM-F** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 5.00 |
| 1998 | - | ND | - | - | - | - | - | - | - | 4.80 |
| 10/26/17 12:00 AM | 911 | - | - | - | - | - | - | - | - | - |
| 10/26/17 8:05 AM | 940 | 580 | 60.0 | 17.0 | 90.0 | 5.8 | 97.0 | 91.0 | 180.0 | 2.50 |
| 3/27/18 12:00 AM | 1,251 | - | - | - | - | - | - | - | - | - |
| 3/27/18 2:00 PM | 1,000 | 660 | 74.0 | 21.0 | 100.0 | 6.6 | 100.0 | 160.0 | 240.0 | 2.80 |
| 7/31/18 11:50 AM | 1,100 | 710 | 74.0 | 22.0 | 93.0 | 6.3 | 97.0 | 160.0 | 270.0 | 1.80 |
| 1/22/19 3:00 PM | 1,240 | 752 | 95.0 | 28.0 | 117.0 | 6.0 | 110.0 | 160.0 | 415.0 | 1.10 |
| 1/22/19 3:05 PM | 1,100 | 790 | 100.0 | 29.0 | 110.0 | 6.6 | 110.0 | 170.0 | 430.0 | 1.30 |
| 12/16/19 11:58 AM | 1,100 | 600 | 87.0 | 26.0 | 100.0 | 7.0 | 110.0 | 160.0 | 310.0 | 1.60 |
| **WM-G** | | | | | | | | | | |
| 1998 | - | 1,140 | - | - | - | - | - | - | - | 0.80 |
| 8/16/12 1:30 PM | 1,500 | 910 | 110.0 | 45.0 | 150.0 | 24.0 | 240.0 | 170.0 | 250.0 | 4.97 |
| 10/26/17 12:00 AM | 1,110 | 700 | 71.0 | 21.0 | 150.0 | 4.7 | 140.0 | 200.0 | 120.0 | 12.00 |
| 10/26/17 11:45 AM | 1,200 | 710 | 67.0 | 19.0 | 120.0 | 5.1 | 120.0 | 190.0 | 120.0 | 12.00 |
| 3/27/18 12:00 AM | 1,306 | - | - | - | - | - | - | - | - | - |
| 3/28/18 10:08 AM | 1,000 | 630 | 57.0 | 17.0 | 120.0 | 4.9 | 110.0 | 200.0 | 100.0 | 15.00 |
| 8/1/18 8:15 AM | 1,100 | 660 | 56.0 | 17.0 | 110.0 | 4.7 | 120.0 | 210.0 | 110.0 | 11.00 |
| 1/23/19 11:31 AM | 1,000 | 690 | 63.0 | 18.0 | 120.0 | 5.4 | 120.0 | 200.0 | 110.0 | 12.00 |
| 12/16/19 2:52 PM | 970 | 580 | 51.0 | 15.0 | 110.0 | 4.8 | 110.0 | 200.0 | 120.0 | 12.00 |
| **WM-HA** | | | | | | | | | | |
| 1997 | - | 911 | - | - | - | - | - | - | - | 51.40 |
| 1998 | - | 1,260 | - | - | - | - | - | - | - | 59.50 |
| 8/16/12 2:35 PM | 3,100 | 1,900 | 220.0 | 85.0 | 250.0 | 5.5 | 390.0 | 290.0 | 490.0 | 81.29 |
| 3/3/15 1:47 PM | 3,000 | 1,800 | 249.0 | 98.6 | 200.0 | 5.8 | 420.0 | 220.0 | 450.0 | 74.52 |
| 10/26/17 12:00 AM | 3,802 | - | - | - | - | - | - | - | - | - |
| 10/26/17 11:45 AM | 4,500 | 2,500 | 330.0 | 130.0 | 240.0 | 8.0 | 420.0 | 370.0 | 690.0 | 100.00 |
| 10/26/17 1:57 PM | 3,802 | - | - | - | - | - | - | - | - | - |
| 3/27/18 12:00 AM | 5,009 | - | - | - | - | - | - | - | - | - |
| 3/28/18 12:15 PM | 4,100 | 2,800 | 390.0 | 170.0 | 230.0 | 7.6 | 580.0 | 630.0 | 670.0 | 74.00 |
| 3/28/18 12:20 PM | 4,200 | 2,760 | 454.0 | 179.0 | 247.0 | 7.0 | 592.0 | 624.0 | 673.0 | 71.50 |
| 8/1/18 10:30 AM | 4,900 | 2,700 | 310.0 | 130.0 | 250.0 | 7.7 | 550.0 | 480.0 | 560.0 | 100.00 |
| 1/23/19 3:10 PM | 4,400 | 2,700 | 400.0 | 170.0 | 250.0 | 7.1 | 550.0 | 600.0 | 680.0 | 81.00 |
| 12/17/19 8:28 AM | 4,800 | 3,000 | 360.0 | 170.0 | 250.0 | 8.2 | 530.0 | 610.0 | 730.0 | 80.00 |
| **WM-K** | | | | | | | | | | |
| 1997 | - | 1,960 | - | - | - | - | - | - | - | 18.50 |
| 1998 | - | 1,400 | - | - | - | - | - | - | - | 6.50 |
| 8/17/12 12:00 AM | 9,400 | 5,800 | 670.0 | 290.0 | 760.0 | 17.0 | 1,100.0 | 2,600.0 | 700.0 | 20.10 |
| 3/3/15 11:10 AM | 6,900 | 6,200 | 813.0 | 315.0 | 820.0 | 16.0 | 1,100.0 | 2,900.0 | 770.0 | 21.90 |
| 10/27/17 12:00 AM | 7,413 | - | - | - | - | - | - | - | - | - |
| 10/27/17 9:45 AM | 7,800 | 6,200 | 780.0 | 290.0 | 720.0 | 24.0 | 670.0 | 2,000.0 | 810.0 | 14.00 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months. Future sampling may add locations at the recreation ponds just downstream of the DVL West Dam and other locations at and close to the West Dam to further investigate the occurrence of high nitrates and TDS.

TABLE D-11

*Santa Margarita River Watershed*
**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/18 12:00 AM | 8,855 | - | - | - | - | - | - | - | - | - |
| 3/28/18 2:35 PM | 7,500 | 6,100 | 640.0 | 300.0 | 710.0 | 18.0 | 920.0 | 2,500.0 | 800.0 | 16.00 |
| 8/1/18 1:15 PM | 7,100 | 5,900 | 650.0 | 260.0 | 640.0 | 13.0 | 850.0 | 2,800.0 | 470.0 | 13.00 |
| 8/1/18 1:21 PM | 6,620 | 5,960 | 723.0 | 282.0 | 723.0 | 11.0 | 827.0 | 2,650.0 | 767.0 | 12.50 |
| 1/24/19 11:35 AM | 8,400 | 5,700 | 690.0 | 270.0 | 670.0 | 18.0 | 560.0 | 1,800.0 | 790.0 | 12.00 |
| 12/17/19 10:18 AM | 10,000 | 5,700 | 710.0 | 260.0 | 650.0 | 21.0 | 610.0 | 1,900.0 | 800.0 | 12.00 |
| 12/17/19 10:25 AM | 6,700 | 5,700 | 700.0 | 240.0 | 690.0 | 17.0 | 870.0 | 2,800.0 | 640.0 | 12.00 |
| **WM-L** | | | | | | | | | | |
| 1997 | - | ND | - | - | - | - | - | - | - | 61.30 |
| 1998 | - | ND | - | - | - | - | - | - | - | 16.00 |
| 10/27/17 12:00 AM | 2,867 | - | - | - | - | - | - | - | - | - |
| 10/27/17 8:24 AM | 2,867 | - | - | - | - | - | - | - | - | - |
| 10/27/17 8:27 AM | 3,000 | 2,000 | 240.0 | 67.0 | 270.0 | 9.0 | 270.0 | 440.0 | 500.0 | 17.00 |
| 3/27/18 12:00 AM | 6,563 | - | - | - | - | - | - | - | - | - |
| 3/28/18 1:45 PM | 5,500 | 4,000 | 450.0 | 170.0 | 510.0 | 12.0 | 770.0 | 1,400.0 | 690.0 | 20.00 |
| 8/1/18 11:55 AM | 4,200 | 2,900 | 320.0 | 100.0 | 340.0 | 11.0 | 600.0 | 1,100.0 | 610.0 | 18.00 |
| 8/1/18 11:59 AM | 3,890 | 2,790 | 398.0 | 112.0 | 427.0 | 8.0 | 564.0 | 918.0 | 532.0 | 18.10 |
| 1/24/19 9:51 AM | 6,900 | 4,700 | 580.0 | 190.0 | 520.0 | 11.0 | 680.0 | 1,200.0 | 710.0 | 14.00 |
| **WM-M** | | | | | | | | | | |
| 1997 | - | 1,240 | - | - | - | - | - | - | - | 11.00 |
| 1998 | - | 1,620 | - | - | - | - | - | - | - | 19.00 |
| 8/17/12 12:00 AM | - | - | - | - | - | - | 360.0 | - | - | - |
| 8/17/12 12:20 PM | 2,800 | 1,900 | 250.0 | 73.0 | 170.0 | 7.5 | - | 600.0 | 310.0 | 14.45 |
| 3/3/15 10:30 AM | 3,300 | 2,100 | 331.0 | 90.5 | 190.0 | 8.2 | 370.0 | 810.0 | 230.0 | 17.16 |
| 10/27/17 12:00 AM | 3,520 | 2,400 | 400.0 | 110.0 | 230.0 | 8.2 | 450.0 | 1,050.0 | 280.0 | 19.00 |
| 10/27/17 11:57 AM | 3,201 | - | - | - | - | - | - | - | - | - |
| 10/27/17 12:00 PM | 3,300 | 2,400 | 360.0 | 110.0 | 190.0 | 9.8 | 340.0 | 800.0 | 250.0 | 20.00 |
| 3/27/18 12:00 AM | 4,393 | - | - | - | - | - | - | - | - | - |
| 3/29/18 12:25 PM | 3,400 | 2,600 | 370.0 | 110.0 | 210.0 | 12.0 | 390.0 | 1,000.0 | 280.0 | 22.00 |
| 8/2/18 10:10 AM | 4,900 | 2,400 | 360.0 | 110.0 | 210.0 | 10.0 | 440.0 | 1,100.0 | 260.0 | 20.00 |
| 1/25/19 9:46 AM | 4,000 | 1,800 | 380.0 | 110.0 | 200.0 | 10.0 | 360.0 | 830.0 | 310.0 | 20.00 |
| 12/17/19 12:55 PM | 3,300 | 2,600 | 390.0 | 110.0 | 210.0 | 8.4 | 490.0 | 960.0 | 240.0 | 24.00 |
| 12/17/19 2:53 PM | 4,000 | 2,500 | 360.0 | 110.0 | 200.0 | 10.0 | 440.0 | 830.0 | 240.0 | 23.00 |
| **DVL Weir 1** | | | | | | | | | | |
| 8/1/18 9:23 AM | 880 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:56 AM | 1,000 | 660 | 77.0 | 26.0 | 83.0 | 10.0 | 96.0 | 250.0 | 140.0 | 0.80 |
| 12/16/19 11:09 AM | 990 | 640 | 75.0 | 27.0 | 78.0 | 9.9 | 91.0 | 260.0 | 110.0 | 0.87 |
| **DVL Weir 2** | | | | | | | | | | |
| 8/1/18 9:32 AM | 1,330 | - | - | - | - | - | - | - | - | - |
| 1/22/19 12:08 PM | 1,500 | 1,100 | 120.0 | 74.0 | 91.0 | 7.7 | 100.0 | 590.0 | 28.0 | 4.20 |
| 12/16/19 11:29 AM | 1,900 | 1,200 | 130.0 | 81.0 | 89.0 | 9.0 | 97.0 | 680.0 | 15.0 | 3.60 |
| **DVL Weir 3** | | | | | | | | | | |
| 8/1/18 9:40 AM | 790 | - | - | - | - | - | - | - | - | - |
| 1/22/19 12:13 PM | 1,100 | 760 | 110.0 | 33.0 | 72.0 | 4.4 | 88.0 | 370.0 | 100.0 | ND |
| 12/16/19 11:20 AM | 1,100 | 690 | 100.0 | 31.0 | 70.0 | 4.9 | 85.0 | 340.0 | 100.0 | ND |
| **DVL Weir 4** | | | | | | | | | | |
| 3/27/18 10:30 AM | 6,000 | 5,900 | 340.0 | 490.0 | 290.0 | 30.0 | 200.0 | 3,300.0 | ND | 70.00 |
| 8/1/18 9:16 AM | 4,000 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:38 AM | 5,800 | 5,800 | 410.0 | 540.0 | 290.0 | 24.0 | 160.0 | 2,500.0 | 7.6 | 70.00 |
| 12/16/19 10:55 AM | 8,600 | 5,700 | 400.0 | 490.0 | 260.0 | 29.0 | 190.0 | 2,600.0 | ND | 46.00 |
| **DVL Weir 5** | | | | | | | | | | |
| 10/27/17 2:10 PM | 4,200 | 3,900 | 200.0 | 320.0 | 160.0 | 13.0 | 76.0 | 2,000.0 | ND | 38.00 |
| 8/1/18 9:07 AM | 2,537 | - | - | - | - | - | - | - | - | - |
| 1/22/19 11:25 AM | 3,200 | 2,600 | 200.0 | 220.0 | 160.0 | 11.0 | 92.0 | 1,300.0 | 2.6 | 21.00 |
| 12/16/19 10:50 AM | 4,600 | 2,400 | 220.0 | 270.0 | 150.0 | 12.0 | 100.0 | 1,600.0 | ND | 23.00 |
| **DVL Weir Outfall Channel** | | | | | | | | | | |
| 8/1/18 10:05 AM | 4,200 | 3,900 | 220.0 | 310.0 | 190.0 | 17.0 | 130.0 | 2,500.0 | ND | 38.00 |
| 8/1/18 10:18 AM | 3,329 | - | - | - | - | - | - | - | - | - |
| 1/23/19 9:01 AM | 3,560 | 3,230 | 225.0 | 281.0 | 183.0 | 13.0 | 120.0 | 2,000.0 | 5.0 | 29.60 |
| 1/23/19 12:39 PM | 3,900 | 3,100 | 240.0 | 290.0 | 180.0 | 16.0 | 110.0 | 1,500.0 | 7.5 | 26.00 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months. Future sampling may
add locations at the recreation ponds just downstream of the DVL West Dam and other
locations at and close to the West Dam to further investigate the occurrence of high
nitrates and TDS.

TABLE D-11

*Santa Margarita River Watershed*

**Water Quality Data**

**Water Quality Samples of Domenigoni Valley**

| Site and Date (3) | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | Bicarbonate (as CaCO3) (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 9:55 AM | 4,500 | 3,600 | 240.0 | 280.0 | 160.0 | 16.0 | 110.0 | 1,500.0 | ND | 23.00 |
| **EMWD RW System at Holland** | | | | | | | | | | |
| 10/27/17 3:40 PM | 1,300 | 700 | 48.0 | 16.0 | 150.0 | 22.0 | 240.0 | 130.0 | 91.0 | 5.90 |
| **San Diego Canal at WCT** | | | | | | | | | | |
| 10/27/17 11:20 AM | 600 | 330 | 34.0 | 13.0 | 51.0 | 3.3 | 69.0 | 95.0 | 100.0 | 0.23 |

Notes:
(1) Historic values of NO3 were converted to Nitrate as N, where applicable
(2) "ND" indicates not detected above minimum testing threshold
(3) The monitoring plan will be transitioning to every 6 months.  Future sampling may add locations at the recreation ponds just downstream of the DVL West Dam and other locations at and close to the West Dam to further investigate the occurrence of high nitrates and TDS.

TABLE D-12

*Santa Margarita River Watershed*

**Water Quality Data**

**Surface Streams Sampled by USGS on Cahuilla Creek**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cahuilla Creek** | | | | | | | | | | |
| 02/28/2005 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | - | - | - | 0.2 |
| **Cahuilla Creek Below Hwy 371** | | | | | | | | | | |
| 02/28/2005 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.7 | 36.9 | - | - | 0.6 |
| **Unnamed Tributary to Cahuilla Creek** | | | | | | | | | | |
| 02/14/2005 | 783 | 529 | 64.0 | 17.5 | 80.7 | 8.9 | 35.2 | - | - | 3.1 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*

**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hamilton School Dist. Well #1** | | | | | | | | | | |
| 07/24/2012 | - | - | - | - | - | - | - | - | - | ND |
| 03/05/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 02/25/2014 | - | - | - | - | - | - | - | - | - | 0.7 |
| 07/07/2015 | - | - | - | - | - | - | - | - | - | ND |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.3 |
| **Hamilton School Dist. Well #2** | | | | | | | | | | |
| 07/24/2012 | - | - | - | - | - | - | - | - | - | 0.9 |
| 03/05/2013 | - | - | - | - | - | - | - | - | - | 0.5 |
| 02/25/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 07/07/2015 | - | - | - | - | - | - | - | - | - | 1.7 |
| 12/01/2015 | - | - | - | - | - | - | - | - | - | 3.2 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| **Marchant, Cynthia Jean (Valley Auto Center) Well #1** | | | | | | | | | | |
| 03/15/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 06/20/2012 | - | - | - | - | - | - | - | - | - | 7.9 |
| 09/12/2012 | - | - | - | - | - | - | - | - | - | 9.7 |
| 12/13/2012 | - | - | - | - | - | - | - | - | - | 10.4 |
| 03/13/2013 | - | - | - | - | - | - | - | - | - | 9.0 |
| 06/13/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 09/11/2013 | - | - | - | - | - | - | - | - | - | 12.2 |
| 12/11/2013 | - | - | - | - | - | - | - | - | - | 9.7 |
| 03/12/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 05/07/2014 | - | - | - | - | - | - | - | - | - | 3.2 |
| 06/11/2014 | - | - | - | - | - | - | - | - | - | 9.7 |
| 09/10/2014 | - | - | - | - | - | - | - | - | - | 10.6 |
| 01/05/2015 | - | - | - | - | - | - | - | - | - | 3.4 |
| 03/04/2015 | - | - | - | - | - | - | - | - | - | 10.6 |
| 06/10/2015 | - | - | - | - | - | - | - | - | - | 10.4 |
| 09/08/2015 | - | - | - | - | - | - | - | - | - | 11.8 |
| 11/10/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/09/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 06/07/2016 | - | - | - | - | - | - | - | - | - | 11.0 |
| 07/12/2016 | - | - | - | - | - | - | - | - | - | 3.0 |
| 09/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 03/14/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 08/09/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| 09/14/2017 | - | - | - | - | - | - | - | - | - | 9.9 |
| **Brenda (La Cocina) Well #1** | | | | | | | | | | |
| 12/03/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/17/2013 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/29/2014 | - | - | - | - | - | - | - | - | - | 3.6 |
| 12/16/2015 | - | - | - | - | - | - | - | - | - | 3.8 |
| 12/14/2016 | - | - | - | - | - | - | - | - | - | 3.7 |
| **Agostino, Kathleen D (Anza Valley Business Center) Well #1** | | | | | | | | | | |
| 06/11/2016 | - | - | - | - | - | - | - | - | - | 15.0 |
| **Griffin, Robert and Bertrand (Country Corners) Well #1** | | | | | | | | | | |
| 12/28/2011 | - | - | - | - | - | - | - | - | - | 4.1 |
| 08/16/2012 | - | - | - | - | - | - | - | - | - | 3.8 |
| 10/08/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/18/2014 | - | - | - | - | - | - | - | - | - | 4.5 |
| 12/23/2016 | - | - | - | - | - | - | - | - | - | 4.8 |
| 01/18/2017 | - | - | - | - | - | - | - | - | - | 4.8 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*

**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Kathawa, George and Bernadette (Jilberto's Restaurant) Well #1** | | | | | | | | | | |
| 05/09/2012 | - | - | - | - | - | - | - | - | - | 4.8 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 3.4 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 5.0 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 4.5 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 07/17/2013 | - | - | - | - | - | - | - | - | - | 5.0 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 4.8 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 5.9 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 4.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 5.2 |
| 02/18/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 05/06/2015 | - | - | - | - | - | - | - | - | - | 5.0 |
| 07/01/2015 | - | - | - | - | - | - | - | - | - | 4.5 |
| 11/04/2015 | - | - | - | - | - | - | - | - | - | 5.2 |
| 02/03/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 05/04/2016 | - | - | - | - | - | - | - | - | - | 4.5 |
| 08/03/2016 | - | - | - | - | - | - | - | - | - | 4.7 |
| 11/03/2016 | - | - | - | - | - | - | - | - | - | 4.6 |
| 02/01/2017 | - | - | - | - | - | - | - | - | - | 5.5 |
| 05/03/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| 08/01/2017 | - | - | - | - | - | - | - | - | - | 4.7 |
| **Anza Mutual Water Company Well #1** | | | | | | | | | | |
| 04/23/2008 | - | - | - | - | - | - | - | - | - | 7.0 |
| 07/03/2008 | 640 | 390 | 27.0 | 15.0 | 71.0 | 4.5 | 80.0 | 72.0 | 130.0 | ND |
| 12/17/2009 | - | - | - | - | - | - | - | - | - | 7.5 |
| 02/17/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 03/15/2010 | - | - | - | - | - | - | - | - | - | 7.9 |
| 08/19/2010 | - | - | - | - | - | - | - | - | - | ND |
| 11/18/2010 | - | - | - | - | - | - | - | - | - | 7.0 |
| 05/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |
| 09/15/2011 | 850 | 500 | 70.0 | 21.0 | 76.0 | 4.6 | 77.0 | 100.0 | 190.0 | 7.2 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 7.0 |
| 02/09/2012 | - | - | - | - | - | - | - | - | - | 8.1 |
| 05/09/2012 | - | - | - | - | - | - | - | - | - | 7.2 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 7.5 |
| 07/11/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 8.1 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 03/18/2015 | - | - | - | - | - | - | - | - | - | 7.5 |
| 05/06/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 07/01/2015 | - | - | - | - | - | - | - | - | - | 7.7 |
| 08/26/2015 | - | - | - | - | - | - | - | - | - | 7.9 |
| 11/04/2015 | - | - | - | - | - | - | - | - | - | 7.2 |
| 02/03/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 05/04/2016 | - | - | - | - | - | - | - | - | - | 7.3 |
| 08/03/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 11/01/2016 | - | - | - | - | - | - | - | - | - | 7.1 |
| 02/01/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| 05/03/2017 | - | - | - | - | - | - | - | - | - | 7.7 |
| 08/01/2017 | - | - | - | - | - | - | - | - | - | 8.1 |
| **Anza Mutual Water Company Well #2** | | | | | | | | | | |
| 05/19/2011 | - | - | - | - | - | - | - | - | - | 7.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13
*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | 900 | 540 | 70.0 | 15.0 | 97.0 | 4.2 | 100.0 | 87.0 | 190.0 | 9.3 |
| 11/16/2011 | 730 | 440 | 66.0 | 13.0 | 61.0 | 3.8 | 63.0 | 86.0 | 170.0 | 8.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 8.4 |
| 05/09/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 8.4 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 7.9 |
| 07/11/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 7.0 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 7.5 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 06/12/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 07/10/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 9.0 |
| 09/11/2014 | - | - | - | - | - | - | - | - | - | 9.3 |
| 10/09/2014 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 7.9 |
| 12/10/2014 | - | - | - | - | - | - | - | - | - | 7.2 |
| 01/08/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 03/18/2015 | - | - | - | - | - | - | - | - | - | 8.4 |
| 05/06/2015 | - | - | - | - | - | - | - | - | - | 8.6 |
| 07/01/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 08/26/2015 | 740 | 490 | 71.0 | 15.0 | 61.0 | 3.5 | 59.0 | 92.0 | 200.0 | 9.3 |
| 11/04/2015 | - | - | - | - | - | - | - | - | - | 8.1 |
| 02/03/2016 | - | - | - | - | - | - | - | - | - | 7.4 |
| 05/04/2016 | - | - | - | - | - | - | - | - | - | 8.2 |
| 08/03/2016 | - | - | - | - | - | - | - | - | - | 8.8 |
| 11/01/2016 | - | - | - | - | - | - | - | - | - | 8.0 |
| 02/01/2017 | - | - | - | - | - | - | - | - | - | 8.2 |
| 05/03/2017 | - | - | - | - | - | - | - | - | - | 8.7 |
| 08/01/2017 | - | - | - | - | - | - | - | - | - | 9.4 |
| **R J Mission Plaza (Anza Petroleum) Well #1** | | | | | | | | | | |
| 02/08/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 05/09/2012 | - | - | - | - | - | - | - | - | - | 6.6 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 7.0 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 07/11/2013 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 6.6 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/13/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 02/25/2015 | - | - | - | - | - | - | - | - | - | 6.3 |
| 05/06/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 07/01/2015 | - | - | - | - | - | - | - | - | - | 6.6 |
| 11/04/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/09/2015 | - | - | - | - | - | - | - | - | - | 6.8 |
| 05/04/2016 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/02/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 11/14/2016 | - | - | - | - | - | - | - | - | - | 6.9 |
| 02/01/2017 | - | - | - | - | - | - | - | - | - | 7.4 |
| 05/03/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| 08/01/2017 | - | - | - | - | - | - | - | - | - | 7.2 |
| **La Plata Enterprises Inc Well #1** | | | | | | | | | | |
| 03/15/2012 | - | - | - | - | - | - | - | - | - | ND |
| 01/18/2015 | - | - | - | - | - | - | - | - | - | ND |
| 01/12/2016 | - | - | - | - | - | - | - | - | - | 0.7 |
| 09/13/2016 | - | - | - | - | - | - | - | - | - | 1.5 |
| **Georges, John (Diner 371) Well #2** | | | | | | | | | | |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | ND |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2014 | - | - | - | - | - | - | - | - | - | ND |
| 02/10/2016 | - | - | - | - | - | - | - | - | - | ND |
| **Anza First Southern Baptist Church Well #1** | | | | | | | | | | |
| 04/18/2012 | - | - | - | - | - | - | - | - | - | 17.9 |
| 10/17/2012 | - | - | - | - | - | - | - | - | - | 17.6 |
| 04/17/2013 | - | - | - | - | - | - | - | - | - | 19.2 |
| 10/16/2013 | - | - | - | - | - | - | - | - | - | 16.1 |
| 01/15/2014 | - | - | - | - | - | - | - | - | - | 15.8 |
| 06/18/2014 | - | - | - | - | - | - | - | - | - | 16.7 |
| 07/20/2014 | - | - | - | - | - | - | - | - | - | 19.5 |
| 10/09/2014 | - | - | - | - | - | - | - | - | - | 17.9 |
| 01/05/2015 | - | - | - | - | - | - | - | - | - | 18.8 |
| 04/07/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 07/07/2015 | - | - | - | - | - | - | - | - | - | 18.1 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 19.2 |
| 04/12/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 07/13/2016 | - | - | - | - | - | - | - | - | - | 22.0 |
| 10/11/2016 | - | - | - | - | - | - | - | - | - | 19.0 |
| 01/17/2017 | - | - | - | - | - | - | - | - | - | 16.0 |
| 04/11/2017 | - | - | - | - | - | - | - | - | - | 22.0 |
| 07/11/2017 | - | - | - | - | - | - | - | - | - | 21.0 |
| **Ramona Water Company Patterson Well** | | | | | | | | | | |
| 12/20/2012 | - | - | - | - | - | - | - | - | - | 4.5 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 4.1 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 4.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 4.3 |
| 03/07/2017 | 380 | 270 | 35.0 | 7.1 | 22.0 | 11.0 | 30.0 | 4.9 | 150.0 | 4.5 |
| **Company Well #1 Ranch (Inactive)** | | | | | | | | | | |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 4.3 |
| 05/30/2017 | - | - | - | - | - | - | - | - | - | 0.5 |
| **Ramona Water Company Well #2 Red Shank** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 06/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 09/28/2009 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 8.6 |
| 06/17/2010 | - | - | - | - | - | - | - | - | - | 8.1 |
| 08/19/2010 | - | - | - | - | - | - | - | - | - | 10.0 |
| 09/20/2010 | - | - | - | - | - | - | - | - | - | 10.6 |
| 09/23/2010 | - | - | - | - | - | - | - | - | - | 8.6 |
| 02/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 05/18/2011 | 580 | ND | 57.0 | 13.0 | 42.0 | 8.2 | 48.0 | 11.0 | 210.0 | 9.3 |
| 06/28/2011 | - | - | - | - | - | - | - | - | - | 9.7 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 9.3 |
| 02/08/2012 | - | - | - | - | - | - | - | - | - | 10.0 |
| 04/11/2012 | - | - | - | - | - | - | - | - | - | 9.5 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 10.6 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 11.8 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 10.9 |
| 09/06/2013 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 11.5 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 12.0 |
| 06/12/2014 | - | - | - | - | - | - | - | - | - | 11.3 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 11.1 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 10.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13
*Santa Margarita River Watershed*
**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2015 | - | - | - | - | - | - | - | - | - | 9.5 |
| 06/24/2015 | - | - | - | - | - | - | - | - | - | 10.9 |
| 01/12/2016 | - | - | - | - | - | - | - | - | - | 10.0 |
| 02/09/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 12.0 |
| 04/12/2017 | - | - | - | - | - | - | - | - | - | 11.0 |
| **Ramona Water Company Well #3 Burnt Valley** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 1.5 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 1.1 |
| 02/17/2011 | - | - | - | - | - | - | - | - | - | 1.7 |
| 05/18/2011 | 600 | - | 57.0 | 17.0 | 35.0 | 11.0 | 61.0 | 12.0 | 240.0 | 1.3 |
| 04/11/2012 | - | - | - | - | - | - | - | - | - | 1.8 |
| 10/20/2015 | - | - | - | - | - | - | - | - | - | 1.5 |
| 02/08/2017 | 590 | 330 | 50.0 | 19.0 | 38.0 | 11.0 | 57.0 | 10.0 | 240.0 | 1.8 |
| **Ramona Water Company Well #4 Reynolds** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 4.5 |
| 06/22/2009 | - | - | - | - | - | - | - | - | - | 8.4 |
| 09/28/2009 | - | - | - | - | - | - | - | - | - | 5.4 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 5.0 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 4.8 |
| 07/15/2010 | - | - | - | - | - | - | - | - | - | 6.6 |
| 08/19/2010 | - | - | - | - | - | - | - | - | - | 5.4 |
| 05/18/2011 | 510 | - | 47.0 | 11.0 | 39.0 | 10.0 | 39.0 | 9.4 | 200.0 | 7.2 |
| 06/28/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 02/08/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 04/11/2012 | - | - | - | - | - | - | - | - | - | 5.7 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 6.1 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 7.2 |
| 09/06/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 9.5 |
| 09/11/2014 | - | - | - | - | - | - | - | - | - | 10.2 |
| 09/17/2014 | - | - | - | - | - | - | - | - | - | 9.5 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 7.0 |
| 04/08/2015 | - | - | - | - | - | - | - | - | - | 9.0 |
| 12/13/2016 | - | - | - | - | - | - | - | - | - | 9.1 |
| 02/08/2017 | 570 | 350 | 47.0 | 12.0 | 42.0 | 11.0 | 36.0 | 11.0 | 220.0 | 10.0 |
| **Ramona Water Company Well #5 Everett** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 14.0 |
| 09/28/2009 | - | - | - | - | - | - | - | - | - | 11.1 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 12.9 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 12.7 |
| 03/15/2010 | - | - | - | - | - | - | - | - | - | 13.6 |
| 06/17/2010 | - | - | - | - | - | - | - | - | - | 12.4 |
| 08/27/2010 | - | - | - | - | - | - | - | - | - | 12.7 |
| 02/17/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 02/18/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 05/18/2011 | 660 | - | 64.0 | 12.0 | 52.0 | 8.2 | 48.0 | 12.0 | 260.0 | 11.3 |
| 06/28/2011 | - | - | - | - | - | - | - | - | - | 13.1 |
| 11/17/2011 | - | - | - | - | - | - | - | - | - | 13.3 |
| 02/08/2012 | - | - | - | - | - | - | - | - | - | 12.7 |
| 04/11/2012 | - | - | - | - | - | - | - | - | - | 12.2 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 12.9 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 14.9 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 12.7 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 11.3 |
| 09/06/2013 | - | - | - | - | - | - | - | - | - | 7.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

TABLE D-13

*Santa Margarita River Watershed*

**Water Quality Data**

**Jurisdictional Wells Sampled in Anza Area**
**(As reported by Riverside County)**

| Well and Date | Specific Conductance (umho/cm) | Total Dissolved Solids (mg/l) | Ca (mg/l) | Mg (mg/l) | Na (mg/l) | K (mg/l) | Cl (mg/l) | SO4 (mg/l) | HCO3 (mg/l) | Nitrate as N (mg/l) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 8.6 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 8.6 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 7.7 |
| 07/10/2014 | - | - | - | - | - | - | - | - | - | 6.6 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 12/11/2014 | - | - | - | - | - | - | - | - | - | 6.8 |
| 07/22/2015 | - | - | - | - | - | - | - | - | - | 9.5 |
| 04/12/2017 | - | - | - | - | - | - | - | - | - | 12.0 |
| **Ramona Water Company Well #6 End Everett Road** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 5.2 |
| 12/14/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 02/17/2011 | - | - | - | - | - | - | - | - | - | 4.3 |
| 05/18/2011 | 390 | - | 42.0 | 9.0 | 22.0 | 10.0 | 29.0 | 5.6 | 160.0 | 4.3 |
| 04/11/2012 | - | - | - | - | - | - | - | - | - | 4.1 |
| 01/12/2016 | - | - | - | - | - | - | - | - | - | 2.7 |
| **Ramona Water Company Well #7 Anzanita** | | | | | | | | | | |
| 03/30/2009 | - | - | - | - | - | - | - | - | - | 3.6 |
| 11/19/2009 | - | - | - | - | - | - | - | - | - | 3.4 |
| 08/27/2010 | - | - | - | - | - | - | - | - | - | 6.8 |
| 02/16/2011 | - | - | - | - | - | - | - | - | - | 4.8 |
| 05/18/2011 | 550 | - | 50.0 | 9.2 | 50.0 | 8.8 | 39.0 | 9.2 | 240.0 | 5.4 |
| 07/06/2011 | - | - | - | - | - | - | - | - | - | 7.2 |
| 11/18/2011 | - | - | - | - | - | - | - | - | - | 6.1 |
| 02/08/2012 | - | - | - | - | - | - | - | - | - | 5.4 |
| 04/13/2012 | - | - | - | - | - | - | - | - | - | 5.9 |
| 08/08/2012 | - | - | - | - | - | - | - | - | - | 7.5 |
| 09/30/2012 | - | - | - | - | - | - | - | - | - | 6.8 |
| 11/08/2012 | - | - | - | - | - | - | - | - | - | 8.8 |
| 02/13/2013 | - | - | - | - | - | - | - | - | - | 3.2 |
| 05/15/2013 | - | - | - | - | - | - | - | - | - | 6.3 |
| 09/06/2013 | - | - | - | - | - | - | - | - | - | 9.3 |
| 11/14/2013 | - | - | - | - | - | - | - | - | - | 5.9 |
| 02/13/2014 | - | - | - | - | - | - | - | - | - | 5.4 |
| 05/08/2014 | - | - | - | - | - | - | - | - | - | 5.7 |
| 08/14/2014 | - | - | - | - | - | - | - | - | - | 5.9 |

NOTES:
(1) Historic values of NO3 were converted to Nitrate as N
(2) "ND" indicates not detected above minimum testing threshold

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2019-20**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**REQUIRED FLOWS AND ACCOUNTS**

**CALENDAR YEAR 2020**

**NOVEMBER 2021**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input/2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.21 | 11.6 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 6.32 | 9.27 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.61 | 8.38 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.40 | 8.11 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 6.01 | 8.89 | | | | 4.8 | 9.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 6.20 | 6.20 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.13 | 9.13 | | | | 7.9 | 15.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.0 | 10.0 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 10.1 | 10.1 | | | | 8.7 | 17.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.6 | 11.6 | | | | 10.2 | 20.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.9 | 11.9 | 9.4 | 11.5 | -2.1 | 10.4 | 20.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 9.6 | 11.5 | -1.9 | 10.4 | 20.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.1 | 12.1 | 10.0 | 11.5 | -1.5 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.1 | 12.1 | 10.4 | 11.5 | -1.1 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.1 | 12.1 | 10.7 | 11.5 | -0.8 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 12.1 | 12.1 | 11.3 | 11.5 | -0.2 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.3 | 12.3 | 11.6 | 11.5 | 0.1 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 12.3 | 12.3 | 11.9 | 11.5 | 0.4 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 12.3 | 12.3 | 12.1 | 11.5 | 0.6 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 12.3 | 12.3 | 12.2 | 11.5 | 0.7 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 14.5 | 14.5 | 12.4 | 11.5 | 0.9 | 5.9 | 11.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 6.83 | 7.35 | 12.0 | 11.5 | 0.5 | 3.1 | 6.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.8 | 10.8 | 11.9 | 11.5 | 0.4 | 8.6 | 17.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.4 | 11.6 | 11.9 | 11.5 | 0.4 | 9.8 | 19.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.1 | 12.0 | 11.9 | 11.5 | 0.4 | 10.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.2 | 11.0 | 11.8 | 11.5 | 0.3 | 8.7 | 17.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.86 | 8.49 | 11.4 | 11.5 | -0.1 | 0.3 | 0.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.1 | 11.9 | 11.4 | 11.5 | -0.1 | 0.3 | 0.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.7 | 11.5 | 11.3 | 11.5 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 10.7 | 11.5 | 11.2 | 11.5 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.0 | 11.9 | 10.9 | 11.5 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 316.3 | 338.8 | 237.3 | 241.5 | -4.2 | 214.5 | | 0.0 | | 195.3 | 387.5 | 0.0 | 0.0 | |
| **TOTAL AF** | 627.3 | 672.0 | 470.7 | 479.0 | -8.3 | | 426.7 | | 0.0 | | | | | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs. No credits were carried over from previous years.

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### FEBRUARY 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.7 | 11.5 | 11.4 | 11.5 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.3 | 11.4 | 11.3 | 11.5 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.3 | 11.9 | 11.3 | 11.5 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.2 | 10.2 | 11.1 | 11.5 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.3 | 10.3 | 11.1 | 11.5 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.5 | 11.4 | 11.4 | 11.5 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.2 | 11.5 | 11.3 | 11.5 | -0.2 | 5.7 | 11.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.2 | 11.2 | 11.3 | 11.5 | -0.2 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.4 | 11.4 | 11.2 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.4 | 11.4 | 11.2 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.5 | 11.5 | 11.2 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.3 | 11.3 | 11.2 | 11.5 | -0.4 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.2 | 11.2 | 11.1 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.2 | 11.2 | 11.2 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.2 | 11.2 | 11.3 | 11.5 | -0.2 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.2 | 11.2 | 11.2 | 11.5 | -0.3 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.2 | 11.2 | 11.3 | 11.5 | -0.2 | 11.0 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.70 | 8.70 | 11.0 | 11.5 | -0.5 | 8.4 | 16.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.5 | 11.5 | 11.0 | 11.5 | -0.5 | 11.3 | 22.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.5 | 11.5 | 11.1 | 11.5 | -0.4 | 11.3 | 22.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.7 | 11.7 | 11.1 | 11.5 | -0.4 | 11.4 | 22.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 21.0 | 21.0 | 12.0 | 11.5 | 0.5 | 9.1 | 18.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 19.2 | 19.2 | 12.8 | 11.5 | 1.3 | 11.4 | 22.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.8 | 12.8 | 13.0 | 11.5 | 1.5 | 8.8 | 17.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.2 | 11.2 | 13.0 | 11.5 | 1.5 | 9.4 | 18.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.29 | 8.29 | 12.7 | 11.5 | 1.2 | 7.6 | 15.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 6.81 | 6.81 | 12.3 | 11.5 | 0.8 | 6.3 | 12.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 6.85 | 6.85 | 12.1 | 11.5 | 0.6 | 6.5 | 12.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 6.80 | 6.80 | 11.6 | 11.5 | 0.1 | 6.5 | 12.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 323.7 | 327.2 | 335.0 | 333.5 | 1.5 | 223.7 | | 0.0 | | 182.7 | | 0.0 | | |
| TOTAL AF | 642.0 | 648.9 | 664.5 | 661.5 | 3.0 | | 443.8 | | 0.0 | | 362.5 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** (Input /2, Input, Output, Output, Cumulative Balance)

1 - Required flows for January through April are equal to 11.5 cfs. No credits were carried over from previous years.

2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

**MARCH 2020 - ABOVE NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.6 | 10.6 | 11.5 | 11.5 | 0.0 | 5.8 | 11.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.76 | 7.76 | 11.1 | 11.5 | -0.4 | 7.1 | 14.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.95 | 9.95 | 10.0 | 11.5 | -1.5 | 9.0 | 17.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.5 | 10.5 | 9.2 | 11.5 | -2.3 | 10.2 | 20.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.4 | 11.4 | 9.0 | 11.5 | -2.5 | 11.2 | 22.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.4 | 11.4 | 9.0 | 11.5 | -2.5 | 11.2 | 22.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.4 | 11.4 | 9.3 | 11.5 | -2.2 | 11.2 | 22.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.4 | 11.4 | 9.8 | 11.5 | -1.7 | 11.1 | 22.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.5 | 11.5 | 10.3 | 11.5 | -1.2 | 11.1 | 22.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 542. | 542. | 63.8 | 11.5 | 52.3 | 3.3 | 6.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 167. | 167. | 79.4 | 11.5 | 67.9 | 0.1 | 0.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 667. | 665. | 145.2 | 11.5 | 133.7 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 349. | 344. | 178.6 | 11.5 | 167.1 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 76.3 | 74.6 | 185.0 | 11.5 | 173.5 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 26.4 | 25.6 | 186.4 | 11.5 | 174.9 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 13.1 | 12.7 | 186.5 | 11.5 | 175.0 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 73.0 | 71.4 | 192.5 | 11.5 | 181.0 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 42.6 | 41.6 | 195.5 | 11.5 | 184.0 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 40.5 | 39.4 | 198.3 | 11.5 | 186.8 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 60.4 | 59.0 | 150.0 | 11.5 | 138.5 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 19.2 | 18.6 | 135.2 | 11.5 | 123.7 | 0.1 | 0.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.1 | 9.69 | 69.7 | 11.5 | 58.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 334. | 330. | 68.3 | 11.5 | 56.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 53.8 | 52.5 | 66.0 | 11.5 | 54.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 21.5 | 20.9 | 65.6 | 11.5 | 54.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 13.2 | 12.8 | 65.6 | 11.5 | 54.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.63 | 9.26 | 59.4 | 11.5 | 47.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.41 | 5.14 | 55.7 | 11.5 | 44.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.62 | 3.41 | 52.1 | 11.5 | 40.6 | 0.2 | 0.3 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 6.78 | 6.50 | 46.9 | 11.5 | 35.4 | 1.5 | 3.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.65 | 4.40 | 45.5 | 11.5 | 34.0 | 1.5 | 3.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 2,635.1 | 2,611.4 | 2,580.4 | 356.5 | 2,223.9 | 95.4 | | 0.0 | | 195.3 | | 0.0 | | |
| **TOTAL AF** | 5,226.6 | 5,179.7 | 5,118.1 | 707.1 | 4,411.0 | | 188.5 | | 0.0 | | 387.5 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** (columns: Input /2 cfs, Input AF, Output cfs, Output AF, Cumulative Balance AF)

1 - Required flows for January through April are equal to 11.5 cfs. No credits were carried over from previous years.
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### APRIL 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.42 | 7.10 | 45.2 | 11.5 | 33.7 | 4.9 | 9.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.2 | 10.8 | 13.3 | 11.5 | 1.8 | 9.1 | 18.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 13.0 | 12.5 | 9.3 | 11.5 | -2.2 | 11.1 | 22.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.2 | 11.8 | 8.4 | 11.5 | -3.1 | 10.5 | 20.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.3 | 10.9 | 8.2 | 11.5 | -3.3 | 9.7 | 19.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 269 | 269. | 34.2 | 11.5 | 22.7 | 6.4 | 12.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 734 | 734. | 107.0 | 11.5 | 95.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 423 | 423. | 149.0 | 11.5 | 137.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 340 | 339. | 182.3 | 11.5 | 170.8 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 2,600 | 2,720. | 453.8 | 11.5 | 442.3 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 491 | 574. | 510.5 | 11.5 | 499.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 99.9 | 136. | 523.0 | 11.5 | 511.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 52.1 | 76.0 | 529.4 | 11.5 | 517.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 34.8 | 53.1 | 533.5 | 11.5 | 522.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 25.6 | 39.7 | 536.4 | 11.5 | 524.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 19.9 | 31.3 | 512.6 | 11.5 | 501.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 15.3 | 25.2 | 441.7 | 11.5 | 430.2 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.8 | 20.8 | 401.5 | 11.5 | 390.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.1 | 18.8 | 369.5 | 11.5 | 358.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.65 | 9.86 | 98.5 | 11.5 | 87.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 6.89 | 8.23 | 41.9 | 11.5 | 30.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.87 | 7.37 | 29.0 | 11.5 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.40 | 5.40 | 22.0 | 11.5 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.56 | 7.56 | 17.4 | 11.5 | 5.9 | 2.2 | 4.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.03 | 7.03 | 14.2 | 11.5 | 2.7 | 3.0 | 6.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.2 | 10.2 | 12.0 | 11.5 | 0.5 | 6.8 | 13.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.3 | 11.3 | 10.7 | 11.5 | -0.8 | 8.6 | 17.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.3 | 11.3 | 9.7 | 11.5 | -1.8 | 9.0 | 17.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.5 | 11.5 | 9.0 | 11.5 | -2.5 | 9.5 | 18.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.6 | 11.6 | 9.1 | 11.5 | -2.4 | 9.6 | 19.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 5,278.9 | 5,614.4 | 5,642.3 | 345.0 | 5,297.3 | 100.4 | | 0.0 | | 189.0 | | 0.0 | | |
| **TOTAL AF** | 10,470.6 | 11,135.9 | 11,191.3 | 684.3 | 10,507.0 | | 199.2 | | 0.0 | | 375.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1 - Required flows for January through April are equal to 11.5 cfs. No credits were carried over from previous years.
2 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MAY 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.5 | 11.5 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.5 | 11.5 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.4 | 11.4 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.3 | 11.3 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.5 | 11.5 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.5 | 11.5 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.3 | 11.3 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.3 | 11.3 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.4 | 11.5 | | | | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 9.6 | 19.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.7 | 11.7 | 11.5 | 11.5 | 0.0 | 9.8 | 19.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.9 | 11.9 | 11.5 | 11.5 | 0.1 | 10.0 | 19.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.9 | 11.9 | 11.6 | 11.5 | 0.1 | 10.0 | 19.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.8 | 11.8 | 11.6 | 11.5 | 0.1 | 10.0 | 19.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.6 | 11.6 | 11.6 | 11.5 | 0.1 | 9.9 | 19.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.5 | 11.5 | 11.6 | 11.5 | 0.1 | 9.8 | 19.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.5 | 11.5 | 11.6 | 11.5 | 0.1 | 9.8 | 19.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.5 | 11.5 | 11.6 | 11.5 | 0.1 | 9.8 | 19.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.5 | 11.5 | 11.6 | 11.5 | 0.1 | 9.8 | 19.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.4 | 11.4 | 11.6 | 11.5 | 0.1 | 9.8 | 19.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.4 | 11.4 | 11.6 | 11.5 | 0.1 | 9.8 | 19.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.4 | 11.4 | 11.6 | 11.5 | 0.1 | 9.8 | 19.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.4 | 11.4 | 11.5 | 11.5 | 0.0 | 9.8 | 19.5 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.5 | 11.5 | 11.5 | 11.5 | 0.0 | 9.9 | 19.7 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.6 | 11.6 | 11.5 | 11.5 | 0.0 | 10.0 | 19.9 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.6 | 11.6 | 11.5 | 11.5 | 0.0 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.6 | 11.6 | 11.5 | 11.5 | 0.0 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.6 | 11.6 | 11.6 | 11.5 | 0.0 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.8 | 11.8 | 11.6 | 11.5 | 0.0 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.9 | 11.9 | 11.6 | 11.5 | 0.1 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.7 | 11.7 | 11.6 | 11.5 | 0.1 | 10.1 | 20.1 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 358.0 | 358.1 | 242.6 | 241.5 | 1.1 | 304.4 | | 0.0 | | 6.2 | | 0.0 | | |
| **TOTAL AF** | 710.1 | 710.3 | 481.2 | 479.0 | 2.2 | | 604.1 | | 0.0 | | 12.4 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.7 | 11.7 | | | | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.7 | 11.7 | | | | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.1 | 11.1 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.46 | 9.46 | | | | 8.0 | 15.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.46 | 9.46 | | | | 7.8 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.41 | 9.41 | | | | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.32 | 9.32 | | | | 7.6 | 15.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.36 | 9.36 | | | | 7.6 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.49 | 9.49 | | | | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.43 | 9.43 | | | | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.13 | 7.13 | 9.6 | 9.4 | 0.2 | 6.0 | 11.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.45 | 9.45 | 9.4 | 9.4 | 0.0 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.45 | 9.45 | 9.2 | 9.4 | -0.2 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.46 | 9.46 | 9.2 | 9.4 | -0.2 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.46 | 9.46 | 9.2 | 9.4 | -0.2 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.45 | 9.45 | 9.2 | 9.4 | -0.2 | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.46 | 9.46 | 9.2 | 9.4 | -0.2 | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.47 | 9.47 | 9.2 | 9.4 | -0.2 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.45 | 9.45 | 9.2 | 9.4 | -0.2 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.47 | 9.47 | 9.2 | 9.4 | -0.2 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.49 | 9.49 | 9.5 | 9.4 | 0.1 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.45 | 9.45 | 9.5 | 9.4 | 0.1 | 8.1 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.47 | 9.47 | 9.5 | 9.4 | 0.1 | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.49 | 9.49 | 9.5 | 9.4 | 0.1 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.49 | 9.49 | 9.5 | 9.4 | 0.1 | 8.2 | 16.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.50 | 9.50 | 9.5 | 9.4 | 0.1 | 8.3 | 16.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.48 | 9.48 | 9.5 | 9.4 | 0.1 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.46 | 9.46 | 9.5 | 9.4 | 0.1 | 8.4 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.48 | 9.48 | 9.5 | 9.4 | 0.1 | 8.2 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.40 | 9.40 | 9.5 | 9.4 | 0.1 | 8.1 | 16.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 287.4 | 287.4 | 187.6 | 188.0 | -0.4 | 245.3 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 570.0 | 570.0 | 372.1 | 372.9 | -0.8 | | 485.9 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

# APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JULY 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.81 | 7.81 | | | | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.82 | 7.82 | | | | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.80 | 7.80 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.82 | 7.82 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.80 | 7.80 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.80 | 7.80 | | | | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.73 | 7.73 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.80 | 7.80 | | | | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.79 | 7.79 | | | | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.82 | 7.82 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.0 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.86 | 7.86 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.84 | 7.84 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.64 | 7.64 | 7.8 | 7.8 | 0.0 | 6.5 | 12.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.79 | 7.79 | 7.8 | 7.8 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.79 | 7.79 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.82 | 7.82 | 7.8 | 7.8 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.80 | 7.80 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.81 | 7.81 | 7.8 | 7.8 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.90 | 7.90 | 7.8 | 7.8 | 0.0 | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 241.9 | 241.9 | 163.8 | 163.8 | 0.0 | 213.3 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 479.8 | 479.8 | 324.9 | 324.9 | 0.0 | | 422.0 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.32 | 7.63 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.35 | 7.67 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.34 | 7.66 | | | | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.31 | 7.63 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.30 | 7.63 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.19 | 7.50 | | | | 6.7 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.30 | 7.62 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.33 | 7.65 | | | | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.32 | 7.64 | | | | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.18 | 7.50 | | | | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.74 | 6.01 | 7.5 | 7.6 | -0.1 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.33 | 7.65 | 7.4 | 7.6 | -0.2 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.24 | 7.56 | 7.4 | 7.6 | -0.2 | 6.6 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.53 | 7.86 | 7.5 | 7.6 | -0.1 | 6.6 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.36 | 7.68 | 7.5 | 7.6 | -0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.36 | 7.68 | 7.5 | 7.6 | -0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.37 | 7.69 | 7.5 | 7.6 | -0.1 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.36 | 7.68 | 7.5 | 7.6 | -0.1 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.36 | 7.68 | 7.5 | 7.6 | -0.1 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.34 | 7.66 | 7.7 | 7.6 | 0.1 | 7.0 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.32 | 7.65 | 7.7 | 7.6 | 0.1 | 6.9 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.36 | 7.66 | 7.6 | 7.6 | 0.0 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.35 | 7.68 | 7.6 | 7.6 | 0.0 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.34 | 7.66 | 7.5 | 7.6 | -0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.33 | 7.64 | 7.5 | 7.6 | -0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.62 | 7.62 | 7.5 | 7.6 | -0.1 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.68 | 7.68 | 7.6 | 7.6 | -0.1 | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.70 | 7.70 | 7.5 | 7.6 | -0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.64 | 7.64 | 7.5 | 7.6 | -0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.64 | 7.64 | 7.5 | 7.6 | -0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.69 | 7.69 | 7.5 | 7.6 | -0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 227.6 | 234.3 | 157.9 | 159.6 | -1.7 | 214.2 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 451.4 | 464.7 | 313.2 | 316.6 | -3.4 | | 424.0 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | CAMP PENDLETON GROUNDWATER BANK Input AF | CAMP PENDLETON GROUNDWATER BANK Output cfs | CAMP PENDLETON GROUNDWATER BANK Output AF | CAMP PENDLETON GROUNDWATER BANK Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.77 | 7.44 | | | | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.79 | 7.46 | | | | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 7.79 | 7.46 | | | | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.78 | 7.46 | | | | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.79 | 7.46 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.81 | 7.48 | | | | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.78 | 7.45 | | | | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.77 | 7.45 | | | | 7.3 | 14.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.78 | 7.78 | | | | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.77 | 7.45 | | | | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.74 | 7.46 | 7.5 | 7.4 | 0.1 | 7.1 | 14.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.76 | 7.44 | 7.5 | 7.4 | 0.1 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.78 | 7.45 | 7.5 | 7.4 | 0.1 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.77 | 7.45 | 7.5 | 7.4 | 0.1 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 7.77 | 7.45 | 7.5 | 7.4 | 0.1 | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 7.78 | 7.44 | 7.5 | 7.4 | 0.1 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.78 | 7.46 | 7.5 | 7.4 | 0.1 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 7.80 | 7.46 | 7.5 | 7.4 | 0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.81 | 7.47 | 7.5 | 7.4 | 0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.77 | 7.45 | 7.5 | 7.4 | 0.1 | 7.3 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.78 | 7.78 | 7.5 | 7.4 | 0.1 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.77 | 7.77 | 7.5 | 7.4 | 0.1 | 7.2 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.58 | 7.58 | 7.5 | 7.4 | 0.1 | 7.0 | 13.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.44 | 7.44 | 7.5 | 7.4 | 0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.45 | 7.45 | 7.5 | 7.4 | 0.1 | 6.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.44 | 7.44 | 7.5 | 7.4 | 0.1 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.45 | 7.45 | 7.5 | 7.4 | 0.1 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.45 | 7.45 | 7.5 | 7.4 | 0.1 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 7.40 | 7.40 | 7.5 | 7.4 | 0.1 | 6.8 | 13.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.47 | 7.47 | 7.5 | 7.4 | 0.1 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 230.8 | 224.7 | 150.0 | 148.0 | 2.0 | 212.7 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 457.8 | 445.6 | 297.5 | 293.6 | 4.0 | | 421.1 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for an Above Normal year.

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

OCTOBER 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.08 | 5.20 | | | | 4.9 | 9.7 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.25 | 5.52 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.28 | 5.54 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.56 | 5.83 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.96 | 4.19 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.32 | 3.52 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.35 | 3.55 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.51 | 3.71 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.52 | 3.73 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.53 | 3.74 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.52 | 3.73 | 4.3 | 3.0 | 1.3 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.52 | 3.73 | 4.1 | 3.0 | 1.1 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.45 | 3.73 | 3.9 | 3.0 | 0.9 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.35 | 3.66 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.34 | 3.55 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.32 | 3.54 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.33 | 3.53 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.34 | 3.53 | 3.6 | 3.0 | 0.6 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.52 | 3.73 | 3.6 | 3.0 | 0.6 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.53 | 3.74 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.61 | 3.82 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.63 | 3.83 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.62 | 3.89 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.68 | 3.89 | 3.7 | 3.0 | 0.7 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.73 | 3.94 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.68 | 3.89 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.56 | 3.77 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.54 | 3.74 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.53 | 3.74 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.50 | 3.50 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.51 | 3.51 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 116.2 | 122.5 | 79.2 | 63.0 | 16.2 | 102.1 | | 0.0 | | 145.7 | | 0.0 | | |
| **TOTAL AF** | 230.4 | 242.9 | 157.1 | 125.0 | 32.1 | | 201.2 | | 0.0 | | 288.3 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement for October reduced from 7.7 cfs to 3.0 cfs per Camp Pendleton's request to forego water to minimize CAP credits.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

NOVEMBER 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.52 | 3.52 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.52 | 3.52 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.54 | 3.54 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.53 | 3.53 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.53 | 3.53 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.54 | 3.54 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.28 | 4.28 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.86 | 4.86 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.06 | 4.06 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.40 | 4.53 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.99 | 5.25 | 4.1 | 3.0 | 1.1 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.07 | 5.33 | 4.2 | 3.0 | 1.2 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.75 | 5.00 | 4.4 | 3.0 | 1.4 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.78 | 5.03 | 4.5 | 3.0 | 1.5 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.64 | 4.88 | 4.7 | 3.0 | 1.7 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.11 | 4.34 | 4.8 | 3.0 | 1.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.50 | 3.70 | 4.7 | 3.0 | 1.7 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.43 | 3.64 | 4.6 | 3.0 | 1.6 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.52 | 3.73 | 4.5 | 3.0 | 1.5 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.52 | 3.73 | 4.5 | 3.0 | 1.5 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.52 | 3.73 | 4.3 | 3.0 | 1.3 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.51 | 3.71 | 4.1 | 3.0 | 1.1 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.57 | 3.78 | 4.0 | 3.0 | 1.0 | 2.9 | 5.8 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.59 | 3.80 | 3.9 | 3.0 | 0.9 | 2.9 | 5.7 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.69 | 3.91 | 3.8 | 3.0 | 0.8 | 2.9 | 5.8 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.69 | 3.91 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.58 | 3.80 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.57 | 3.78 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.58 | 3.79 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.60 | 3.81 | 3.8 | 3.0 | 0.8 | 3.0 | 5.9 | 0.0 | 0.0 | 5.8 | 11.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 117.0 | 121.6 | 84.1 | 60.0 | 24.1 | 89.7 | | 0.0 | | 174.0 | | 0.0 | | |
| **TOTAL AF** | 232.0 | 241.1 | 166.8 | 119.0 | 47.8 | | 176.7 | | 0.0 | | 345.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK (columns: Input /2 cfs, Input AF, Output cfs, Output AF, Cumulative Balance AF)

1 - Minimum Flow Maintenance Requirement for November reduced from 8.8 cfs to 3.0 cfs per Camp Pendleton's request to forego water to minimize CAP credits.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### DECEMBER 2020 - ABOVE NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | CAMP PENDLETON GROUNDWATER BANK |
| 1 | 3.58 | 3.79 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.61 | 3.61 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.58 | 3.58 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.48 | 3.48 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.38 | 3.38 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.42 | 3.42 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.49 | 3.49 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.50 | 3.50 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.43 | 3.43 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.42 | 3.42 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.51 | 3.51 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.53 | 3.53 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.51 | 3.51 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.51 | 3.51 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.51 | 3.51 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.46 | 3.46 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.58 | 3.58 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.58 | 3.58 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.53 | 3.53 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.53 | 3.53 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.52 | 3.52 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.54 | 3.54 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.57 | 3.57 | 3.5 | 3.3 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 28 | 186. | 186. | 21.8 | 3.3 | 18.5 | 1.1 | 2.2 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 29 | 192. | 192. | 40.6 | 3.3 | 37.3 | 0.2 | 0.4 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 30 | 20.5 | 20.8 | 42.4 | 3.3 | 39.1 | 0.1 | 0.1 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| 31 | 6.59 | 6.82 | 42.7 | 3.3 | 39.4 | 0.1 | 0.1 | 0.0 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 499.9 | 500.7 | 207.0 | 69.3 | 137.7 | 82.5 | | 0.0 | | 220.1 | | 0.0 | | |
| TOTAL AF | 991.6 | 993.1 | 410.6 | 137.5 | 273.1 | | 162.1 | | 0.0 | | 437.1 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement for December reduced from 10.4 cfs to 3.3 cfs per Camp Pendleton's request to forego water to minimize CAP credits.

2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 2019-20

APPENDIX F

ANNUAL REPORT ISSUES SUBORDINATED DURING EFFECTIVE

PERIOD OF THE COOPERATIVE WATER RESOURCE MANAGEMENT

AGREEMENT

NOVEMBER 2021

APPENDIX F

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES
SUBORDINATED DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

Introduction

Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report.  These contentions are settled so long as CWRMA is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage for Vail Lake) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

1

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 6 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2.8 (Water Purveyors – Rancho California Water District), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  In 2015, Watermaster, Rancho California WD and Camp Pendleton reviewed available geologic reports, geologic cross sections, well completion reports, driller logs, and geophysical logs to develop new geologic cross sections to delineate the depth of younger alluvium.  The parties reached consensus on the depth of younger alluvium for wells previously in dispute as indicated in Table 7.7.*

Section 8, Unauthorized Water Use:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

Section 9, Threats to Water Supply:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

Page Intentionally Blank

**SANTA MARGARITA RIVER WATERSHED**

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2019-20**

**APPENDIX G**

**INDEPENDENT AUDITOR'S REPORT**

**WATER YEAR 2019-20**

**NOVEMBER 2021**

**WATERMASTER OF THE SANTA**

**MARGARITA RIVER WATERSHED**

**FINANCIAL REPORT**

**SEPTEMBER 30, 2020**

**INDEX TO FINANCIAL STATEMENTS**

INDEPENDENT AUDITOR'S REPORT                                          1

MANAGEMENT'S DISCUSSION AND ANALYSIS                                 3

STATEMENT OF NET POSITION                                            6

STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION         7

STATEMENT OF CASH FLOWS                                              8

NOTES TO THE FINANCIAL STATEMENTS                                    9

SUPPLEMENTERY INFORMATION

   SCHEDULE OF REVENUES AND EXPENSES - BUDGET AND ACTUAL         13

# V A U G H N   J O H N S O N ,   C P A

## INDEPENDENT AUDITOR'S REPORT

To the Steering Committee
Watermaster of the Santa Margarita River Watershed

I have audited the accompanying financial statements of Watermaster of the Santa Margarita River Watershed, as of and for the year ended September 30, 2020, and the related notes to financial statements, as listed in the index.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

My responsibility is to express opinion on these financial statements based on my audit. I conducted my audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that I plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, I express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

I believe that the audit evidence I have obtained is sufficient and appropriate to provide a basis for my audit opinion.

**Opinion**

In my opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of Watermaster of the Santa Margarita River Watershed as of September 30, 2020, and the respective changes in financial position and cash flows for the year then ended in accordance with accounting principles generally accepted in the United States of America, as well as the accounting systems prescribed by the State Controller's Office and state regulations governing special districts.

**4120 CAMERON PARK DRIVE SUITE 400 • CAMERON PARK, CA • 95682
PHONE: 530-677-1390 • FAX: 530-676-7379**

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 3-5 and page 13 be presented to supplement the financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board, who considers it to be an essential part of financial reporting for placing the financial statements in an appropriate operational, economic, or historical context. I have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to my inquiries, the basic financial statements, and other knowledge I obtained during my audit of the basic financial statements. I do not express an opinion or provide any assurance on the information because the limited procedures do not provide me with sufficient evidence to express an opinion or provide any assurance.

*Vaughn Johnson*
Vaughn Johnson, CPA
Cameron Park, CA
August 31, 2021

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2020**

This discussion and analysis of Watermaster of the Santa Margarita River Watershed (the "Watermaster") financial performance provides an overview of the Watermaster's financial activities for the fiscal year ended September 30, 2020. Please read it in conjunction with the Watermaster's financial statements, which immediately follows this section.

**FINANCIAL HIGHLIGHTS**

Operating revenue for the Watermaster comes from municipal agencies based on an administrative assessment.

- The Watermaster ended the year with a net position of $396,720.
- Operation revenues were $826,290, while operating expenses were $819,974.

**OVERVIEW OF THE FINANCIAL STATEMENTS**

This annual report consists of two parts—management's discussion and analysis (this section) and the basic financial statements. The financial statements that accompany this report include a statement of net position, statement of revenues, expenses, and changes in net position, and statement of cash flows. These statements provide information about the activities and performance of the Watermaster using accounting methods similar to those used by private sector companies. The Statement of Net Position includes all of the Watermaster's investments in resources (assets) and the obligations to creditor (liabilities). It also provides the basis for computing a rate of return, evaluating the capital structure of the Watermaster and assessing the liquidity and financial flexibility of the Watermaster. All of the current year's revenue and expenses are accounted for in the Statement of Revenues, Expenses and Changes in Net Position. This statement measures the success of the Watermaster's operations over the past year and can be used to determine if the Watermaster has successfully recovered all of its costs thought its rates and other charges. This statement can also be used to evaluate profitability and credit worthiness. The final required financial statement is the Statement of Cash Flows, which provides information about the Watermaster's cash receipts and the cash payments during the reporting period. The Statement of Cash Flows reports cash receipts, cash payments and net change in cash resulting from operations, investing, non-capital financing, and capital and related financing activities and provides answers to such questions as where did cash come from, what was cash used for, and what was the change in cash balance during the reporting period.

**FINANCIAL ANALYSIS OF THE WATERMASTER**

One of the most important questions asked about the Watermaster's finances is, "Is the Watermaster better off or worse off as a result of this year's activities?" The Statement of Net Position and the Statement of Revenues, Expenses and Changes in Net Position report information about the Watermaster in a way that helps answer this question. These statements include all assets and liabilities using the accrual basis of accounting, which is similar to the accounting method used by most private sector companies. All of the current year's revenues and expenses are taken into account regardless of when the cash is received or paid. These two statements report the Watermaster's net position and changes in net position. You can think of the Watermaster's net position – the difference between assets and liabilities – as one way to measure the Watermaster's financial health, or financial position. Over time, increases or decreases in the Watermaster's net position are one indicator of whether its financial health is improving or deteriorating.

3

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2020**

**NOTES TO THE BASIC FINANCIAL STATEMENTS**

The notes provide additional information that is essential to a full understanding of the data provided in the basic financial statements.

**BASIC FINANCIAL STATEMENT – COMPARATIVE ANALYSIS**

*Statement of Net Position*

|  | 2020 | 2019 | Change |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | $591,674 | $446,454 | $ 145,220 |
| Non-current assets | 955 | 1,301 | (346) |
| Total assets | $592,629 | $447,755 | $144,874 |
| **LIABILITIES** | | | |
| Current liabilities | $ 195,909 | $ 58,497 | $ 137,412 |
| Total liabilities | 195,909 | 58,497 | 137,412 |
| **NET POSITION** | | | |
| Unrestricted | 396,720 | 389,258 | 7,462 |
| Total net position | $396,720 | $389,258 | $ 7,462 |

As noted earlier, net position may serve over time as a useful indicator of an entity's financial position.  In the case of the Watermaster, assets of the Watermaster exceeded liabilities by $396,720 as of September 30, 2020, an increase in net position of $7,462 compared to 2019.

*Statement of Revenues, Expenses, and Changes in Net Position*

|  | 2020 | 2019 | Change |
|---|---|---|---|
| **REVENUES** | | | |
| Operating revenues | $ 826,290 | $ 791,733 | $ 34,557 |
| Non-operating revenues - interest | 1,146 | 662 | 484 |
| Total revenues | 827,436 | 792,395 | 35,041 |
| **EXPENSES** | | | |
| Operating expenses | 819,974 | 836,922 | (16,948) |
| Change in net position | 7,462 | (44,527) | 51,989 |
| Net position - beginning of year | 389,258 | 433,785 | (44,527) |
| Net position - end of year | $ 396,720 | $389,258 | $ 7,462 |

4

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**MANAGEMENT'S DISCUSSION AND ANALYSIS**
**FOR THE YEAR ENDED SEPTEMBER 30, 2020**

The statement of revenues, expenses and changes of net position shows how the Watermaster's net position changed during the fiscal year.  In the case of the Watermaster, net position increased by $7,462 for the year ended September 30, 2020, as compared to a decrease of $44,527 in 2019.  This was primarily due to decreases in operating expenses and increase in assessments.

**SIGNIFICANT VARIANCES BETWEEN ORIGINAL AND FINAL BUDGET**

In year 2019-2020, total expenses were less than total budgeted.  Total Watermaster fees were larger than budgeted because the work effort required to perform required tasks called for more effort than budgeted. This included the 2017-2018 Annual Watermaster Report planned to be completed during year 2018-2019 was not completed prior to September 30, 2019 (the end of the previous financial year) and therefore work effort and associated and unplanned cost continued into year 2019-2020. The 2017-2018 Report was completed in November of 2019. Legal services were less than budgeted primarily due to a reduction in legal work effort and travel costs due to the COVID-19 pandemic.

**CONDITIONS AFFECTING CURRENT FINANCIAL POSITION**

Management is unaware of any conditions, which could have a significant impact on the Watermaster's current financial position, net position or operating results based on past, present and future events.

**CONTACTING THE WATERMASTER'S FINANCIAL MANAGEMENT**

This financial report is designed to provide a general overview of the Watermaster's finances and to demonstrate the Watermaster's accountability for the money it receives.  If you have any questions about this report or need additional financial information, please contact the Watermaster of the Santa Margarita River Watershed at 101 Parkshore Drive, Folsom, CA  95630.

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF NET POSITION**
**PROPRIETARY FUNDS**
**SEPTEMBER 30, 2020**

**ASSETS**

Current assets:

| | | |
|---|---|---:|
| Cash and investments | $ | 591,474 |
| Accounts receivable | | |
| Prepaid expenses | | 200 |
| Total current assets | | 591,674 |

Noncurrent assets:

| | | |
|---|---|---:|
| Property (net of depreciation) | | 955 |
| Total assets | $ | 592,629 |

**LIABILITIES**

Current liabilities:

| | |
|---|---:|
| Accounts Payable | $30,407 |
| Retainer | 20,000 |
| Unearned Assessments | 145,502 |
| Total current liabilities | 195,909 |

**NET POSITION**

| | | |
|---|---|---:|
| Unrestricted | | 396,720 |
| Total net position | $ | 396,720 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN NET POSITION**
**PROPRIETARY FUNDS**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2020**

| | | |
|---|---|---:|
| Operating revenues | | |
| Assessments | $ | 826,290 |
| | | |
| Operating expenses | | |
| Watermaster fees: | | |
| Consulting services | | 503,998 |
| Travel reimbursements | | 4,359 |
| Total Watermaster fees | | 508,357 |
| | | |
| Other expenses: | | |
| Gauging station operation | | 275,631 |
| Accounting services | | 7,362 |
| Audit | | 12,000 |
| Legal services | | 16,118 |
| Postage | | 146 |
| Depreciation expense | | 347 |
| Miscellaneous | | 13 |
| Total other expenses | | 311,617 |
| | | |
| Total operating expenses | | 819,974 |
| | | |
| Income from operations | | 6,316 |
| | | |
| Non operating revenues (expenses) | | |
| Interest | | 1,146 |
| | | |
| Change in net position | | 7,462 |
| | | |
| Net position - beginning of year | | 389,258 |
| | | |
| Net position - end of year | $ | 396,720 |

7
The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF CASH FLOWS**
**PROPRIETARY FUNDS**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2020**

**CASH FLOWS FORM OPERATING ACTIVITIES:**

| | | |
|---|---|---|
| Receipts from customers | $ | 1,028,345 |
| Payments to suppliers and vendors | | (827,717) |
| Net cash provided by operating activties | | 200,628 |

**CASH FLOWS FROM INVESTING ACTIVITIES**

| | |
|---|---|
| Interest received | 1,146 |
| Purchases of Certificates of Deposit | |
| Net cash provided by investing activities | 1,146 |

| | |
|---|---|
| Change in cash and cash equivalents | 201,774 |
| Cash and cash equivalents - beginning of year | 389,700 |
| Cash and cash equivalents - end of year | $ 591,474 |

**RECONCILIATION OF OPERATING REVENUES TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | | |
|---|---|---|
| Income from operations | $ | 6,316 |

**ADJUSTMENT TO RECONCILE NET INCOME TO NET CASH**
**PROVIDED BY OPERATING ACTIVITIES**

| | |
|---|---|
| Depreciation | 347 |

**(INCREASE) DECREASE IN:**

| | |
|---|---|
| Accounts receivable | 56,553 |

**INCREASE (DECREASE) IN:**

| | |
|---|---|
| Accounts payable | (13,090) |
| Retainer | 5,000 |
| Unearned assessments | 145,502 |
| Net cash provided by operating activies | $ 200,628 |

The accompanying notes are an integral part of these financial statements.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2020**

### 1. ORGANIZATION

*Nature of Operations*

Watermaster of the Santa Margarita River Watershed (Watermaster) was created by order of the United States District court, Southern District of California (Court). The Court, as part of its continuing jurisdiction in the case of United States vs. Fallbrook Public Utility District et. al, has authority to make judicial determination of all water rights within the Santa Margarita River Watershed. The Watermaster is empowered by the Court to administer and enforce the provision of a Modified Final Judgment and Decree entered April 6, 1966, and subsequent instructions and orders of the Court. On November 30, 2016, the Court issued an Order appointing Michael Preszler to serve as Watermaster.

A Steering Committee was appointed by the Court to assist the Watermaster and the Court. The Steering Committee is comprised of representatives from the United States (Camp Pendleton Marine Corps Base), Rancho California Water District, Fallbrook Public Utility District (FPUD), Eastern Municipal Water District, Metropolitan Water District of Southern California, the Pechanga Band of Luiseno Mission Indians, and Western Municipal Water District.

The fees and expenses of the Watermaster during the water year ended September 30, 2020, were, per court order, paid from equal assessments against the Steering Committee members. The Court retains the right to assess other parties in the watershed in future years. Pursuant to an agreements between the Watermaster and the United States Geological Survey (USGS), the USGS provides operations and maintenance services for stream gauging stations and groundwater monitoring wells in the watershed.

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

*Basis of Accounting and Measurement Focus*

The Watermaster reports its activities as an enterprise fund, which is used to account for operations that are financed and operated in a manner similar to a private business enterprise. Revenues and expenses are recognized on the full accrual basis of accounting. Revenues are recognized in the accounting period in which they are earned and expenses are recognized in the period incurred, regardless of when the related cash flows take place.

Operating revenues and expenses, such as Watermaster assessments result from exchange transactions associated with the principal activity of the Watermaster. Exchange transactions are those in which each party receives and gives up essentially equal values. The principal operating revenues of the Watermaster are regulatory assessments to Steering Committee Members. Management, administration and depreciation expenses are also considered operating expenses. Other revenues and expenses are not included in the above categories are reported as non-operating revenues and expenses.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2020**

## 2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

### Cash and cash Equivalents

Cash and cash equivalents are composed of cash in banks and liquid investments with original maturities of three months or less.

### Investments

Investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the Statement of Net Assets.  The fair values of these investments are subject to change based on the fluctuations of market values.  Unrealized gains and losses are included in the change in net assets.  Investment income and gains restricted by a donor or by the Watermaster are reported as increases in unrestricted net assets if the restrictions are met (either by the passage of time or by use) in the reporting period in which the income and gains are recognized.

### Fair Value Measurements

Certain assets and liabilities are required to be reported at fair value.  The fair value framework provides a hierarchy that prioritizes the inputs to valuation techniques used to measure fair value.  The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurements) and the lowest priority to unobservable inputs (Level 3  measurements).  The three levels of fair value hierarchy are described as follows:

Level 1 – Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets.

Level 2 – Inputs other than quoted prices included within Level 1 that observable for the asset or liability, either directly or indirectly and fair value is determined through the use of models or other valuation methodologies including:

- Quoted prices for similar assets or liabilities in active markets;
- Quoted prices for identical or similar assets or liabilities in markets that are inactive;
- Inputs other than quoted prices that are observable for the asset or liability;
- Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

Level 3 – Inputs to the valuation methodology are unobservable and significant to the fair value measurement.  These unobservable input reflect the Watermaster's own assumptions about the inputs market participants would use in pricing the asset or liability (including assumptions about risk).  These unobservable inputs are developed based on the best information available in the circumstances and may include the Watermaster's own data.

### Accounts Receivable

Watermaster considers accounts receivable to be fully collectible; accordingly, no allowances for doubtful accounts is required.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2020**

**2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

***Fixed Assets***

Fixed assets are recorded at cost and depreciated under the straight-line method over their estimated useful lives of 3 to 10 years.  Repair and maintenance costs, which do not extend the useful lives of the asset, are charge to expense.  The cost of assets, sold or retired, and related amounts of accumulated depreciation are eliminated from the accounts in the year of disposal, and any resulting gain or loss is included in the earnings.  Management has elected to capitalize and depreciate all assets costing $2,000 or more; all other assets are charged to expense in the year incurred.

***Unearned Assessments***

Advanced assessments represent amounts levied or collected in the current year that apply to the next fiscal year.

***Use of Estimates***

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

**3.  CASH AND INVESTMENTS**

Cash and investments at September 30, 2020, consisted of the following:

| | |
|---|---:|
| Cash in bank | $    2,889 |
| Money market | 346,877 |
| Certificates of deposit | 241,708 |
| Total cash and investments | $  591,474 |

Custodial credit risk is the risk that in the event of a bank failure, the Watermaster's deposits may not be returned.  Cash balances held in banks are insured up to $250,000 by the Federal Deposit Insurance Corporation (FDIC).  The California Government Code requires that a financial institution secure deposits made by state or local governmental units by pledging securities in an undivided collateral pool held by a depository regulated under state law (unless so waived by the governmental unit).  The market value of the pledge securities in the collateral pool must equal at least 110 percent of the total amount deposited by the public agency.  California law also allows financial institutions to secure public deposits by pledging first trust deed mortgage notes having a value of 150 percent of the secured public deposits and letters of credit issued by the Federal Home Loan Bank of San Francisco having a value of 105 percent of the secured deposits.  At September 30, 2020 the Watermaster's bank balance was $2,889.  The bank balance and the Certificates of deposit of $241,708 are fully insured by FDIC.  The Watermaster's money market account is uninsured in the amount of $346,877.

Custodial credit risk for investments is the risk that an issuer of an investment will not fulfill its obligation to the holder of the investment.  This is measured by assigning a minimum credit rating by a national credit rating agency.  This does not apply to money market funds or certificates of deposit.  The investment policy of the Watermaster contains no limitations on the amount that can be invested in any one issuer beyond that stipulated by the California Government Code.  The Watermaster's funds are held by one institution, Pacific Western Bank.  Fair value level reporting and interest rate risk do not apply to money market funds or certificates of deposit.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**September 30, 2020**

**4.   CAPITAL ASSETS**

Capital assets at September 30, 2020, consisted of the following:

| | |
|---|---|
| Computer equipment | $ 10,862 |
| Office furniture and equipment | 19,461 |
| Less:  accumulated depreciation | (29,368) |
| Total fixed assets, net of depreciation | $     955 |

**5.   UNEARNED ASSESSMENTS**

The unearned assessments balance on September 30, 2020 of $145,502 reflects 2020-2021 assessments for the next fiscal year.

6.   **RELATED PARTY TRANSACTIONS**

The Watermaster has entered into an agreement with Rancho California Water District (RCWD), which is a member of the Watermaster Steering Committee, whereby RCWD provides accounting services.

Data management and clerical support services are performed at the Watermaster office.

**7.   GAUGING STATION OPERATION**

The cooperative water resources program is a Joint Funding Agreement (FA) between the Watermaster (SMRW) and the U.S. Geological Survey (USGS) and associated costs for streamgaging activities and groundwater levels.  Groundwater levels consists of operation and maintenance of six continuous monitors and GOES transmitter at Pala Park, Temecula Creek Trial Park and Temecula Via Caballos, and two continuous monitors at Wolf Valley Well Cluster including monthly levels.

8.   **SUBSEQUENT EVENTS**

Management evaluated all the activities have been evaluated of the Watermaster through August 31, 2021 the date the financial statements were available to be issued.

In December 2019, a novel strain of coronavirus (COVID-19) was reported to have surfaced in China.  The World Health Organization has characterized COVID-19 as a pandemic.  The spread of this virus has caused business disruption to the Watermaster when stay at home orders were issued by the Governor of California.  The extent of the impact of COVID-19 on the Watermaster's operational and financial performance will depend on future developments, including the duration and spread of the outbreak and the length of stay-at-home orders, all of which are highly uncertain and cannot be predicted at this time.

**SUPPLEMENTARY INFORMATION**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF REVENUES AND EXPENSES--BUDGET AND ACTUAL**
**PROPRIETARY FUNDS**
**FOR THE YEAR ENDED**
**SEPTEMBER 30, 2020**

| | Original/ Final Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| Revenues | | | |
| Assessments | $ 826,290 | $ 826,290 | $ - |
| Interest | | 1,146 | 1,146 |
| Total revenues | 826,290 | 827,436 | 1,146 |
| | | | |
| Expenses | | | |
| Watermaster fees: | | | |
| Consulting services | 484,340 | 503,998 | (19,658) |
| Travel reimbursements | 15,000 | 4,359 | 10,641 |
| | | | |
| Other expenses: | | | |
| Gauging station operation | 277,850 | 275,631 | 2,219 |
| Accounting services | 7,500 | 7,362 | 138 |
| Audit | 6,000 | 12,000 | (6,000) |
| IT System/Computer | 1,000 | | 1,000 |
| Printing | 1,500 | - | 1,500 |
| Legal services | 30,000 | 16,118 | 13,882 |
| Postage | 600 | 146 | 454 |
| Depreciation | | 347 | (347) |
| Miscellaneous | 2,500 | 13 | 2,487 |
| Total expenses | $ 826,290 | $ 819,974 | $ 6,316 |

The budget is prepared on the accrual basis to account for all revenues and expenses necessary to carry out the Watermaster's activities.

13