# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021



**August 2022**

PREPARED BY
SANTA MARGARITA RIVER WATERSHED WATERMASTER

*UNITED STATES OF AMERICA*
*v.*
*FALLBROOK PUBLIC UTILITY DISTRICT, ET AL.*

**CIVIL NO. 51-cv-01247-JO-RBB**

# WATERMASTER
## SANTA MARGARITA RIVER WATERSHED
965 University Avenue, Suite 222
Sacramento, California 95825
(916) 542-7895

August 16, 2022

Honorable Jinsook Ohta
United States District Court
Southern District of California
221 West Broadway, Suite 4165
San Diego, CA  92101

Re:    U.S.A. v. Fallbrook Public Utility District, et al., Civil No. 51-cv-01247-JO-RBB
       Final Annual CWRMA Report for Calendar Year 2021

Dear Judge Ohta:

In accordance with Section 13 of the Annual Cooperative Water Resource
Management Agreement (CWRMA), approved by the Court on August 20, 2002, the
Watermaster has prepared the Annual CWRMA Report for Calendar Year 2021. The
report was prepared in consultation with the CWRMA Technical Advisory Committee
and has been approved by the signatory parties to the CWRMA.  Accordingly, please
find the enclosed hard copy and a USB flash drive containing the PDF files for the final
Annual CWRMA Report for Calendar Year 2021.  Please make arrangements for
posting the PDF files on the electronic docket.

If you have any questions please do not hesitate to call.  Thank you.

Sincerely,

Michael J. Preszler, P.E.
Watermaster

rah:MJP
Enclosures
cc (w/o Encls.):  Honorable Ruben B. Brooks
cc (w/ Electronic Copy of Encl.):  Distribution List

Honorable Jinsook Ohta
Re:  Final Annual CWRMA Report for Calendar Year 2021
August 16, 2022
Page 2 of 2

<u>Distribution List:</u>

Robert Grantham
General Manager
Rancho California Water District
(granthamr@ranchowater.com)

John O. Simpson, Director
Water Resources Division
Marine Corps Base Camp Pendleton
(john.o.simpson@usmc.mil)

Jake Wiley, Assistant General Manager
Engineering and Operations
Rancho California Water District
(wileyj@ranchowater.com)

Daniel P. Bartu, Hydrologist
Water Resources Division
Marine Corps Base Camp Pendleton
(daniel.bartu@usmc.mil)

Rich J. Ottolini
Water Operations Manager
Rancho California Water District
(ottolinir@ranchowater.com)

Paul R. Boughman, Esq.
Associate Counsel
Western Area Counsel Office
Marine Corps Base Camp Pendleton
(paul.boughman@usmc.mil)

James B. Gilpin, Esq.
Best, Best & Krieger
(james.gilpin@bbklaw.com)

R. Lee Leininger, Esq.
Trial Attorney
U.S. Department of Justice
Environment and Natural Resources Division
Natural Resources Section
(lee.leininger@usdoj.gov)

Dennis E. Williams, President
GEOSCIENCE Support Services Inc.
(dwilliams@gssiwater.com)

Stephen B. Reich, Principal
Stetson Engineers, Inc.
(stever@stetsonengineers.com)

Michael T. Wright
Hydrologist
California Water Science Center at USGS
(mtwright@usgs.gov)

# TABLE OF CONTENTS

PAGE NO.

1.  Introduction _____ 1

   1.1  Background _____ 1

   1.2  Purpose of Report _____ 1

   1.3  Activities for Calendar Year 2021 _____ 2

      1.3.1  Ongoing Activities _____ 2

      1.3.2  Other Activities _____ 2

2.  Flow Requirements and Accounts _____ 2

   2.1  Make-Up Water _____ 2

   2.2  Accounting Procedures _____ 3

   2.3  Hydrologic Condition _____ 5

   2.4  Annual Accounting for 2021 CWRMA Operations _____ 8

   2.5  Climatic Credits _____ 11

   2.6  CAP Credits _____ 11

   2.7  Camp Pendleton Groundwater Bank _____ 11

3.  Section 5(g) Monitoring Program _____ 12

4.  Section 7(d) Monitoring Program _____ 12

5.  Water Quality _____ 18

   5.1  Gorge _____ 18

   5.2  Monitoring Wells _____ 18

   5.3  Source Water _____ 19

   5.4  RCWD Production Wells _____ 19

   5.5  MWD Aqueduct No. 5 Discharge at Outlet WR-34 _____ 20

6.  CWRMA Groundwater Model _____ 21

7.  Other Items Related to CWRMA _____ 22

   7.1  CASGEM Program _____ 22

   7.2  Sustainable Groundwater Management Act _____ 22

# LIST OF TABLES

**Page No.**

1 – Definitions of Terms _____ 4

2 – Section 5 Minimum Daily Flow Requirements _____ 5

3 – Hydrologic Conditions for Operations under CWRMA (2003 to Present) _____ 7

4 – Monthly Summary of Required Flows, Discharged, Credits, and Accounts _____ 10

# LIST OF FIGURES

**Page No.**

1 – Piezometric Head for Multiple Depth Monitoring Well, Pala Park Well_____ 14

2 – Piezometric Head for Multiple Depth Monitoring Well, Wolf Valley Well _____ 15

3 – Piezometric Head for Multiple Depth Monitoring Well, Temecula Creek Well _____ 16

4 – Piezometric Head for Multiple Depth Monitoring Well, VDC Recharge Basin Well _____ 17

# APPENDICES

Appendix A          Hydrologic Condition Determination
Appendix B-1        June 6, 2022 Memorandum from Stetson Engineers, Inc.
Appendix B-2        2021 Requested Modifications for Required Minimum Daily Flows
Appendix C-1        Pala Park Groundwater Monitoring Well
Appendix C-2        Wolf Valley Groundwater Monitoring Well
Appendix C-3        Temecula Creek Groundwater Monitoring Well
Appendix C-4        VDC Recharge Basin Groundwater Monitoring Well
Appendix D-1        Water Quality Data for Imported Water Delivered to RCWD
                    Upper VDC Recharge Basins
Appendix D-2        Water Quality Data for Vail Lake
Appendix E          Water Quality Data for Selected RCWD Production Wells
Appendix F          Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34

# MAPS

Major Water Purveyors                                    Bound at back of report
CWRMA Location Map                                       Bound at back of report

# 1.      Introduction

## 1.1      Background

On August 20, 2002, the Cooperative Water Resource Management Agreement (CWRMA) between the United States, on behalf of Marine Corps Base Camp Pendleton (Camp Pendleton), and Rancho California Water District (District) was approved by the United States District Court in United States of America v. Fallbrook Public Utility District, et al. (Civil No. 51-cv-01247-JO-RBB) (Fallbrook Case).  The Court Order (Docket Nos. 4867 and 4869) incorporated CWRMA into the Judgment as adjudicated in the Fallbrook Case.  The purpose of CWRMA is to allow Camp Pendleton and the District to effectively manage water resources consistent with prior rights and entitlements while avoiding potential conflicts.  These prior rights and entitlements are derived from the Fallbrook Case that incorporates the stipulated judgment in Rancho Santa Margarita v. Vail, San Diego Superior Court Action No. 42850 (1940 Judgment).  The parties agreed and the Court ordered that, to the extent the provisions of CWRMA are inconsistent with the 1940 Judgment, the provisions of CWRMA shall control for so long as CWRMA is being complied with and in effect.

The CWRMA includes provisions for guaranteed flows for the Santa Margarita River near Temecula (USGS Gaging Station No. 11044000) commonly referred to as the Gorge.  Other provisions include monitoring and operation of the groundwater resources upstream of the Gorge, and monitoring of operations under CWRMA to assess impacts on water supply, water quality, and riparian habitat within Camp Pendleton.  The CWRMA is administered by the Santa Margarita River Watershed Watermaster (Watermaster) appointed by the Court in the Fallbrook Case, in consultation with a Technical Advisory Committee (TAC).  The Major Water Purveyors map at the end of this report shows the watershed boundary, major streams and reservoirs, boundaries for the major water purveyors, and other geographical features of interest.  The CWRMA Location Map also included at the end of this report provides an enlargement of the primary area pertaining to CWRMA and displays key gages, groundwater monitoring wells, selected groundwater production wells, and other features for implementation of CWRMA.

## 1.2      Purpose of Report

Section 13 of CWRMA specifies the Watermaster shall prepare an annual report regarding the performance under the various provisions of CWRMA for filing in the Fallbrook Case.  Prior Annual Watermaster Reports served as the annual report specified under CWRMA for submission to the Court.  Beginning in Calendar Year 2011, a separate annual report has been prepared and submitted to the Court to meet the requirements of CWRMA.  The Annual Watermaster Report continues to include a section dedicated to CWRMA, focusing on the accounting and operations related to Make-Up Water releases and flow requirements for the Santa Margarita River at the Gorge.  The Annual CWRMA Report is prepared by the

Watermaster in consultation with the TAC and incorporates materials prepared by Camp Pendleton, the District, and the United States Geological Survey (USGS).

## 1.3    Activities for Calendar Year 2021

### 1.3.1    Ongoing Activities

Several ongoing activities are conducted in accordance with CWRMA and such activities are described and reported in subsequent sections of the Annual CWRMA Report.  Ongoing activities include conducting quarterly TAC meetings, determination of hydrologic year type, operation and accounting for Make-Up Water and flow requirements at the Gorge, monitoring under the programs specified in Sections 5(g) and 7(d) of CWRMA, water quality monitoring, and actions related to the CWRMA Groundwater Model.

The TAC is chaired by the Watermaster and includes representatives of Camp Pendleton, and the District.  Quarterly TAC meetings are conducted with agenda items related to implementation of CWRMA.  Minutes and other meeting materials are maintained in the Watermaster files.  The TAC convened for the regularly scheduled quarterly TAC meetings on January 19, April 20, July 20, and October 19.

### 1.3.2    Other Activities

Other activities related to CWRMA are also described and reported in subsequent sections of the Annual CWRMA Report.  These other activities for 2021 include continuation of the California Statewide Groundwater Elevation Monitoring (CASGEM) program and the Sustainable Groundwater Management Act (SGMA).

## 2.    Flow Requirements and Accounts

## 2.1    Make-Up Water

Section 5 of CWRMA includes provisions for the District to guarantee specific flows at the Gorge.  These guaranteed flows, or flow requirements, are determined based upon stipulated methodologies and vary on a monthly basis depending upon hydrologic conditions.  At a minimum, the District guarantees that flows, based on a 10-day running average, shall at no time be less than 3.0 cubic feet per second (cfs).

In order to meet the flow requirements, the District provides Make-Up Water in accordance with Section 6 of CWRMA.  The Make-Up Water can be supplied from various sources; however, the District relies on two primary sources, both discharging into the river at the same location immediately upstream from the USGS gaging station at the Gorge.  The first primary source of Make-Up Water is raw water from Metropolitan Water District (MWD) Aqueduct No. 5 discharged at Outlet WR-34.  The second primary source of Make-Up Water is from the District's treated water distribution system through a potable connection to the pipeline for Outlet WR-34.  In prior years, Make-Up Water was also discharged from the treated water distribution system to Murrieta Creek from two system discharge meters collectively referred to

as the System River Meter.  The two system discharge meters are located on opposite sides of Murrieta Creek immediately downstream of the USGS gaging station for Murrieta Creek at Temecula, which is located approximately 2,000 feet upstream of the confluence of Temecula Creek and Murrieta Creek.  The System River Meter is operable as a secondary source of Make-Up Water if needed.  Outlet WR-34 and the USGS gaging station at the Gorge are shown on the CWRMA Location Map.

## 2.2    Accounting Procedures

The methods of accounting for the operations under CWRMA are specified in Sections 5 and 6 of CWRMA.  Specific accounting procedures have evolved since the implementation of CWRMA in 2003.  On April 21, 2006, Camp Pendleton and the District signed an accounting agreement to memorialize methods used for years 2003, 2004, and 2005, and also to agree upon specific procedures and definitions.  The accounting definitions agreed to by Camp Pendleton and the District are shown on Table 1.

A flow tracking spreadsheet has been developed through a joint effort by staff and consultants for Camp Pendleton and the District.  The spreadsheet is used on a daily basis by the District to manage Make-Up Water releases and track the various accounts.  The spreadsheet is updated at the end of each calendar year through a joint exchange of information to reach agreement concerning the annual operations and accounting.

**Table 1**
**Definition of Terms**
**Cooperate Water Resource Management Agreement**

| |
|---|
| **Minimum Daily Flow Requirement** "The ***Minimum Daily Flow Requirement*** for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(b)]**. "The ***Minimum Daily Flow Requirement*** is … calculated on a 10-day running average" **[§5(b)]**. The winter period ***Minimum Daily Flow Requirements*** may be further reduced by the accrual of CAP Credits "when the District is required under this Section to provide ***Make-Up Water*** in any calendar year in excess of 4,000 acre-feet" **[§5(e)]**. For the non-winter period, the "***Minimum Daily Flow Requirements*** (are) based upon the particular hydrologic condition established on May 1st for the prior October-April period" **[§5(c)]**. |
| **Actual Flow Requirement** "On May 1st…, the hydrologic condition for the immediately preceding October-April period shall be determined.  Such condition, and the ***Daily Flow Requirements*** set forth in this Section 5(b), shall be used to determine the ***Actual Flow Requirement*** for the prior winter period, and whether this requirement was exceeded" **[§5(b)]**. "Camp Pendleton may acquire rights to such groundwater above the Gorge by foregoing its right to ***Make-Up Water*** from the District; or to the extent that the District's ***Actual Flow Maintenance Requirements*** are less than the flows in the table in Section 5" **[§17]**. The ***Actual Flow Requirement*** is equal to the ***Minimum Daily Flow Requirement*** during the non-winter period (once the Hydrologic Condition is known) because no credits are applied in the non-winter period. |
| **Make-Up Water** "The District shall provide whatever ***Make-Up Water*** is needed to meet this (the ***Minimum Daily Flow)*** requirement" **[§5(b)]**. "The District shall not be required to provide more than the equivalent of 11.5 cfs ***Make-Up Water*** for any month". **[§5(d)]** "The District guarantees that flows, based upon the 10-day running average, shall at no time be less than 3.0 cfs" **[§5(f)]**. "Make-Up Water … (is) required … at the Gorge in order to comply with the requirements of Section 5" **[§6]**. |
| **Climatic Credits** are those credits earned by the District on Below Normal and Critically Dry years, when the ***Minimum Daily Flow Requirement*** for the winter period is found to be greater than the ***Actual Flow Requirement*** determined on May 1st. "In providing ***Minimum Daily Flows*** … if the District has provided ***Make-Up Water*** in excess of its ***Actual Requirement***, the District shall be entitled to a credit for such excess. The quantity of the excess flow shall be converted to a cfs equivalent, and applied during the following winter periods to reduce the 11.5 cfs requirement" **[§5(b)]**. |
| **CAP Credits** are those credits earned by the District when Make-Up water is in excess of 4,000 acre-feet per year. "When the District is required under this Section to provide ***Make-Up Water*** in any calendar year in excess of 4,000 acre-feet, measured at the Gorge, it shall be entitled to a credit for the excess, taking into account transmission losses, to be applied during the following two winter periods" **[§5(e)]**. |
| **Camp Pendleton Groundwater Bank Credits** are those credits earned by Camp Pendleton when the District's ***Actual Flow Maintenance Requirements*** are less than the flows in the table in Section 5. "Camp Pendleton may acquire rights to such groundwater above the Gorge by foregoing its right to ***Make-Up Water*** from the District; or to the extent that the District's ***Actual Flow Maintenance Requirements*** are less than the flows in the table in Section 5" **[§17]**. "Camp Pendleton's rights to such groundwater in storage shall not exceed 5,000 acre-feet at any one time; and … the District's obligation to deliver stored groundwater shall not exceed 2,200 acre-feet per year over any required makeup obligation which the District may have, and in no event at a rate in excess of 11.5 cfs" **[§17]**. |
| **Credits** earned by the District serve to reduce the ***Minimum Daily Flow Requirement*** during the winter period. ***Credits*** are applied in the following order (1) Climatic Credits from 2 or more years prior, (2) Climatic Credits earned in the previous year, (3) CAP Credits earned from the previous year, and finally (4) CAP Credits from 2 years prior.   "In all years following the first winter period, the same procedure shall be followed, provided that the ***Minimum Daily Flow Requirement*** for each winter period shall be 11.5 cfs, less any ***credit*** unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(a)]**. |

## 2.3    Hydrologic Condition

The flow requirements and Make-Up Water releases for any particular calendar year are determined based on the hydrologic condition for the preceding October through April period. The methodology for determining the hydrologic condition is specified in Section 5 of CWRMA. A calculated hydrologic index is used to classify the hydrologic condition as one of the following hydrologic year types:  Critically Dry, Below Normal, Above Normal, and Very Wet.

The hydrologic year type is determined by the TAC on May 1st of each year.  The Minimum Daily Flow Requirements at the Gorge, calculated on a 10-day running average, are specified for each month based on the hydrologic year type.  The Minimum Daily Flow Requirements specified under Section 5 of CWRMA are shown on Table 2.

**Table 2**
**Section 5 Minimum Daily Flow Requirements**
**Cooperative Water Resource Management Agreement**

| Month | Critically Dry (cfs) | Below Normal (cfs) | Above Normal (cfs) | Very Wet (cfs) |
|---|---|---|---|---|
| January – April | 4.5 | 8.0 | 17.8* | 24.1* |
| May | 3.8 | 5.7 | 11.7* | 15.7* |
| June | 3.3 | 4.9 | 9.4 | 12.2* |
| July | 3.0 | 4.3 | 7.8 | 9.7 |
| August | 3.0 | 4.4 | 7.6 | 9.2 |
| September | 3.0 | 4.1 | 7.4 | 9.4 |
| October | 3.0 | 3.9 | 7.7 | 10.1 |
| November | 3.0 | 4.5 | 8.8 | 11.5 |
| December | 3.3 | 5.3 | 10.4 | 13.5* |

*Section 5(d) of CWRMA specifies the District shall not be required to provide more than the equivalent of 11.5 cfs Make-Up Water for any month.

5

The hydrologic condition for 2021 was determined in accordance with CWRMA procedures as reported in the May 6, 2021 memorandum prepared by Stetson Engineers, Inc. (consultant to Camp Pendleton), provided in Appendix A.  The Temecula Creek near Aguanga streamflow gage (USGS Gaging Station No. 11042400) and the Wildomar precipitation gage (Riverside County Flood Control and Water Conservation District Precipitation Station No. 246) are the key sources of data used for the determination and are shown on the CWRMA Location Map.

The determination for 2021 resulted in the classification of the hydrologic condition as a Critically Dry hydrologic year and thus the Minimum Daily Flow Requirements for 2021 are shown in Table 2 under the column heading for "Critically Dry" hydrologic year.  The determinations of the hydrologic conditions for the years 2003 through 2021 are summarized on Table 3.

CWRMA Annual Report
Calendar Year 2021

**Table 3**
**Hydrologic Conditions for Operations Under CWRMA**
**(2003 to Present)**

| Calendar Year | Hydrologic Condition |
|---|---|
| 2003 | Above Normal |
| 2004 | Critically Dry |
| 2005 | Very Wet |
| 2006 | Below Normal |
| 2007 | Critically Dry |
| 2008 | Above Normal |
| 2009 | Above Normal |
| 2010 | Very Wet |
| 2011 | Very Wet |
| 2012 | Critically Dry |
| 2013 | Critically Dry |
| 2014 | Below Normal |
| 2015 | Below Normal |
| 2016 | Below Normal |
| 2017 | Above Normal |
| 2018 | Critically Dry |
| 2019 | Above Normal |
| 2020 | Above Normal |
| 2021 | Critically Dry |

## 2.4    Annual Accounting for 2021 CWRMA Operations

The annual accounting for CWRMA operations is prepared through a joint effort by Camp Pendleton and the District.  The flow tracking spreadsheet maintained on a daily basis by the District is provided to Camp Pendleton for review and use in preparing the annual accounting.

The annual accounting for the 2021 CWRMA operations is documented in the June 6, 2022 memorandum prepared by Stetson Engineers, Inc., as provided in Appendix B-1.  The memorandum provides a description of the operations during 2021, including tables showing the daily flows at the Gorge, Minimum Daily Flow Requirements, Make-Up Water releases, and account balances.

Upon agreement by Camp Pendleton and the District, CWRMA includes provisions for the parties to alter normal operations to modify the Minimum Daily Flow Requirements at the Gorge.  Examples of modifying the Minimum Daily Flow Requirements include instances when the parties are conducting sampling for downstream monitoring programs or requests to avoid accumulation of CAP Credits.  Such modifications of CWRMA operations are accomplished through communications between, and approval by, the parties and are presented in Appendix B-2 (when applicable).  No modifications to the Required Minimum Daily Flows were requested by the parties during Calendar Year 2021.

One item of note concerns the USGS measured flows at the Gorge that are used for the daily determinations by the District for discharging Make-Up Water.  Two columns of daily discharges for streamflow at the Gorge are shown in the tables in Appendix B-1:  the USGS official discharge and the USGS website discharge.  Camp Pendleton and the District have agreed that the discharges shown on the website are accessed daily by the District for making daily decisions regarding the quantities of Make-Up Water required and those discharges are used to compute the 10-day running average.  The website discharge is considered to be provisional subject to subsequent changes by the USGS for designation as approved for official publication.  Changes to the provisional data may result in either lower or higher values for the official discharge depending upon any specific adjustments.  Such adjustments may be due to periodic measurements at the gage resulting in a shift to the rating curve or other changes to the data to account for equipment malfunctions and other irregularities.

It is also noted the daily tables provided in Appendix B-1 show the Minimum Daily Flow Requirement for each month as determined by the hydrologic condition and any adjustments agreed upon by the parties.  The winter period includes the months January through April, and in accordance with Section 5(b) of CWRMA, the Minimum Daily Flow Requirement "…shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year."  The Minimum Daily Flow Requirement for the 2021 winter period was determined to be 11.2 cfs, as documented in the annual accounting for the 2020 CWRMA operations (May 13, 2021 memorandum prepared by Stetson Engineers, Inc.).

A summary of the annual accounting for the 2021 CWRMA operations is shown on Table 4. During Calendar Year 2021, the total releases by the District to meet CWRMA flow requirements were 3,329 acre feet.  These releases were comprised of 3,076 acre feet of raw water from Outlet WR-34, 188 acre feet from the District's potable 1305 connection at WR-34, and 65 acre feet from other potable sources.

The number of days each month when the 10-day running average was less than the required flow is summarized on Table 4.  It is noted the number of days when the 10-day running average is less than the required flow is determined based upon the provisional website discharge, as agreed upon by the parties.  For Calendar Year 2021, there were 52 days when the 10-day running average was less than the required flow under normal CWRMA operations.

The Minimum Daily Flow Requirement for the 2022 winter period is determined as part of the annual accounting for the 2021 CWRMA operations.  As described on Page 1, Appendix B-1, the Minimum Daily Flow Requirement at the Gorge during the 2022 winter period is determined to be 6.5 cfs.

**Table 4**
**Monthly Summary of Required Flows, Discharges, Credits and Accounts**
**Cooperative Water Resource Management Agreement**

**2021 Calendar Year – Critically Dry Year**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs  1/, 2/ | Section 5 Flows cfs  3/ | No. of Days 10-Day Running Average is Less Than Required Flow | Discharge from WR-34 AF  4/ | Climatic Credits Earned AF  5/ | Camp Pendleton Groundwater Bank  6/ | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Input AF | Cumulative Balance AF |
| January | 1,438.5 | 1,416.5 | 11.1 | 4.5 | 1 | 483.2 | 287.0 | 24.8 | 5,000.0 |
| February | 590.2 | 590.2 | 11.1 | 4.5 | 11 | 530.6 | 315.0 | 22.4 | 5,000.0 |
| March | 907.1 | 879.7 | 11.3 | 4.5 | 9 | 467.8 | 221.9 | 12.8 | 5,000.0 |
| April | 533.1 | 534.9 | 11.3 | 4.5 | 10 | 514.3 | 284.1 | 12.0 | 5,000.0 |
| May | 236.8 | 224.3 | 3.8 | 3.8 | 19 | 218.7 | 0.0 | 0.0 | 5,000.0 |
| June | 201.3 | 199.6 | 3.3 | 3.3 | 0 | 174.3 | 0.0 | 0.0 | 5,000.0 |
| July | 186.8 | 186.8 | 3.0 | 3.0 | 2 | 153.9 | 0.0 | 0.0 | 5,000.0 |
| August | 196.1 | 197.0 | 3.0 | 3.0 | 0 | 176.7 | 0.0 | 0.0 | 5,000.0 |
| September | 183.6 | 183.6 | 3.0 | 3.0 | 0 | 162.3 | 0.0 | 0.0 | 5,000.0 |
| October | 270.0 | 271.0 | 3.0 | 3.0 | 0 | 157.5 | 0.0 | 0.0 | 5,000.0 |
| November | 214.5 | 214.5 | 3.0 | 3.0 | 0 | 182.2 | 0.0 | 0.0 | 5,000.0 |
| December | 4,488.4 | 4,488.6 | 3.3 | 3.3 | 0 | 107.6 | 0.0 | 0.0 | 5,000.0 |
| **Total** | **9,446.4** | **9,386.7** | | | **52** | **3,329.1** | **1,108.0** | **72.0** | **FULL** |

1/ Required flows for January through April are equal to 11.2 cfs:  11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP credit earned in 2020).
2/ A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.
3/ The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.
4/ CAP Credits equal WR-34 discharge in excess of 4,000 AF.  No CAP Credit earned in 2021.
5/ Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs.  Climatic Credit of 1,108 AF earned in 2021.
6/ Camp Pendleton's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.  Input to the Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

## 2.5    Climatic Credits

Section 5(b) of CWRMA includes a provision for comparing the winter period Minimum Daily Flow Requirements with the Actual Flow Requirements based on the hydrologic conditions determined on May 1st. For Below Normal and Critically Dry years, if the Minimum Daily Flow Requirement is determined to be greater than the Actual Flow Requirements, the District is entitled to a Climatic Credit for such excess.

Beginning in January of each year, the District provides Make-Up Water to meet the Minimum Daily Flow Requirement of 11.5 cfs (less any applied credits) during the winter period January through April, based upon the 10-day running average. On May 1st, if the hydrologic determination results in a year type of Below Normal or Critically Dry, the Actual Flow Requirement, in retrospect, would be less than 11.5 cfs, as shown in Table 2. The District would be entitled to Climatic Credits for any excess releases in those year types. In Above Normal and Very Wet years, the winter period flow requirements are equal to 11.5 cfs and thus Climatic Credits cannot be earned.

The Climatic Credits are determined on a volumetric basis as the accumulation of the difference of the daily Outlet WR-34 Make-Up Water discharge, less the Actual Daily Flow Requirement, less any applied credits from the prior year. Climatic Credits earned in a particular year are converted to a cfs equivalent and applied during the following winter periods to reduce the 11.5 cfs requirement in accordance with the order of applying credits shown on Table 1.

As shown on Table 4, a total of 1,108 acre feet of Climatic Credits were earned by the District in 2021. A summary of the Climatic Credits earned and applied for the period 2003 to present is included in Appendix B-1.

## 2.6    CAP Credits

CAP Credits are credits earned by the District when Make-Up Water is in excess of 4,000 acre feet per year as specified in Section 5(e) of CWRMA. Any CAP Credits earned in a particular year are applied during the following two winter periods to reduce the 11.5 cfs requirement. As described in Appendix B-1, no CAP Credits were earned by the District in 2021. A summary of the CAP Credits earned and applied for the period 2003 to present is included in Appendix B-1.

## 2.7    Camp Pendleton Groundwater Bank

Section 17 of CWRMA provides for emergency supplies for Camp Pendleton, including the establishment of rights to the use of groundwater in the basin upstream of the Gorge. Such rights are established by Camp Pendleton foregoing its rights to Make-Up Water, or to the extent that the District's Actual Flow Requirements are less than the flows specified on Table 2. The cumulative balance in the Camp Pendleton Groundwater Bank may not exceed 5,000 acre feet.

Table 4 shows the input or accrual to the Camp Pendleton Groundwater Bank in 2021 as 72.0 acre feet earned through determining the difference between actual and required flow

requirements during the winter period, as well as foregone water. The groundwater input is shown on Table 4 but is not credited to the account due to the account balance maximum of 5,000 acre feet.

A summary of the Camp Pendleton Groundwater Bank credits earned and used for the period 2003 to present is included in Appendix B-1. The maximum account balance of 5,000 acre feet was reached in 2005, and has been maintained since that time. Camp Pendleton has not used any water from the Camp Pendleton Groundwater Bank to date.

**3.     Section 5(g) Monitoring Program**

Section 5(g) of CWRMA provides for a program to assess the impacts of CWRMA operations on water supply, water quality and riparian habitat within Camp Pendleton. During 2007-08, Camp Pendleton initiated the Section 5(g) program named as the Lower Santa Margarita River Watershed Monitoring Program (Program) to evaluate whether the increased flows under CWRMA impacted threatened and endangered species, riparian and wetland habitats, or water quality downstream. The Program will also support other water quality monitoring and watershed management activities in the Santa Margarita River Watershed. A copy of the Statement of Work for the Lower Santa Margarita River Watershed Monitoring Program was previously published in the 2007 and 2008 Annual Watermaster Reports. The monitoring was funded for a two-year period and the final report, Hydrological and Biological Support to Lower Santa Margarita River Watershed Monitoring Program Water Years 2008 2009, was published on February 21, 2010, by the United States Bureau of Reclamation, Southern California Office, under a cooperative agreement with Camp Pendleton and is available at the following website:

http://www.usbr.gov/lc/socal/reports/SMMonitoringFinalReport.pdf

**4.     Section 7(d) Monitoring Program**

Section 7(d) of CWRMA provides for a program to assess safe yield operations of the District for pumping groundwater from the basin upstream of the Gorge through the use of a multi-level groundwater monitoring network and periodic updates of the CWRMA Groundwater Model. In September 2006, the USGS, under contract with Camp Pendleton and the District, constructed a multi-level monitoring well for the Murrieta-Temecula Groundwater Basin in accordance with Section 7(d) of CWRMA. The USGS monitoring program for the Pala Park Groundwater Monitoring Well (TMPP) is included in the ongoing Watermaster budget beginning in year 2007-08. The Pala Park Groundwater Monitoring Well is located near the confluence of Pechanga and Temecula creeks as shown on the CWRMA Location Map and was completed to a total depth of 1,499 feet. Six piezometers were installed for continuous water level recording in the saturated zone for the lower five screened intervals and a temperature probe for the upper-most screened interval to detect moisture in the unsaturated zone. In 2009, water level recording equipment was added for the upper-most piezometer. The piezometric head for the six

piezometers for the Pala Park Groundwater Monitoring Well for the period December 27, 2006 through December 31, 2021, is shown on Figure 1.

In 2009, the groundwater monitoring program was expanded to include the Wolf Valley Groundwater Monitoring Well (TMWV) that was previously constructed under a cooperative agreement between the USGS and the Pechanga Band of Luiseño Mission Indians.  The Wolf Valley Groundwater Monitoring Well is located off the Pechanga Indian Reservation as shown on the CWRMA Location Map.  Two piezometers are installed at the Wolf Valley Groundwater Monitoring Well.  The groundwater level monitoring for the Wolf Valley Groundwater Monitoring Well was previously funded by the Pechanga Band, but is now included in the ongoing Watermaster budget beginning in year 2009-10.  The piezometric head for the two piezometers for the Wolf Valley Groundwater Monitoring Well for the period March 5, 1990 through December 31, 2021, is shown on Figure 2.

In 2013, two additional groundwater monitoring wells were constructed by the USGS under contract with the District.  The groundwater level monitoring for these additional wells is included in the ongoing Watermaster budget.  The two additional wells are shown on the CWRMA Location Map as the Temecula Creek Groundwater Monitoring Well (TMTC) and the VDC Recharge Basin Groundwater Monitoring Well (TMVC).  In April 2013, the Temecula Creek Groundwater Monitoring Well was drilled to a depth of 1,720 feet, and was completed with five piezometers.  The piezometric head for the five piezometers for the Temecula Creek Groundwater Monitoring Well for the period September 28, 2013 through December 31, 2020, is shown on Figure 3.  In August 2013, the VDC Recharge Basin Groundwater Monitoring Well was drilled to a depth of 1,033 feet, and was completed with six piezometers.  The piezometric head for the four active piezometers for the VDC Recharge Basin Groundwater Monitoring Well for the period April 24, 2014 through December 31, 2021, is shown on Figure 4.

Information concerning the construction of the Pala Park, Wolf Valley, Temecula Creek, and VDC Recharge Basin groundwater monitoring wells, groundwater levels, and water quality data can be found at the following website:

http://ca.water.usgs.gov/temecula/

Information obtained from the website, and supplemental information for the Pala Park Groundwater Monitoring Well, are provided in Appendix C-1.  The information for the Wolf Valley Groundwater Monitoring Well is provided in Appendix C-2.  Information for the Temecula Creek and VDC Recharge Basin monitoring wells is provided in Appendix C-3 and Appendix C-4, respectively.

**Figure 1**
**Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**December 27, 2006 through December 31, 2021**





**Figure 2**
**Piezometric Head for Multiple Depth Monitoring Well**
**Wolf Valley Well (8S/2W-20J1-2)**
**March 5, 1990 through December 31, 2021**

**Figure 3**
**Piezometric Head for Multiple Depth Monitoring Well**
**Temecula Creek Well (8S/2W-15F1-5)**
**September 28, 2013 through December 31, 2021**



**Figure 4**
**Piezometric Head for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**April 24, 2014 through December 31, 2021**



## 5.    Water Quality

### 5.1    Gorge

Section 10 of CWRMA specifies that the Watermaster shall monitor water quality at the Gorge. The Watermaster budget includes funding for the USGS to continuously monitor four water quality parameters at the Santa Margarita River near Temecula gaging station:  dissolved oxygen, pH, specific conductance, and temperature.  The annual water quality data are reported in the Annual Watermaster Report and data for the period of record can be accessed at the website:

http://waterdata.usgs.gov/ca/nwis/uv/?site_no=11044000&agency_cd=USGS&amp

### 5.2    Monitoring Wells

Groundwater quality data are collected as part of the Section 7(d) Monitoring Program.  Data are collected by the USGS with funding through the Watermaster budget.  The data can also be accessed at the following website:

http://ca.water.usgs.gov/temecula/

Water quality data collected to date for the Pala Park Groundwater Monitoring Well are included in Appendix C-1.  Water quality data was collected in one or more of the piezometers between 2006 and 2011.  Analyses and piezometers included in the particular annual regimen vary to maximize utility of the annual funding levels.  Also included in Appendix C-1 are tri-linear and stable isotope diagrams produced by the USGS.

Water quality data for the Wolf Valley Groundwater Monitoring Well are included in Appendix C-2.  The water quality data include samples collected in 1990 and 1993, under the prior cooperative agreement between the USGS and the Pechanga Band.  Data for 2009 and 2010 were collected with funding as part of the Watermaster budget.  Tri-linear and stable isotope diagrams produced by the USGS are included in Appendix C-2.

Water quality data for the Temecula Creek Groundwater Monitoring Well are included in Appendix C-3.  The water quality data include samples collected in 2013 and 2014.  The samples collected in 2013 were included as part of construction of the well.  Data for 2014 were collected with funding as part of the Watermaster budget.  Tri-linear and stable isotope diagrams produced by the USGS are included in Appendix C-3.

Water quality data for the VDC Recharge Basin Groundwater Monitoring Well are included in Appendix C-4.  The water quality data include samples collected in 2013 and 2014.  The samples collected in 2013 were included as part of construction of the well.  Data for 2014 were collected with funding as part of the Watermaster budget.  Tri-linear and stable isotope diagrams produced by the USGS are included in Appendix C-4.

## 5.3    Source Water

In 2010, 2011, and 2012, the water quality monitoring program also included collecting data for the two sources of supply for recharge at the head of Pauba Valley:  (1) imported supplies for recharge at the District's groundwater recharge facilities, and (2) native supplies from Temecula Creek as sampled at Vail Lake.  Funding from the Watermaster budget was used to collect and analyze the data.

The District operates groundwater recharge facilities at the head of Pauba Valley for the recharge of imported and native water supplies.  Water quality data for the District's Upper VDC Recharge Basin Pond No. 5 are provided in Appendix D-1.  The water quality data include a sample collected in 2007, as part of a cooperative effort between the USGS and the District.  Data for 2010 through 2012 were collected with funding through the Watermaster budget.  It is interesting to note the percentage of State Water Project (SWP) water in the imported supplies compared to the percentage of Colorado River water.  The percentage of SWP water for the 2007, 2010, 2011, and 2012 samples is estimated as 28, 19, 63, and 51 percent, respectively.  Several parameters, including hardness, calcium, sodium, and chloride, show a marked difference in 2011 and 2012, compared to samples collected in 2007 and 2010.

In 2009, the District initiated a water quality sampling program at Vail Lake in part to characterize the water quality for recharge from native supplies at the head of Pauba Valley.  It is of interest to characterize the Vail Lake native water prior to the planned future storage of imported supplies in Vail Lake.  The water quality sampling locations for Vail Lake and water quality data collected at Vail Lake Station No. 3 for the period September 22, 2009 through May 16, 2017 are provided in Appendix D-2. The Vail Lake sampling program was suspended from June 22, 2013 until October 31, 2015. The sampling event on October 31, 2015 was the only sampling for 2015.  Samples are collected at two depths with sample numbering reflecting the sample depths:  3 Vail 1M denotes sampling Station No. 3 at a depth of one meter below water surface and 3 Vail 1MAB denotes sampling Station No. 3 at a depth of one meter above the bottom of the lake.  In 2011, water quality sampling from Station No. 3 was added to the program funded by the Watermaster in order to obtain sample analyses comparable to sampling programs for the VDC Recharge Basin Pond No. 5 and the Pala Park and Wolf Valley groundwater monitoring wells.  The water quality data collected in 2011 and 2012, by the USGS under the Watermaster program, are also shown in Appendix D-2.

Combined tri-linear and stable isotope diagrams for VDC Pond No. 5 and Vail Lake are repeated in both Appendices D-1 and D-2 with the parameters showing clear differences between the two sources of supply.

## 5.4    RCWD Production Wells

In 2012, the water quality monitoring program also included collecting data from selected groundwater production wells operated by the District within Pauba Valley as shown on the

CWRMA Location Map. These wells were selected to compliment the water quality data for the monitoring wells and the two sources of supply for recharge at the head of Pauba Valley as described in the preceding section. Previously, groundwater production wells operated by the District were included in the Groundwater Ambient Monitoring and Assessment (GAMA) program implemented by the California State Water Resources Control Board.

Water quality data for the selected production wells are included in Appendix E. Data reported for 2004 and 2007 were collected as part of the GAMA program. Data reported for 2012 were collected with funding from the Watermaster budget. Tri-linear and stable isotope diagrams produced by the USGS are included in Appendix E. The stable isotope diagrams are segregated by wells considered to be completed in the Pauba Aquifer and the Temecula Aquifer.

In 2013, the TAC and Watermaster Steering Committee approved using funding from the Watermaster budget to analyze archived, age-dating samples that were collected during 2012. The samples from two RCWD production wells, Well Nos. 109 and 234, were analyzed in 2014 for tritium and carbon isotopes. The water quality data tabulation for 2012 shown in Appendix E has been updated to include the age-dating results for Well Nos. 109 and 234.

## 5.5    MWD Aqueduct No. 5 Discharge at Outlet WR-34

In 2012, the District's water quality sampling program was expanded to include sampling at the MWD Aqueduct No. 5 Discharge at Outlet WR-34. The water quality data for Outlet WR-34 for the period May 30, 2012 through December 7, 2021, are included in Appendix F. The data include inorganic, organic, and physical parameters comparable to the data collected at Vail Lake and the RCWD Production Wells.

In addition, the District is monitoring the presence or absence of Quagga mussels at a location in the Santa Margarita River approximately 100 feet downstream of the discharge point for Outlet WR-34. The monitoring utilizes coupon sampling equipment and protocol established under the Rancho California Water District Dreissena Mussel Response and Control Action Plan approved by the California Department of Fish and Wildlife (CDFW) in 2012. On May 20, 2021, RCWD notified the California Department of Fish and Wildlife of the discovery of a live, adult quagga mussel. The quagga mussel was discovered approximately 1,000 feet below the WR-34 outlet used by the District to meet CWRMA flow requirements.

The discovery prompted CDFW to conduct sampling along the Santa Margarita River downstream of the WR-34, as well as on Camp Pendleton. On May 28, 2021, Camp Pendleton sites were surveyed, including the De Luz Crossing, the O'Neil Weir, and Lake O'Neil. No adult mussels or veligers were detected. On May 29, 2021, five sites were surveyed along the Santa Margarita River. Quagga mussels were detected at all five locations. Additional surveys were conducted on September 22 and November 3 [2021] at Lake O'Neil. No quagga mussels were detected.

Rancho California Water District's updated Dreissena Mussel Response and Control Action Plan is currently being reviewed by CDFW.

## 6.     CWRMA Groundwater Model

Section 7 of CWRMA provides for the District to operate the groundwater basin upstream of the Gorge on a safe-yield basis.  As indicated above, Section 7(d) of CWRMA specifies that the District and Camp Pendleton will develop and utilize a monitoring program and the CWRMA Groundwater Model to assess safe-yield operations.  The CWRMA Groundwater Model was developed by the TAC as part of the negotiations between the District and Camp Pendleton that resulted in the final CWRMA and is jointly owned by the two parties.  The CWRMA Groundwater Model was developed over the period 1995 through early 2003, with the final model documentation report prepared on January 31, 2003.  The computer code used for the CWRMA Groundwater Model is MODFLOW, which is a three-dimensional finite difference groundwater flow model developed and maintained by the USGS.  The CWRMA Groundwater Model extends throughout the Murrieta-Temecula Groundwater Basin, which is the groundwater basin upstream of the Gorge, and is defined in pertinent interlocutory judgments and exhibits as adjudicated in the Fallbrook Case.

The CWRMA Groundwater Model is used for assessing safe-yield operations pursuant to Section 7(d) and is also used by the District on an ongoing basis as a management tool to assess groundwater pumping impacts and to set annual pumping amounts for managing the groundwater basin.  Section 7(d) of CWRMA specifies that the CWRMA Groundwater Model shall be updated periodically, and in no event less frequently than every five years.

Accordingly, in 2007, Camp Pendleton and the District initiated an effort to update the CWRMA Groundwater Model.  Work on updating the groundwater model was completed in 2014 and 2015 with publication of the April 25, 2014 (revised January 8, 2015) report prepared by GEOSCIENCE Support Services, Inc., entitled Surface and Ground Water Model of the Murrieta-Temecula Ground Water Basin, California, Model Update and Refinement Report.  The model update included the following:  (1) development of GSFLOW which is a coupled surface water and groundwater model that includes a Precipitation-Runoff Modeling System (PRMS) and MODFLOW, (2) refinement of the groundwater model cell size, active/inactive boundaries and locations of recharge and discharge, (3) development of a three-dimensional lithologic model based on lithologic and geophysical borehole logs from wells in the area, (4) refinement of groundwater model layer elevations based on the results from the lithologic model, and (5) update of the surface water and groundwater model with data through 2008.  The CWRMA Groundwater Model was again updated in 2017.  The 2017 updates included: (1) revision of depth of model layer 1 (younger alluvium) by incorporating the agreed upon depth and production from younger alluvium for ten RCWD wells, (2) updated land use and model flux terms (pumping and recharge) from the period 1998 through 2014, and (3) GSFLOW model update and recalibration from 1998 through 2014 against observed water level and streamflow

data.  During 2021, the parties again began the process of updating the CWRMA Groundwater Model pursuant to CWRMA provisions.  Updates include: (1) land use data, private pumping in the Northern Murrieta area, and (3) a flow barrier added to the Northern Murrieta area.

## 7.    Other Items Related to CWRMA

Other items of note for 2021 related to CWRMA include the continued implementation of the State of California groundwater elevation monitoring program for the groundwater basin upstream of the Gorge and the California Sustainable Groundwater Management Act.  These items are included in the Annual CWRMA Report for informational purposes.

## 7.1    CASGEM Program

On November 6, 2009, the Governor for the State of California approved Senate Bill SBX7 6 Groundwater Elevation Monitoring (SBX7 6).  SBX7 6 provides for a statewide program of reporting groundwater elevation data for groundwater basins and is implemented by the California Department of Water Resources (DWR).  The program is referred to as the California Statewide Groundwater Elevation Monitoring (CASGEM) Program.  The Bill defines "basins" or "sub-basins" to mean a groundwater basin or sub-basin identified and defined in DWR Bulletin No. 118.  Three such basins are identified in Bulletin No. 118 for the Santa Margarita River Watershed including Basin Nos. 9-4 (Santa Margarita Valley) located in the Lower Santa Margarita River and 9-5 (Temecula Valley) located in the Murrieta-Temecula Groundwater Basin.  Basin No. 9-5 generally corresponds to the groundwater basin upstream of the Gorge as specified in CWRMA and the Murrieta-Temecula Groundwater Basin as defined in the Fallbrook Case.

SBX7 6 establishes a procedure for a Monitoring Entity to coordinate the monitoring activities for a basin and on September 24, 2012, DWR notified the District that Rancho California Water District is designated as the Monitoring Entity for Basin No. 9-5.  The District developed the CASGEM monitoring plan for Basin No. 9-5 in consultation with the TAC.  Camp Pendleton was accepted as the monitoring entity for Basin 9-4 on October 14, 2015.  Camp Pendleton also developed a CASGEM monitoring plan for Basin 9-4.  Additional information for the CASGEM program, the approved monitoring plans, and groundwater monitoring data posted for Basin Nos. 9-4 and 9-5 can be found at the following website:

https://www.water.ca.gov/Programs/Groundwater-Management/Groundwater-Elevation-Monitoring--CASGEM

## 7.2    Sustainable Groundwater Management Act

On September 16, 2014, Governor Brown signed the California Sustainable Groundwater Management Act (Act or SGMA) that was established as part of a comprehensive three-bill package that includes AB 1739 (Dickinson), SB 1168 (Pavley), and SB 1319 (Pavley) to provide the framework for statewide groundwater management by local authorities.  The state agencies

charged with administration of the Act are both the Department of Water Resources (DWR) and the State Water Resources Control Board (SWRCB).

The Act pertains to all groundwater basins identified and defined in DWR Bulletin 118. However, the Act includes an exemption for adjudicated basins as provided in §10720.8(a) that specifically lists the Santa Margarita River Watershed as an exempted adjudicated area.  Thus, the three Bulletin 118 basins located within the Watershed are not subject to the general requirements of the Act.  However, as specified in §10720.8(f), the Watermaster must comply with certain requirements under the Act, including reporting to DWR annually, on or before April 1.

As part of the annual reporting requirements, the Watermaster submits to DWR copies of the Annual Watermaster Report and the Annual CWRMA Report to provide information for the DWR Bulletin No. 118 basins within the Watershed.  In addition, the groundwater monitoring data for the basins under the CASGEM Program fulfills a portion of the reporting requirements specified in §10720.8(f)(3)(A).

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX A

# HYDROLOGIC CONDITION DETERMINATION



# FINAL TECHNICAL MEMORANDUM 042021.1

**785 Grand Avenue, Suite 202 • Carlsbad, California • 92008**
TEL: (760) 730-0701   FAX: (415) 457-1638   e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | May 6, 2021 |
| FROM: | Stetson Engineers | JOB NO: | 2628-1002 |

RE:   Hydrologic Conditions in the Santa Margarita River Watershed for the 2021 Calendar Year

## INTRODUCTION

This technical memorandum outlines the process of calculating the hydrologic index (HI) that describes the current hydrologic condition in the Santa Margarita River watershed and subsequently establishes the required flows at the Gorge.  Appendix C of the Cooperative Water Resource Management Agreement (CWRMA) was followed in order to determine the Section 5 flow requirements for the period January 1, 2021 through December 31, 2021.

## DATA SOURCES

Two sets of observed data are necessary to calculate the HI.  The first set includes October through April monthly precipitation from the Wildomar Precipitation Station (Station #246). This information is available through the Riverside County Flood Control and Water Conservation District, courtesy of:

> Mr. Robert Laag
> ph. # (951) 955-1232,
> email:  relaag@rcflood.org

Table 1 shows rainfall at the Wildomar Station for October 2020 through April 2021. Daily rainfall for October 1, 2020 through April 30, 2021 at Wildomar was available from the Riverside County Flood Control and Water Conservation District website at http://www.floodcontrol.co.riverside.ca.us/data/246.ytd.txt

The second set of observed data used for the calculation of the HI is the streamflow at Temecula Creek near Aguanga.  The pertinent period of record from October 2020 through April 30, 2021, as recorded by USGS gage # 11042400, is shown in Table 2. The raw data are available through the USGS database as average daily streamflow in cubic feet per second (cfs) and are classified as 'approved' through April 7, 2021, and 'provisional' for April 8 – 30, 2021. To perform the HI calculation, streamflow was converted to acre-feet by multiplying the daily values by a conversion factor of 1.983 acre-feet/cfs/day.

WATER          RESOURCE          ENGINEERS

**TABLE 1.  MONTHLY PRECIPITATION AT WILDOMAR [INCHES]**

| Month | Precipitation (in) |
|---|---|
| Oct-19 | 0.00 |
| Nov-19 | 0.42 |
| Dec-19 | 1.25 |
| Jan-20 | 2.04 |
| Feb-20 | 0.02 |
| Mar-20 | 1.58 |
| Apr-20 | 0.23 |
| Water Year Total | 5.54 |

Source: Riverside County Flood Control and Water Conservation District (May 6, 2021).

**TABLE 2. DAILY STREAMFLOW AT TEMECULA CREEK NEAR AGUANGA [ACRE-FEET/DAY]**

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 1.1 | 0.8 | |
| 2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.8 | 1.1 | 0.7 | |
| 3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | 1.2 | 0.7 | |
| 4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 1.6 | 0.6 | |
| 5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 1.6 | 0.6 | |
| 6 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1.4 | 0.6 | |
| 7 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1.3 | 0.5 | |
| 8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 1.3 | 0.5 | |
| 9 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 1.3 | 0.5 | |
| 10 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 1.5 | 0.5 | |
| 11 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 3.4 | 0.5 | |
| 12 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 2.6 | 0.5 | |
| 13 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 2.2 | 0.5 | |
| 14 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 1.9 | 0.5 | |
| 15 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 1.9 | 0.5 | |
| 16 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 2.4 | 0.5 | |
| 17 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | 2.0 | 0.5 | |
| 18 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.8 | 0.4 | |
| 19 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.7 | 0.3 | |
| 20 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.5 | 0.2 | |
| 21 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.5 | 0.2 | |
| 22 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.4 | 0.2 | |
| 23 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.3 | 0.3 | |
| 24 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.3 | 0.4 | |
| 25 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.2 | 0.4 | |
| 26 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.1 | 0.4 | |
| 27 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.2 | 0.4 | |
| 28 | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 1.1 | 0.4 | |
| 29 | 0.0 | 0.0 | 0.0 | 1.1 | | 1.0 | 0.3 | |
| 30 | 0.0 | 0.0 | 0.0 | 3.5 | | 0.9 | 0.2 | |
| 31 | 0.0 | | 0.0 | 2.4 | | 0.8 | | |
| | | | | | | | | **TOTAL** |
| **Total** | **0.0** | **0.0** | **0.0** | **7.0** | **37.5** | **47.6** | **13.6** | **105.7** |
| **Mean** | 0.0 | 0.0 | 0.0 | 0.2 | 1.3 | 1.5 | 0.5 | **0.5** |
| **Maximum** | 0.0 | 0.0 | 0.0 | 3.5 | 2.0 | 3.4 | 0.8 | **3.5** |
| **Minimum** | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 0.8 | 0.2 | **0.0** |

Source: USGS Station #11042400 (http://waterdata.usgs.gov/nwis/dv). Data downloaded 5/6//21. Data from April 8, 2021 through April 30, 2021 are provisional.

## DATA ANALYSIS/PROCEDURE

The HI is defined as the sum of October through April natural streamflow at Murrieta, natural streamflow at Vail Lake, and natural streamflow from the Pauba and Wolf Valleys. Depending on the results of the HI, the hydrologic condition in the Santa Margarita River watershed may be categorized as Critically Dry, Below Normal, Above Normal, or Very Wet.

The natural streamflow at Murrieta is calculated using the rainfall/runoff relationship between precipitation at the Wildomar station and natural streamflow at Murrieta, as determined by the Hydrologic Simulation Program Fortran (HSPF) model. The polynomial relationship is described in equation (1), where Y is the average monthly natural streamflow at Murrieta in cfs per day, and X is the monthly precipitation in inches at Wildomar. The natural streamflow at Murrieta is converted to volume, in acre-feet, by multiplying the average monthly streamflow by the number of days per month to get the monthly volume of streamflow, then summing the monthly volumes.

$$Y= 9.068-34.798 * X+11.339 * X^2 \quad \text{(Where } X \geq 2.79 \text{ inches)} \quad (1)$$
$$Y= 0 \quad\quad\quad\quad\quad\quad\quad\quad \text{(Where } X < 2.79 \text{ inches)}$$

The natural streamflow at Vail Lake is a function of the observed streamflow from USGS Gage # 11042400, Temecula Creek at Aguanga. Equation (2) describes the relationship, where S is the monthly observed stream flow at Aguanga from October through April, in acre-feet, and V is the monthly natural October through April stream flow at Vail Lake, also in units of acre-feet.

$$V= 1.38 * S \quad\quad\quad\quad\quad\quad\quad\quad\quad\quad (2)$$

Equation (3) describes the estimated contributions from Pauba and Wolf Valleys, where V is the October through April stream flow at Vail Lake (equation (2)), and Z is the Pauba and Wolf Valley October through April contribution in units of acre-feet.

$$Z= 0.5 * V \quad\quad\quad\quad\quad\quad\quad\quad\quad\quad (3)$$

The HI is the sum of the results of Equations (1), (2), and (3): HI = Y + V + Z.

## RESULTS

The results of the calculations of the hydrologic index for the 2021 calendar year are summarized in Table 3. The HI was computed as 219.1, which falls in the Critically Dry category. According to Figure C-1 in the CWRMA, Critically hydrologic conditions are defined as years in which the HI is less than 3,230. The HI for 2020 was AN. Per CWRMA Exhibit C, there are no adjustments for antecedent conditions required for cases in which a CD year (2021) follows and AN year (2020). The HI for 2021 is Critically Dry.

The guaranteed flows that must be maintained at the Gorge are established based on the general hydrologic condition of the Santa Margarita River and stipulated in Section 5 of the

CWRMA.  Guaranteed flows are defined as two-thirds of the median natural flows during the period of record (1931-1996), to be maintained by RCWD at the Gorge.  The use of the median value of streamflow eliminates the impact of large storm flows from the requirements at the Gorge.  The Actual Flow requirements at the Gorge for 2021 for a Critically Dry year are listed in Table 4.

### TABLE 3.  HYDROLOGIC INDEX CALCULATIONS
### CALENDAR YEAR 2021

| Month | [1]<br>Precipitation at Wildomar<br>[inch] | [2]<br>Natural Flow at Murrieta<br>[Acre-Feet] | [3]<br>Observed Flow at Aguanga<br>[Acre-Feet] | [4]<br>Calculated Flow at Vail Lake<br>[Acre-Feet] | [5]<br>Estimated Contributions from Pauba and Wolf Valleys<br>[Acre-Feet] | [6]<br>Hydrologic Index<br>[Acre-Feet] |
|---|---|---|---|---|---|---|
| Oct 2020 | 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov 2020 | 0.42 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec 2020 | 1.25 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jan 2021 | 2.04 | 0.0 | 7.0 | 9.7 | 4.9 | 14.6 |
| Feb 2021 | 0.02 | 0.0 | 37.5 | 51.8 | 25.9 | 77.7 |
| Mar 2021 | 1.58 | 0.0 | 47.6 | 65.7 | 32.9 | 98.6 |
| Apr 2021 | 0.23 | 0.0 | 13.6 | 18.8 | 9.4 | 28.2 |
| *Totals* | **5.54** | **0.0** | **105.7** | **146.0** | **73.1** | **219.1** |
| | | | | | 2021 Classification: | CD |

Notes:  [1]  Precipitation at Wildomar Station #246 from Riverside County Flood Control and Water Conservation District (May 6, 2021).

[2]  If Monthly Precipitation at Wildomar is less than 2.79 inches, the Natural Streamflow at Murrieta is 0 Acre-Feet Otherwise, Natural Streamflow at Murrieta [Acre-Feet] is = (9.068-34.798 * [1] + 11.339 * [1]$^2$ ) * (86400/43560) * (days in month)

[3]  The sum of daily values from USGS Station #11042400 Temecula Creek near Aguanga through April 30, 2021. Daily USGS values for April 8 - 30, 2021 are provisional.

[4]  Flow at Vail Lake Estimated to be 1.38 * [3]

[5]  Contributions from Pauba and Wolf Valley Estimated to be 50% of Vail Lake Inflow, calculated as 0.5 * [4]

[6]  [2]+[4]+[5] = HI      HI Determination
HI ≤  3,230  ~ Critically Dry
HI ≤ 14,510  ~ Below Normal
HI ≤ 47,810  ~ Above Normal
HI > 47,810  ~ Very Wet

An antecedent correction factor applies to the initial value computed in column [6] under the following conditions:
- If the hydrologic index is initially classified as Above Normal and the previous year was Critically Dry, subtract 10,000 from the initial value.
- If the hydrologic index is initially classified as Below Normal and the previous year was Above Normal or Very Wet, add 2,200 to the initial value.

**TABLE 4.  ACTUAL FLOW REQUIREMENT AT THE GORGE FOR CALENDAR YEAR 2021**

*Critically Dry Hydrologic Year*

| Month | 2/3 Natural Flow at the Gorge [1] [cfs] | Actual Flow Requirement at the Gorge [cfs] |
|---|---|---|
| Jan-Apr | 4.5 | 4.5 |
| May | 3.8 | 3.8 |
| June | 3.3 | 3.3 |
| July | 3.0 | 3.0 |
| August | 3.0 | 3.0 |
| September | 3.0 | 3.0 |
| October | 3.0 | 3.0 |
| November | 3.0 | 3.0 |
| December | 3.3 | 3.3 |

[1] 2/3 Natural flow at the Gorge is based on the median flow during Critically Dry conditions from 1931 through 1996.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE
# MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX B-1

# June 6, 2022 MEMORANDUM FROM
# STETSON ENGINEERS, INC.



# DRAFT TECHNICAL MEMORANDUM 031522.1

**STETSON**
ENGINEERS INC.

**1901 Camino Vida Roble, Suite 105 • Carlsbad, California • 92008**
TEL: (760) 730-0701  FAX: (415) 457-1638  e-mail: AnneE@stetsonengineers.com

TO:      CWRMA Technical Advisory Committee           DATE:      June 6, 2022

FROM:   Stetson Engineers                             JOB NO:    2628-6002

RE:      Summary of Climatic, CAP, and Groundwater Bank Credits as of December 31, 2021

The purpose of this memorandum is to provide an update to flows and credits stipulated under the Cooperative Water Resource Management Agreement (CWRMA) as of December 31, 2021. Mr. Rich Ottolini on behalf of Rancho California Water District (District) provided Stetson Engineers with an updated "Tracking Model" on February 4, 2022. Table 1 summarizes the 2003 through 2021 Hydrologic Conditions, Climatic Credits, CAP Credits, and Groundwater Bank Credits either earned or used by the two parties.

Through December 31, 2021, the District earned 1,108 AF of Climatic Credit due to the Critically Dry conditions. The District did not earn new CAP credit in 2021, but carried over 78 AF of CAP credit from 2020. The equivalent winter-time flow rates are 4.7 cfs for the Climatic Credit and 0.3 cfs for the CAP Credit. The CWRMA provides for the determination of the next winter's flow requirement and the application of credits in the section that states:

> "In all years following the first winter period… the Minimum Daily Flow Requirement for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(e)]**.

The total credit to be applied for winter 2022 is the remaining CAP Credit earned in 2020, or 0.3 cfs, plus the Climatic Credit of 4.7 cfs. No new CAP Credits were earned in 2021. The Minimum Daily Flow Requirement at the Gorge during the 2022 winter period is 6.5 cfs (11.5 cfs minus 5.0 cfs). Consistent with previous years, the Minimum Daily Flow Requirement may be adjusted in the future to account for any necessary operational changes that are agreed to by both parties.

The total releases by the District to meet the Actual Flow Requirement in 2021 were 3,329 AF. In the May 6, 2021 memorandum from Stetson Engineers to the Technical Advisory Committee, the Hydrologic Condition for 2021 was determined to be Critically Dry. Camp Pendleton earned 72 AF of Groundwater Bank Credit due to maximum flow requirements stipulated in the CWRMA, but did not accrue those credits because the Groundwater Bank balance was already at its maximum value of 5,000 AF at the start of 2021. The streamflow measured at the Gorge was 9,446 AF during the 2021 calendar year. During this period, total releases by the District accounted for 35% of the total flow measured at the Gorge during the Critically Dry Hydrologic Conditions of 2021. Figure 1 is a hydrograph of the daily flow measured by the USGS at the Gorge (Station 11044000).

**TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS 2003 THROUGH 2021**

| Credit | Calendar Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| Hydrologic Condition | Above Normal | Critically Dry | Very Wet | Below Normal | Critically Dry | Above Normal | Above Normal | Very Wet | Very Wet | Critically Dry |
| Previous Year's Climatic Credit (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 |
| Climatic Credit Used (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 |
| Climatic Credit Earned (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 |
| Climatic Credits Remaining (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 |
| Previous Year's CAP Credit (AF) | 0 | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 |
| CAP Credit Used (AF) | 0 | 1,002 | 483 | 191 | 206 | 0 | 216 | 614 | 397 | 148 |
| CAP Credit Earned (AF) | 1,485 | 0 | 397 | 0 | 0 | 432 | 795 | 0 | 296 | 0 |
| CAP Credits Remaining (AF) | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 | 148 |
| Previous Year's Groundwater Bank Credit (AF) | 0 | 2,096 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Groundwater Bank Credit Used (AF) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Groundwater Bank Credit Earned (AF) | 2,096 | 360 | 2,544 | 0 | 0 | 2,087 | 3,092 | 5,372 | 5,275 | 148 |
| Groundwater Bank Credit Remaining (AF) | 2,096 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Minimum Required Winter Flow at the Gorge[1] (cfs) | 11.5 | 8.4 | 6.6 | 10.7 | 8.6 | 6.4 | 10.6 | 8.9 | 9.8 | 10.9 |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days. In 2004, from January 1-22, 50% CAP Credit was applied and for the remainder of the winter period 70% of CAP Credit was applied.

**(TABLE CONTINUED ON NEXT PAGE)**

**TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS 2003 THROUGH 2021 (CONTINUED FROM PREVIOUS PAGE)**

| Credit | Calendar Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Hydrologic Condition | Critically Dry | Below Normal | Below Normal | Below Normal | Above Normal | Critically Dry | Above Normal | Above Normal | Critically Dry | TBD |
| Previous Year's Climatic Credit (AF) | 1,248 | 406 | 749 | 563 | 623 | 0 | 1,107 | 0 | 0 | 1,108 |
| Climatic Credit Used (AF) | 1,248 | 406 | 749 | 563 | 623 | 0 | 1,107 | 0 | 0 | 1,108 |
| Climatic Credit Earned (AF) | 406 | 749 | 563 | 623 | 0 | 1,107 | 0 | 0 | 1,108 | n/a |
| Climatic Credits Remaining (AF) | 406 | 749 | 563 | 623 | 0 | 1,107 | 0 | 0 | 1,108 | n/a |
| Previous Year's CAP Credit (AF) | 148 | 0 | 9 | 4.5 | 0 | 1,069 | 0 | 0 | 155 | 78 |
| CAP Credit Used (AF) | 148 | 0 | 4.5 | 4.5 | 0 | 535 | 534 | 0 | 78 | 78 |
| CAP Credit Earned (AF) | 0 | 9 | 0 | 0 | 1,069 | 0 | 0 | 155 | n/a | n/a |
| CAP Credits Remaining (AF) | 0 | 9 | 4.5 | 0 | 1,069 | 534 | 0 | 155 | 78 | n/a |
| Previous Year's Groundwater Bank Credit (AF) | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Groundwater Bank Credit Used (AF) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | n/a |
| Groundwater Bank Credit Earned (AF) | 360 | 622 | 756 | 569 | 1,944 | 360 | 1,756 | 2,595 | 72 | n/a |
| Groundwater Bank Credit Remaining (AF) | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | n/a |
| Minimum Required Winter Flow at the Gorge[1] (cfs) | 5.6 | 9.8 | 8.3 | 9.1 | 8.9 | 9.3 | 4.6 | 11.5 | 11.2 | 6.5 |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days.



**Figure 1**
**Daily Discharge at the Gorge**
**USGS Gage 11044000 - Santa Margarita River near Temecula**
**October 2020 - December 2021**

Notes:
All values shown are from USGS gage 11044000 and are approved, published values.
CWRMA releases were made to meet flow requirements as measured using the provisional USGS daily website discharge; subsequent rating shifts or adjustments at the gage may increase or decrease the published values when compared to the provisional ones. Daily published and provisional values are given in the Annual Watermaster Report Appendix E.

**CREDITS, FOREGONE WATER, AND RELEASE SOURCES**

Due to Critically Dry Hydrologic Conditions, the District earned 1,108 AF of Climatic Credit in 2021.  District releases did not exceed 4,000 AF, so no new CAP was earned in 2021. 78 AF of CAP Credit was carried over from 2020 and applied to the winter 2022 Minimum Daily Flow Requirement.

Camp Pendleton earned input to the Groundwater Bank in 2021, but the balance did not increase since the bank was at its maximum value of 5,000 AF at the beginning of the year.  If Camp Pendleton's Groundwater Bank had not already been at the maximum allowable storage volume, 72 AF would have been credited to the Groundwater Bank due to the District's Actual Flow Maintenance Requirements being less than the flows in accordance with the Section 5 Flow Requirement (see CWRMA Art. 17).

In January 2021, the Minimum Daily Flow Requirement was preliminarily estimated as 11.1 cfs. Subsequent review of data showed that the requirement should have been 11.2 cfs. To adjust for this, the Minimum Daily Flow Requirement was adjusted to 11.3 cfs on March 2, 2021. Both parties agreed to this adjustment, and the tracking model was adjusted so that no party was penalized for the change in flow requirement.

The MWD WR-34 connection was taken offline for ten days from March 8th through 17th, 2021. During that time, RCWD released water from their potable system, including at the 1305 connection near WR-34, as well as two other locations located on either side of the river channel.

In 2021, the District released 3,329 AF to meet the Actual Flow Maintenance Requirement.  The District released 3,076 AF from the WR-34 connection, 188 AF from the District's potable 1305 connection at WR-34, and 65 AF from other potable sources.

**OPERATIONS**

There were 52 days during 2021 when the Section 5 Flow Requirement was not met. In the tracking model, violation days are determined by calculating a 10-day running average of the provisional USGS daily website discharge at the Gorge. Each time the flow requirement changes, e.g. on January 1, May 1, June 1, etc., the running average resets and flow violation days are not assessed until the tenth day following the change. A violation day occurs when the 10-day running average flow rate is less than the flow requirement.

Based on review of the release data, recorded flow at the Gorge, and the Minimum Daily Flow Requirement, a shortage of 94 AF occurred due to operational inefficiency.  A shortage occurs when releases at the Gorge are less than required under CWRMA based on the 10-day running average.  In previous years, operational inefficiency has ranged from a shortage of -88 AF to an excess release of 220 AF.

SUMMARY

Table 2 quantifies the monthly flow releases at the Gorge, credits earned, and credits applied from 2003 through 2021.  Both monthly and daily summaries of CWRMA accounting of flows and credits are given in the attached tables intended for use in the Annual Watermaster Report (Table 11.1 and Appendix E).

In 2021, Camp Pendleton maintained the maximum amount of water available in its Groundwater Bank; the District accumulated a new Climatic Credit of 1,108 AF in 2021 and carried over a 78 AF CAP Credit remaining from 2020.  Based on this, the 2022 winter-time flow requirement was determined to be 6.5 cfs.  The Hydrologic Condition for 2022 will be established on May 1, 2022 following this winter's rainfall events.  The hydrologic determination and the amount of water released will establish the Minimum Daily Flow Requirements for May through December and credits earned.

\Jobs\2628\0002-CWRMA\Memos\2019\TAC Status of CWRMA Flows 2020 v01 1 docx

## Table 2.
## Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Forgone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2003 | AN | 17.8 | 11.5 | - | - | 2,005.4 | 0.0 | | 240 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-03 | AN | 11.7 | 11.5 | | | 564.8 | | | 53 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-03 | AN | 9.4 | 9.4 | | | 513.4 | | | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-03 | AN | 7.8 | 7.8 | | | 498.7 | | | 53 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-03 | AN | 7.6 | 7.6 | | | 485.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-03 | AN | 7.4 | 7.4 | | | 454.9 | | | 25 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-03 | AN | 7.7 | 7.7 | | | 465.6 | | | 24 | 0 | 15.1 | 15.1 | 0.0 |
| Nov-03 | AN | 8.8 | 8.8 | | | 226.2 | | | 10 | 1 | 255.9 | 255.9 | 0.0 |
| Dec-03 | AN | 10.4 | 10.4 | | | 270.6 | | | -2 | 1 | 313.6 | 313.6 | 0.0 |
| **Calendar Year 2003** | | | | 0.0 | 4.2 | **5,484.5** | **0.0** | **1,484.5** | **443** | **2** | **2,096.3** | **584.5** | **0.0** |
| Winter 2004 | CD | 4.5 | 7.3 | | | 1,299.4 | 677.7 | | 32 | 11 | 360.0 | 0.0 | 0.0 |
| May-04 | CD | 3.8 | 3.8 | | | 205.6 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-04 | CD | 3.3 | 3.3 | | | 154.5 | | | 6 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-04 | CD | 3.0 | 3.0 | | | 166.7 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-04 | CD | 3.0 | 3.0 | | | 184.0 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-04 | CD | 3.0 | 3.0 | | | 177.4 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-04 | CD | 3.0 | 3.0 | | | 111.2 | | | 10 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-04 | CD | 3.0 | 3.0 | | | 103.0 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-04 | CD | 3.3 | 3.3 | | | 122.8 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2004** | | | | 2.8 | 2.0 | **2,524.6** | **677.7** | **0.0** | **66** | **12** | **360.0** | **0.0** | **0.0** |
| Winter 2005 | VW | 24.1 | 6.62 | | | 24.0 | 0.0 | | -23 | 5 | 2,543.7 | 0.0 | 0.0 |
| May-05 | VW | 15.7 | 11.50 | | | 583.8 | | | -1 | 1 | 0.0 | 0.0 | 0.0 |
| Jun-05 | VW | 12.2 | 11.50 | | | 666.8 | | | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-05 | VW | 9.7 | 9.70 | | | 601.9 | | | 55 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-05 | VW | 9.2 | 9.20 | | | 554.6 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-05 | VW | 9.4 | 9.40 | | | 543.4 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-05 | VW | 10.1 | 10.10 | | | 550.7 | | | 26 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-05 | VW | 11.5 | 11.50 | | | 509.5 | | | -10 | 3 | 0.0 | 111.1 | 0.0 |
| Dec-05 | VW | 13.5 | 11.50 | | | 362.2 | | | 2 | 0 | 0.0 | 381.2 | 0.0 |
| **Calendar Year 2005** | | | | | | **4,396.9** | **0.0** | **396.9** | **94** | **10** | **2,543.7** | **492.3** | **0.0** |

Table 2. (continued)
Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Forgone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2006 | BN | 8.0 | 10.7 | 0.0 | 0.8 | 1,990.9 | 476.5 | | 180 | 18 | 0.0 | 0.0 | 0.0 |
| May-06 | BN | 5.7 | 5.7 | | | 320.6 | | | 7 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-06 | BN | 4.9 | 4.9 | | | 274.9 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-06 | BN | 4.3 | 4.3 | | | 260.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-06 | BN | 4.4 | 4.4 | | | 256.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-06 | BN | 4.1 | 4.1 | | | 241.1 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-06 | BN | 3.9 | 3.9 | | | 232.7 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-06 | BN | 4.5 | 4.5 | | | 235.5 | | | 3 | 1 | 0.0 | 0.0 | 111.1 |
| Dec-06 | BN | 5.3 | 5.3 | | | 185.0 | | | 15 | 0 | 0.0 | 111.1 | 0.0 |
| **Calendar Year 2006** | | | | | | 3,997.2 | 476.5 | 0.0 | 220 | 19 | 0.0 | 111.1 | 0.0 |
| Winter 2007 | CD | 4.5 | 8.6 | 2.0 | 0.9 | 1,882.9 | 1,212.3 | | -8 | 24 | 0.0 | 0.0 | 0.0 |
| May-07 | CD | 3.8 | 3.8 | | | 249.0 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-07 | CD | 3.3 | 3.3 | | | 159.4 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-07 | CD | 3.0 | 3.0 | | | 218.6 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-07 | CD | 3.0 | 3.0 | | | 208.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-07 | CD | 3.0 | 3.0 | | | 203.6 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-07 | CD | 3.0 | 3.0 | | | 207.5 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-07 | CD | 3.0 | 3.0 | | | 196.4 | | | 4 | 1 | 0.0 | 0.0 | 0.0 |
| Dec-07 | CD | 3.3 | 3.3 | | | 153.8 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2007** | | | | | | 3,479.7 | 1,212.3 | 0.0 | 11 | 24 | 0.0 | 0.0 | 0.0 |
| Winter 2008 | AN | 17.8 | 6.4 | 5.1 | 0.0 | 999.0 | 0.0 | | 55 | 0 | 1,512.0 | 0.0 | 0.0 |
| May-08 | AN | 11.7 | 11.5 | | | 494.2 | | | -93 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-08 | AN | 9.4 | 9.4 | | | 532.4 | | | 14 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-08 | AN | 7.8 | 7.8 | | | 473.6 | | | 15 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-08 | AN | 7.6 | 7.6 | | | 480.2 | | | 12 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-08 | AN | 7.4 | 7.4 | | | 456.5 | | | 8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-08 | AN | 7.7 | 7.7 | | | 481.3 | | | 6 | 1 | 0.0 | 0.0 | 0.0 |
| Nov-08 | AN | 8.8 | 8.8 | | | 407.4 | | | 1 | 1 | 126.0 | 126.0 | 0.0 |
| Dec-08 | AN | 10.4 | 10.4 | | | 107.0 | | | 10 | 0 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2008** | | | | | | 4,431.7 | 0.0 | 431.7 | 28 | 2 | 2,087.4 | 563.1 | 0.0 |

## Table 2. (continued)
## Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2009 | AN | 17.8 | 10.6 | 0.0 | 0.9 | 2,145.5 | 0.0 | | 51 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-09 | AN | 11.7 | 11.5 | | | 227.8 | | | 17 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-09 | AN | 9.4 | 9.4 | | | 709.1 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-09 | AN | 7.8 | 7.8 | | | 746.0 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-09 | AN | 7.6 | 7.6 | | | 254.0 | | | 7 | 0 | 248.1 | 248.1 | 0.0 |
| Sep-09 | AN | 7.4 | 7.4 | | | 186.7 | | | 7 | 0 | 261.8 | 261.8 | 0.0 |
| Oct-09 | AN | 7.7 | 7.7 | | | 202.6 | | | 0 | 0 | 289.0 | 289.0 | 0.0 |
| Nov-09 | AN | 8.8 | 8.8 | | | 189.3 | | | 0 | 0 | 345.1 | 345.1 | 0.0 |
| Dec-09 | AN | 10.4 | 10.4 | | | 133.7 | | | 1 | 0 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2009** | | | | **0.0** | | **4,794.6** | **0.0** | **794.6** | **79** | **0** | **3,092.4** | **1,580.6** | **0.0** |
| Winter 2010 | VW | 24.1 | 8.9 | 0.0 | 2.6 | 1,201.9 | 0.0 | | -59 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-10 | VW | 15.7 | 11.5 | | | 417.0 | | | 20 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-10 | VW | 12.2 | 11.5 | | | 667.9 | | | 2 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-10 | VW | 9.7 | 9.7 | | | 488.7 | | | 7 | 0 | 160.7 | 160.7 | 0.0 |
| Aug-10 | VW | 9.2 | 9.2 | | | 290.3 | | | 0 | 0 | 295.1 | 295.1 | 0.0 |
| Sep-10 | VW | 9.4 | 9.4 | | | 278.7 | | | 0 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-10 | VW | 10.1 | 10.1 | | | 243.0 | | | 4 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-10 | VW | 11.5 | 11.5 | | | 195.7 | | | -53 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-10 | VW | 13.5 | 11.5 | | | 191.0 | | | 4 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2010** | | | | **0.0** | | **3,974.2** | **0.0** | **0.0** | **-73** | **0** | **5,372.0** | **2,073.1** | **0.0** |
| Winter 2011 | VW | 24.1 | 9.8 | 0.0 | 1.7 | 1,115.9 | 0.0 | | 26 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-11 | VW | 15.7 | 11.5 | | | 652.1 | | | 1 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-11 | VW | 12.2 | 11.5 | | | 688.4 | | | 0 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-11 | VW | 9.7 | 9.7 | | | 607.5 | | | 22 | 0 | 64.3 | 64.3 | 0.0 |
| Aug-11 | VW | 9.2 | 9.2 | | | 277.9 | | | 6 | 0 | 295.0 | 295.1 | 0.0 |
| Sep-11 | VW | 9.4 | 9.4 | | | 318.8 | | | 25 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-11 | VW | 10.1 | 10.1 | | | 243.6 | | | 12 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-11 | VW | 11.5 | 11.5 | | | 142.3 | | | -42 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-11 | VW | 13.5 | 11.5 | | | 249.1 | | | 7 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2011** | | | | **0.0** | | **4,295.6** | **0.0** | **295.6** | **57** | **0** | **5,275.5** | **1,976.0** | **0.0** |

**Table 2. (continued)**
**Monthly Credit Accounting, Calendar Year 2003 through 2021**

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2012 | CD | 4.5 | 10.9 | 0.0 | 0.6 | 1,848.0 | 1,247.8 | | 115 | 0 | 147.8 | 0.0 | 0.0 |
| May-12 | CD | 3.8 | 3.8 | | | 285.2 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-12 | CD | 3.3 | 3.3 | | | 314.4 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-12 | CD | 3.0 | 3.0 | | | 178.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-12 | CD | 3.0 | 3.0 | | | 179.1 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-12 | CD | 3.0 | 3.0 | | | 180.6 | | | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-12 | CD | 3.0 | 3.0 | | | 178.1 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-12 | CD | 3.0 | 3.0 | | | 163.6 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-12 | CD | 3.3 | 3.3 | | | 107.3 | | | -2 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2012** | | | | | | **3,434.3** | **1,247.8** | **0.0** | **128** | **0** | **147.8** | **0.0** | **0.0** |
| Winter 2013 | CD | 4.5 | 5.6 | 5.2 | 0.6 | 1,083.6 | 406.1 | | 20.4 | 0 | 360.0 | 0.0 | 0.0 |
| May-13 | CD | 3.8 | 3.8 | | | 220.7 | | | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-13 | CD | 3.3 | 3.3 | | | 186.3 | | | 1.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-13 | CD | 3.0 | 3.0 | | | 167.7 | | | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-13 | CD | 3.0 | 3.0 | | | 184.9 | | | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-13 | CD | 3.0 | 3.0 | | | 185.5 | | | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-13 | CD | 3.0 | 3.0 | | | 161.3 | | | 0.1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-13 | CD | 3.0 | 3.0 | | | 170.5 | | | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-13 | CD | 3.3 | 3.3 | | | 201.2 | | | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2013** | | | | | | **2,561.7** | **406.1** | **0.0** | **26.3** | **0** | **360.0** | **0.0** | **0.0** |
| Winter 2014 | BN | 8.0 | 9.8 | 1.7 | 0.0 | 2,186.4 | 749.2 | | 5.3 | 0 | 408.0 | 0.0 | 0.0 |
| May-14 | BN | 5.7 | 5.7 | | | 336.0 | | | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-14 | BN | 4.9 | 4.9 | | | 270.7 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-14 | BN | 4.3 | 4.3 | | | 248.1 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-14 | BN | 4.4 | 4.4 | | | 252.3 | | | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-14 | BN | 4.1 | 4.1 | | | 224.9 | | | -0.4 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-14 | BN | 3.9 | 3.9 | | | 216.5 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-14 | BN | 4.5 | 3.0 | | | 164.4 | | | 0.0 | 0 | 90.0 | 0.0 | 0.0 |
| Dec-14 | BN | 5.3 | 3.3 | | | 109.5 | | | 8.9 | 0 | 124.0 | 0.0 | 0.0 |
| **Calendar Year 2014** | | | | | | **4,008.8** | **749.2** | **8.8** | **16.0** | **0** | **622.0** | **0.0** | **0.0** |

## Table 2. (continued)
## Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2015 | BN | 8.0 | 8.3 | 3.1 | 0.02 | 1,661.3 | 562.7 | | 2.0 | 0 | 756.0 | 0.0 | 0.0 |
| May-15 | BN | 5.7 | 5.7 | | | 286.0 | | | 8.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-15 | BN | 4.9 | 4.9 | | | 282.5 | | | 8.8 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-15 | BN | 4.3 | 4.3 | | | 215.8 | | | 6.0 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-15 | BN | 4.4 | 4.4 | | | 252.3 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-15 | BN | 4.1 | 4.1 | | | 217.6 | | | 5.8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-15 | BN | 3.9 | 3.9 | | | 233.0 | | | 3.5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-15 | BN | 4.5 | 4.5 | | | 257.3 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-15 | BN | 5.3 | 5.3 | | | 330.6 | | | -0.2 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2015** | | | | | | **3,736.4** | **562.7** | **0.0** | **34.3** | **0** | **756.0** | **0.0** | **0.0** |
| Winter 2016 | BN | 8.0 | 9.1 | 2.3 | 0.04 | 1,897.5 | 623.3 | | 24.2 | 0 | 568.7 | 0.0 | 0.0 |
| May-16 | BN | 5.7 | 5.7 | | | 333.7 | | | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-16 | BN | 4.9 | 4.9 | | | 285.7 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-16 | BN | 4.3 | 4.3 | | | 264.0 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-16 | BN | 4.4 | 4.4 | | | 255.4 | | | 1.8 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-16 | BN | 4.1 | 4.1 | | | 232.2 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-16 | BN | 3.9 | 3.9 | | | 222.0 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-16 | BN | 4.5 | 4.5 | | | 233.1 | | | 3.4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-16 | BN | 5.3 | 5.3 | | | 182.1 | | | -11.5 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2016** | | | | | | **3,905.7** | **623.3** | **0.0** | **18.5** | **0** | **568.7** | **0.0** | **0.0** |
| Winter 2017 | AN | 17.8 | 8.9 | 2.6 | 0.00 | 1,369.2 | 0.0 | | 61.7 | 0 | 1,500.0 | 0.0 | 0.0 |
| May-17 | AN | 11.7 | 11.5 | | | 650.1 | | | 1.9 | 6 | 12.4 | 0.0 | 0.0 |
| Jun-17 | AN | 9.4 | 9.4 | | | 521.6 | | | 0.1 | 3 | 0.0 | 0.0 | 0.0 |
| Jul-17 | AN | 7.8 | 7.8 | | | 464.8 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-17 | AN | 7.6 | 7.6 | | | 451.3 | | | 8.8 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-17 | AN | 7.4 | 7.4 | | | 433.6 | | | 0.5 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-17 | AN | 7.7 | 7.7 | | | 476.7 | | | -0.9 | 9 | 0.0 | 0.0 | 0.0 |
| Nov-17 | AN | 8.8 | 4.5 | | | 393.0 | | | -5.6 | 6 | 119.0 | 119.0 | 0.0 |
| Dec-17 | AN | 10.4 | 5.3 | | | 308.9 | | | -24.9 | 19 | 313.1 | 313.1 | 0.0 |
| **Calendar Year 2017** | | | | | | **5,069.2** | **0.0** | **1,069.2** | **-41.6** | **43** | **1,944.5** | **432.1** | **0.0** |

Table 2. (continued)
Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2018 | CD | 4.5 | 9.3 | 0.0 | 0.00 | 1,791.7 | 1,106.6 | | -0.7 | 9 | 360.0 | 0.0 | 0.0 |
| May-18 | CD | 3.8 | 3.8 | | | 166.6 | | | 10.2 | 9 | 0.0 | 0.0 | 0.0 |
| Jun-18 | CD | 3.3 | 3.3 | | | 159.5 | | | 5.7 | 4 | 0.0 | 0.0 | 0.0 |
| Jul-18 | CD | 3.0 | 3.0 | | | 165.6 | | | 20.5 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-18 | CD | 3.0 | 3.0 | | | 174.1 | | | 9.4 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-18 | CD | 3.0 | 3.0 | | | 152.3 | | | 6.1 | 1 | 0.0 | 0.0 | 0.0 |
| Oct-18 | CD | 3.0 | 3.0 | | | 159.6 | | | 10.4 | 3 | 0.0 | 0.0 | 0.0 |
| Nov-18 | CD | 3.0 | 3.0 | | | 166.5 | | | 11.3 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-18 | CD | 3.3 | 3.3 | | | 130.3 | | | 8.6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2018** | | | | | | 3,066.2 | 1,106.6 | 0.0 | 81.5 | 26 | 360.0 | 0.0 | 0.0 |
| Winter 2019 | AN | 17.8 | 4.6 | 4.6 | 2.25 | 332.7 | 0.0 | | -39.0 | 17 | 1,644.0 | 0.0 | 0.0 |
| May-19 | AN | 11.7 | 11.5 | | | 474.6 | | | -58.4 | 18 | 12.4 | 0.0 | 0.0 |
| Jun-19 | AN | 9.4 | 9.4 | | | 462.2 | | | -10.5 | 9 | 0.0 | 0.0 | 0.0 |
| Jul-19 | AN | 7.8 | 7.8 | | | 432.3 | | | 1.5 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-19 | AN | 7.6 | 7.6 | | | 445.7 | | | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-19 | AN | 7.4 | 7.4 | | | 408.5 | | | -5.2 | 10 | 0.0 | 0.0 | 0.0 |
| Oct-19 | AN | 7.7 | 7.7 | | | 460.4 | | | -7.2 | 17 | 0.0 | 0.0 | 0.0 |
| Nov-19 | AN | 8.8 | 8.8 | | | 452.3 | | | 22.8 | 17 | 0.0 | 0.0 | 99.2 |
| Dec-19 | AN | 10.4 | 8.8 | | | 251.3 | | | 6.6 | 3 | 99.2 | 99.2 | 0.0 |
| **Calendar Year 2019** | | | | | | 3,720.0 | 0.0 | 0.0 | -37.8 | 74 | 1,755.6 | 99.2 | 0.0 |
| Winter 2020 | AN | 17.8 | 11.5 | 0.0 | 0.00 | 1,922.7 | 0.0 | | -164.3 | 47 | 1,512.5 | 0.0 | 0.0 |
| May-20 | AN | 11.7 | 11.5 | | | 218.7 | | | 3.2 | 0 | 12.4 | 0.0 | 0.0 |
| Jun-20 | AN | 9.4 | 9.4 | | | 174.3 | | | 10.7 | 8 | 0.0 | 0.0 | 0.0 |
| Jul-20 | AN | 7.8 | 7.8 | | | 153.9 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-20 | AN | 7.6 | 7.6 | | | 176.7 | | | -2.4 | 17 | 0.0 | 0.0 | 0.0 |
| Sep-20 | AN | 7.4 | 7.4 | | | 162.3 | | | 5.3 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-20 | AN | 7.7 | 3.0 | | | 157.5 | | | 58.5 | 0 | 288.3 | 288.3 | 0.0 |
| Nov-20 | AN | 8.8 | 3.0 | | | 182.2 | | | 62.5 | 0 | 345.0 | 345.0 | 0.0 |
| Dec-20 | AN | 10.4 | 3.3 | | | 107.6 | | | 14.7 | 0 | 437.1 | 437.1 | 0.0 |
| **Calendar Year 2020** | | | | | | 3,255.9 | 0.0 | 0.0 | -11.8 | 72 | 2,595.3 | 1,070.4 | 0.0 |

## Table 2. (continued)
## Monthly Credit Accounting, Calendar Year 2003 through 2021

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2021 | CD | 4.5 | 11.2 | 0.0 | 0.00 | 1,995.9 | 1,108.0 | | -152.9 | 31 | 72.0 | 0.0 | 0.0 |
| May-21 | CD | 3.8 | 3.8 | | | 218.7 | | | -9.5 | 19 | 0.0 | 0.0 | 0.0 |
| Jun-21 | CD | 3.3 | 3.3 | | | 174.3 | | | 2.9 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-21 | CD | 3.0 | 3.0 | | | 153.9 | | | 2.6 | 2 | 0.0 | 0.0 | 0.0 |
| Aug-21 | CD | 3.0 | 3.0 | | | 176.7 | | | 12.9 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-21 | CD | 3.0 | 3.0 | | | 162.3 | | | 5.5 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-21 | CD | 3.0 | 3.0 | | | 157.5 | | | 27.8 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-21 | CD | 3.0 | 3.0 | | | 182.2 | | | 35.6 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-21 | CD | 3.3 | 3.3 | | | 107.6 | | | 15.0 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2021** | | | | | | 3,329.1 | 1,108.0 | 0.0 | -60.1 | 52 | 72.0 | 0.0 | 0.0 |
| | | | | | | | | Total Groundwater Bank = | | | 5,000.0 | | |
| **Initial Conditions for Winter 2022** | TBD | TBD | 6.5 | | - | TBD | TBD | TBD | TBD | TBD | 5,000.0 | TBD | TBD |

## Table 2. (continued)
## Monthly Credit Accounting, Calendar Year 2003 through 2020
## LEGEND

| Column | Description |
|---|---|
| (1) Month | Water period (Jan–April), Non-Winter period (May-Dec) |
| (2) Hydrologic Index | Hydrologic Index as determined on May 1st: |
| | CD (Critically Dry), BN (Below Normal), AN (Above Normal), VW (Very Wet) |
| (3) Table 5 Flow Requirement | Table 5 Flow Requirement for the winter and non-winter period determined after May 1st |
| (4) Section 5 Flow Requirement | Section 5 Flow Requirement (or Minimum Flow Requirement for the winter period before May 1st |
| | *Winter Section 5 Flow Requirement* = 11.5 – Climatic Credit Applied – CAP Credit Applied |
| | *Non-Winter Section 5 Flow Requirement* = the minimum of 11.5 and the Table 5 Flow Requirement |
| | The 2013 Minimum Daily Flow Requirement was computed based on credits equal to 1,396 AF   The total credit of 1,396 AF was converted to an equivalent winter-time flow rate |
| | in cfs (5.9 cfs), which was then subtracted from 11.5 cfs for a Minimum Daily Flow Requirement of 5.6 cfs   In the Calendar Year 2013 section of this table, the cfs-equivalent flow |
| | rates for Climatic Credit (5.2 cfs, Column 5) and CAP Credit (0.6 cfs, Column 6) do not add up to 5.9 cfs due to rounding |
| (5) Climatic Credit Applied | Sum of the daily Climatic Credits Applied in the winter of the calendar year |
| (6) CAP Credit Applied | Sum of the daily CAP Credits Applied in the winter of the calendar year |
| (7) Augmentation at WR-34 | Augmentation at WR-34 by the District  Note that Augmentation is never greater than the daily WEB flows at Gorge |
| (8) Climatic Credit Earned | Sum of the daily Climatic Credits earned in the winter of a BN or CD year, as calculated after May 1st |
| (9) CAP Credit Earned | CAP Credit earned on years when > 4,000 AF of Augmentation, as calculated at the end of the year |
| (10) Operations Data | Operations Data is a measure of operational efficiency calculated as the sum of all daily shortages and daily excess |
| (11) Section 5 Flow Violation | Section 5 flow violation is the number of days when the 10-day running average is less than the Minimum Flow Requirement |
| (12) Groundwater Bank | Groundwater Bank  = 2.5 Natural Flow at Gorge (Section 5 Table) – Actual Flow Requirement as determined on May 1st – emergency flow deficits requested by Camp |
| | Pendleton  The Actual Flow Requirement reveals the flow that the District would have released during the water period if the Hydrologic Index was known at the beginning of the |
| | year |
| (13) Foregone Make-Up Water | Camp Pendleton may acquire rights to groundwater above the Gorge by foregoing its right to Make-up Water from the District |
| | Camp Pendleton took action on October 23, 2003 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to BN |
| | conditions |
| | Camp Pendleton took action on November 23, 2005 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN |
| | conditions |
| | Camp Pendleton took action on December 4, 2006 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from BN to CD |
| | conditions |
| | Camp Pendleton took action on August 20, 2014 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from BN to CD |
| | conditions  The District implemented this change on November 1, 2014 |
| | Camp Pendleton took action on November 20, 2008 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to CD |
| | conditions |
| | Camp Pendleton took action on August 1, 2009 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to CD |
| | conditions |
| | Camp Pendleton took action on July 16, 2010 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN conditions |
| | Camp Pendleton took action on July 25, 2011 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN conditions |
| | Camp Pendleton took action on November 16, 2017 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to BN |
| | conditions  The District implemented this change on November 17, 2017 |
| | Camp Pendleton took action on November 7, 2019 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge in December 2019 |
| | from 10.4 cfs to 8.8 cfs  The District implemented this change on December 1, 2019 |
| | Camp Pendleton took action on September 30, 2020 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge in from AN to CD |
| | conditions  The District implemented this change on October 1, 2020 |
| (14) Emergency Flows | Emergency flows may be called upon by the Commanding General of Camp Pendleton when there is a water supply emergency |

# DRAFT ATTACHMENTS FOR ANNUAL WATERMASTER REPORT

**TABLE 11.1**

**SANTA MARGARITA RIVER WATERSHED: MONTHLY SUMMARY OF REQUIRED FLOWS, DISCHARGES, CREDITS AND ACCOUNTS**

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED: COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS SANTA MARGARITA RIVER NEAR TEMECULA (JANUARY - DECEMBER 2021)**

**TABLE 11.1**

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2021 CALENDAR YEAR - CRITICALLY DRY YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1, 2 | Section 5 Flows cfs /3 | No. of Days 10-day Running Average is Less than Required Flow | Discharge from WR-34 AF /4 | Climatic Credits Earned AF /5 | Camp Pendleton Groundwater Bank /6 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 1,438.5 | 1,416.5 | 11.1 | 4.5 | 1 | 483.2 | 287.0 | 24.8 | 5,000.0 |
| Feb | 590.2 | 590.2 | 11.1 | 4.5 | 11 | 530.6 | 315.0 | 22.4 | 5,000.0 |
| Mar | 907.1 | 879.7 | 11.3 | 4.5 | 9 | 467.8 | 221.9 | 12.8 | 5,000.0 |
| Apr | 533.1 | 534.9 | 11.3 | 4.5 | 10 | 514.3 | 284.1 | 12.0 | 5,000.0 |
| May | 236.8 | 224.3 | 3.8 | 3.8 | 19 | 218.7 | 0.0 | 0.0 | 5,000.0 |
| Jun | 201.3 | 199.6 | 3.3 | 3.3 | 0 | 174.3 | 0.0 | 0.0 | 5,000.0 |
| Jul | 186.8 | 186.8 | 3.0 | 3.0 | 2 | 153.9 | 0.0 | 0.0 | 5,000.0 |
| Aug | 196.1 | 197.0 | 3.0 | 3.0 | 0 | 176.7 | 0.0 | 0.0 | 5,000.0 |
| Sep | 183.6 | 183.6 | 3.0 | 3.0 | 0 | 162.3 | 0.0 | 0.0 | 5,000.0 |
| Oct | 270.0 | 271.0 | 3.0 | 3.0 | 0 | 157.5 | 0.0 | 0.0 | 5,000.0 |
| Nov | 214.5 | 214.5 | 3.0 | 3.0 | 0 | 182.2 | 0.0 | 0.0 | 5,000.0 |
| Dec | 4,488.4 | 4,488.6 | 3.3 | 3.3 | 0 | 107.6 | 0.0 | 0.0 | 5,000.0 |
| **CALENDAR YEAR TOTAL** | **9,446.4** | **9,386.7** | | | **52** | **3,329.1** | **1,108.0** | **72.0** | **FULL** |

1 - Required flows for January through April are equal to 11.2 cfs: 11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP Credit earned in 2020)
2 - A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.
3 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.
4 - CAP Credits equal the WR-34 discharge in excess of 4,000 AF.  No CAP Credit earned in 2021.
5 - Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs. No Climatic Credits earned in 2020.
6- Camp Pendleton's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.  Input to the Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1,2 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.52 | 8.86 | | | | 5.2 | 10.3 | 1.1 | 2.2 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.6 | 10.6 | | | | 9.1 | 18.1 | 5.0 | 10.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.4 | 10.4 | | | | 9.5 | 18.8 | 5.4 | 10.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.3 | 10.3 | | | | 9.5 | 18.8 | 5.4 | 10.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.8 | 10.8 | | | | 10.0 | 19.8 | 5.9 | 11.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.8 | 11.8 | | | | 11.1 | 22.0 | 7.0 | 13.9 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 7 | 12.2 | 12.2 | | | | 11.5 | 22.8 | 7.4 | 14.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 8 | 12.1 | 12.1 | | | | 11.5 | 22.8 | 7.4 | 14.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 9 | 12.1 | 12.1 | | | | 11.5 | 22.8 | 7.4 | 14.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 10 | 12.1 | 12.1 | | | | 11.5 | 22.8 | 7.4 | 14.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.4 | 11.1 | 0.3 | 11.5 | 22.8 | 7.4 | 14.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.7 | 11.7 | 11.6 | 11.1 | 0.5 | 11.2 | 22.3 | 7.2 | 14.2 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.6 | 11.6 | 11.7 | 11.1 | 0.6 | 11.0 | 21.8 | 6.9 | 13.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.1 | 11.1 | 11.8 | 11.1 | 0.7 | 10.5 | 20.8 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.8 | 10.8 | 11.7 | 11.1 | 0.6 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.8 | 10.9 | 11.5 | 11.1 | 0.4 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 17 | 10.9 | 10.9 | 11.4 | 11.1 | 0.3 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 18 | 10.9 | 10.9 | 11.3 | 11.1 | 0.2 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.2 | 11.1 | 0.1 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 11.1 | 11.1 | 0.1 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.0 | 11.0 | 11.0 | 11.1 | -0.1 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.9 | 10.9 | 11.0 | 11.1 | -0.1 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 23 | 23.1 | 20.4 | 11.9 | 11.1 | 0.8 | 5.6 | 11.1 | 1.5 | 3.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 24 | 16.2 | 16.2 | 12.4 | 11.1 | 1.3 | 0.9 | 1.8 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 25 | 82.7 | 82.7 | 19.6 | 11.1 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 26 | 15.5 | 6.81 | 19.2 | 11.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.68 | 4.68 | 18.6 | 11.1 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.42 | 2.42 | 17.7 | 11.1 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 29 | 277. | 277. | 44.3 | 11.1 | 33.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 30 | 46. | 46. | 47.8 | 11.1 | 36.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 31 | 13.0 | 13.0 | 48.0 | 11.1 | 36.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 725.2 | 714.2 | 377.0 | 233.1 | 143.9 | 243.8 | | 144.6 | | 12.4 | | 0.0 | | |
| **TOTAL AF** | 1,438.5 | 1,416.5 | 747.8 | 462.3 | 285.4 | | 483.2 | | 287.0 | | 24.8 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.2 cfs: 11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP Credit earned in 2020)
2 - A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### FEBRUARY 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1, 2 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.08 | 6.08 | 47.5 | 11.1 | 36.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 2 | 6.12 | 6.12 | 46.1 | 11.1 | 35.0 | 2.5 | 5.0 | 0.0 | 0.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.87 | 8.87 | 45.4 | 11.1 | 34.3 | 6.3 | 12.5 | 2.2 | 4.4 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.8 | 10.8 | 38.2 | 11.1 | 27.1 | 8.9 | 17.6 | 4.8 | 9.5 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.7 | 10.7 | 38.6 | 11.1 | 27.5 | 9.3 | 18.4 | 5.2 | 10.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.5 | 10.5 | 39.1 | 11.1 | 28.0 | 9.3 | 18.4 | 5.3 | 10.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.3 | 10.3 | 39.9 | 11.1 | 28.8 | 9.4 | 18.6 | 6.1 | 10.5 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.1 | 11.1 | 13.3 | 11.1 | 2.2 | 10.1 | 20.1 | 6.2 | 12.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.1 | 11.1 | 9.9 | 11.1 | -1.2 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.1 | 11.1 | 9.7 | 11.1 | -1.4 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 11 | 10.9 | 10.9 | 10.2 | 11.1 | -0.9 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.0 | 11.0 | 10.7 | 11.1 | -0.4 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.0 | 11.0 | 10.9 | 11.1 | -0.2 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.0 | 11.0 | 10.9 | 11.1 | -0.2 | 10.3 | 20.4 | 6.2 | 12.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.0 | 11.0 | 11.0 | 11.1 | -0.1 | 10.3 | 20.4 | 6.3 | 12.5 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.1 | 11.1 | 11.0 | 11.1 | -0.1 | 10.4 | 20.6 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.1 | 11.1 | 11.1 | 11.1 | 0.0 | 10.5 | 20.8 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.0 | 11.1 | 0.0 | 10.5 | 20.8 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.0 | 11.1 | -0.1 | 10.5 | 20.8 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 11.0 | 11.1 | -0.1 | 10.5 | 20.8 | 6.4 | 12.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.0 | 11.0 | 11.0 | 11.1 | -0.1 | 10.5 | 20.8 | 6.7 | 13.3 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.3 | 11.3 | 11.1 | 11.1 | 0.0 | 10.8 | 21.4 | 7.0 | 13.8 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.5 | 11.5 | 11.1 | 11.1 | 0.0 | 11.0 | 21.9 | 7.1 | 14.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.5 | 11.5 | 11.1 | 11.1 | 0.0 | 11.0 | 22.1 | 7.2 | 14.2 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.5 | 11.5 | 11.2 | 11.1 | 0.1 | 11.2 | 22.3 | 7.0 | 14.2 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.4 | 11.4 | 11.2 | 11.1 | 0.1 | 11.1 | 22.0 | 7.0 | 13.9 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.4 | 11.4 | 11.3 | 11.1 | 0.2 | 11.0 | 21.8 | 6.9 | 13.7 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.1 | 11.1 | 11.3 | 11.1 | 0.2 | 10.6 | 21.1 | 6.6 | 13.0 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 297.6 | 297.6 | 525.8 | 310.8 | 215.0 | 267.6 | | 159.0 | | 11.2 | | 0.0 | | |
| **TOTAL AF** | 590.2 | 590.2 | 1,042.9 | 616.5 | 426.4 | | 530.6 | | 315.0 | | 22.4 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.2 cfs: 11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP Credit earned in 2020)

2 - A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1, 2 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.3 | 11.3 | 11.3 | 11.1 | 0.2 | 10.9 | 21.7 | 6.9 | 13.6 | 0.4 | 0.8 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 21.4 | 21.4 | 12.4 | 11.3 | 1.1 | 7.0 | 13.9 | 2.7 | 5.4 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 13.5 | 13.5 | 12.6 | 11.3 | 1.3 | 3.0 | 6.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.2 | 14.4 | 12.9 | 11.3 | 1.6 | 7.3 | 14.4 | 3.0 | 5.9 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.3 | 11.3 | 12.9 | 11.3 | 1.6 | 10.3 | 20.4 | 6.0 | 11.9 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.3 | 11.3 | 12.8 | 11.3 | 1.5 | 10.6 | 21.0 | 6.3 | 12.5 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.03 | 8.03 | 12.5 | 11.3 | 1.2 | 4.9 | 9.7 | 0.6 | 1.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.4 | 11.4 | 12.5 | 11.3 | 1.2 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 35.9 | 35.9 | 15.0 | 11.3 | 3.7 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 40.2 | 40.2 | 17.9 | 11.3 | 6.6 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 37.7 | 37.7 | 20.5 | 11.3 | 9.2 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 31.6 | 31.6 | 21.5 | 11.3 | 10.2 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.7 | 5.40 | 20.7 | 11.3 | 9.4 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 16.4 | 5.70 | 19.9 | 11.3 | 8.6 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 13.4 | 13.4 | 20.1 | 11.3 | 8.8 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.93 | 6.93 | 19.9 | 11.3 | 8.6 | 3.7 | 7.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.67 | 9.67 | 19.8 | 11.3 | 8.5 | 2.3 | 4.6 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.27 | 9.27 | 19.6 | 11.3 | 8.3 | 8.1 | 16.1 | 3.8 | 7.6 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.1 | 11.1 | 17.1 | 11.3 | 5.8 | 10.3 | 20.4 | 6.0 | 11.9 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.3 | 11.3 | 14.2 | 11.3 | 2.9 | 10.5 | 20.8 | 6.2 | 12.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.92 | 9.92 | 11.4 | 11.3 | 0.1 | 9.2 | 18.3 | 4.9 | 9.8 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.4 | 11.4 | 9.4 | 11.3 | -1.9 | 10.6 | 21.1 | 6.4 | 12.6 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.4 | 11.4 | 10.0 | 11.3 | -0.8 | 10.6 | 21.1 | 6.4 | 12.6 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 10.7 | 10.7 | 10.5 | 11.3 | -1.0 | 10.8 | 21.5 | 6.6 | 13.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.3 | 11.3 | 10.3 | 11.3 | -0.9 | 10.8 | 21.5 | 6.6 | 13.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 11.0 | 10.4 | 11.3 | -0.9 | 10.8 | 21.5 | 6.6 | 13.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.7 | 11.7 | 10.9 | 11.3 | -0.4 | 10.8 | 21.5 | 6.6 | 13.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.7 | 11.5 | 11.1 | 11.3 | -0.2 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.5 | 11.5 | 11.2 | 11.3 | -0.1 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.1 | 11.1 | 11.1 | 11.3 | -0.2 | 10.7 | 21.2 | 6.4 | 12.7 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 457.3 | 443.5 | 443.7 | 350.1 | 93.6 | 235.8 | | 112.1 | | 6.4 | | 0.0 | | |
| **TOTAL AF** | 907.1 | 879.7 | 880.1 | 694.4 | 185.7 | | 467.8 | | 221.9 | | 12.8 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1 - Required flows for January through April are equal to 11.2 cfs: 11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP Credit earned in 2020)
2 - A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### APRIL 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1,2 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CP GW Bank Input /3 (cfs) | CP GW Bank Input (AF) | CP GW Bank Output (cfs) | CP GW Bank Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.9 | 6.8 | 13.4 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.9 | 6.8 | 13.4 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.4 | 11.4 | 11.3 | 11.3 | 0.1 | 11.0 | 21.8 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.8 | 6.7 | 13.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.6 | 6.6 | 13.1 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.6 | 6.6 | 13.1 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.8 | 21.5 | 6.6 | 13.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.6 | 6.6 | 13.1 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.6 | 6.6 | 13.1 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 10.9 | 21.7 | 6.7 | 13.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.0 | 21.9 | 6.8 | 13.4 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.1 | 22.1 | 6.9 | 13.6 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.3 | 11.3 | 11.3 | 11.3 | 0.0 | 11.2 | 22.2 | 6.9 | 13.7 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.54 | 7.54 | 10.9 | 11.3 | -0.4 | 7.5 | 14.8 | 3.2 | 6.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 7.65 | 7.65 | 10.6 | 11.3 | -0.7 | 7.5 | 14.8 | 3.2 | 6.3 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.68 | 7.68 | 10.2 | 11.3 | -1.1 | 7.4 | 14.7 | 3.1 | 6.2 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.21 | 4.21 | 9.5 | 11.3 | -1.8 | 3.9 | 7.8 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.92 | 3.10 | 8.7 | 11.3 | -2.6 | 2.5 | 5.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.70 | 2.92 | 7.8 | 11.3 | -3.5 | 2.2 | 4.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.59 | 2.70 | 7.0 | 11.3 | -4.3 | 2.2 | 4.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.55 | 2.59 | 6.1 | 11.3 | -5.2 | 2.2 | 4.3 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.44 | 2.55 | 5.2 | 11.3 | -6.1 | 2.2 | 4.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.41 | 2.44 | 4.4 | 11.3 | -6.9 | 2.2 | 4.4 | 0.0 | 0.0 | 0.2 | 0.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 268.8 | 269.7 | 306.5 | 339.0 | -32.5 | 258.8 | | 143.8 | | 6.0 | | 0.0 | | |
| **TOTAL AF** | 533.1 | 534.9 | 607.9 | 672.4 | -64.5 | | 514.3 | | 284.1 | | 12.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.2 cfs: 11.5 cfs less 0.3 cfs of credits (half of 155 AF CAP Credit earned in 2020)

2 - A preliminary flow requirement of 11.1 cfs was in place for January 1 through March 1, and then adjusted to 11.3 cfs for March 2 through April 30.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MAY 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.39 | 2.39 | | | | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.57 | 3.57 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.98 | 2.98 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.26 | 4.26 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.02 | 4.02 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.77 | 3.77 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.81 | 3.81 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.80 | 3.80 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.78 | 3.78 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.30 | 3.30 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.73 | 3.73 | 3.7 | 3.8 | -0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.79 | 3.79 | 3.7 | 3.8 | -0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.80 | 3.80 | 3.8 | 3.8 | 0.0 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.79 | 3.79 | 3.8 | 3.8 | 0.0 | 3.7 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.79 | 3.79 | 3.7 | 3.8 | -0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.82 | 3.82 | 3.7 | 3.8 | -0.1 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.89 | 3.63 | 3.7 | 3.8 | -0.1 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.82 | 3.41 | 3.7 | 3.8 | -0.1 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.72 | 3.31 | 3.6 | 3.8 | -0.2 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.87 | 3.45 | 3.7 | 3.8 | -0.1 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.94 | 3.52 | 3.6 | 3.8 | -0.2 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.95 | 3.52 | 3.6 | 3.8 | -0.2 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.94 | 3.52 | 3.6 | 3.8 | -0.2 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.14 | 3.70 | 3.6 | 3.8 | -0.2 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.24 | 3.80 | 3.6 | 3.8 | -0.2 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.27 | 3.82 | 3.6 | 3.8 | -0.2 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.30 | 3.85 | 3.6 | 3.8 | -0.2 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.22 | 3.78 | 3.6 | 3.8 | -0.2 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.24 | 3.80 | 3.7 | 3.8 | -0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.24 | 3.80 | 3.7 | 3.8 | -0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.22 | 3.78 | 3.7 | 3.8 | -0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 119.4 | 113.1 | 77.0 | 79.8 | -2.8 | 110.6 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 236.8 | 224.3 | 152.7 | 158.3 | -5.6 | | 218.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

**JUNE 2021 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.76 | 3.35 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.73 | 3.32 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.73 | 3.73 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.73 | 3.73 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.62 | 3.62 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.31 | 3.31 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.32 | 3.32 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.32 | 3.32 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.32 | 3.32 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.23 | 3.23 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.32 | 3.32 | 3.4 | 3.3 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.32 | 3.32 | 3.4 | 3.3 | 0.1 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.33 | 3.32 | 3.4 | 3.3 | 0.1 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.33 | 3.33 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.34 | 3.34 | 3.3 | 3.3 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.35 | 3.35 | 3.3 | 3.3 | 0.0 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.28 | 3.28 | 3.3 | 3.3 | 0.0 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.31 | 3.31 | 3.3 | 3.3 | 0.0 | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 2.4 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.34 | 3.34 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.32 | 3.32 | 3.3 | 3.3 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.31 | 3.31 | 3.3 | 3.3 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.29 | 3.29 | 3.3 | 3.3 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 101.5 | 100.7 | 66.3 | 66.0 | 0.3 | 88.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 201.5 | 199.6 | 131.5 | 130.9 | 0.6 | | 174.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JULY 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.38 | 3.38 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.09 | 3.09 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.08 | 3.08 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.09 | 3.09 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.09 | 3.09 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.09 | 3.09 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.09 | 3.09 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.10 | 3.10 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.09 | 3.09 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.06 | 3.06 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.20 | 3.20 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.07 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.11 | 3.11 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.14 | 3.14 | 3.1 | 3.0 | 0.1 | 2.3 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.06 | 3.06 | 3.1 | 3.0 | 0.1 | 1.9 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 1.9 | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.1 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.91 | 2.91 | 3.1 | 3.0 | 0.1 | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.43 | 2.43 | 3.0 | 3.0 | 0.0 | 2.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 2.57 | 2.43 | 2.9 | 3.0 | -0.1 | 2.3 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 94.2 | 94.2 | 64.6 | 63.0 | 1.6 | 77.9 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 186.8 | 186.8 | 128.1 | 125.0 | 3.2 | | 153.9 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.20 | 6.20 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.35 | 4.45 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.90 | 3.09 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 2.91 | 3.09 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.90 | 2.90 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 2.89 | 2.89 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 2.89 | 2.89 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 2.88 | 2.88 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.04 | 3.04 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 2.99 | 2.99 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.12 | 3.12 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.10 | 3.10 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.11 | 3.10 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.08 | 3.08 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.09 | 3.09 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.10 | 3.10 | 3.0 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.11 | 3.11 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 98.9 | 99.3 | 64.6 | 63.0 | 1.6 | 89.4 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 196.1 | 197.0 | 128.1 | 125.0 | 3.2 | | 176.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### SEPTEMBER 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.16 | 3.16 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.08 | 3.08 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.08 | 3.08 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.09 | 3.09 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.09 | 3.09 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.09 | 3.09 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.10 | 3.10 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.09 | 3.09 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.08 | 3.08 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.06 | 3.06 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.06 | 3.06 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.11 | 3.11 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.10 | 3.10 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.07 | 3.07 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.06 | 3.06 | 3.1 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.08 | 3.08 | 3.1 | 3.0 | 0.1 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.09 | 3.09 | 3.1 | 3.0 | 0.1 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 92.6 | 92.6 | 62.0 | 60.0 | 2.0 | 82.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 183.6 | 183.6 | 123.0 | 119.0 | 4.0 | | 162.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***

**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**

**SANTA MARGARITA RIVER NEAR TEMECULA**

**OCTOBER 2021 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.07 | 3.07 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.07 | 3.07 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.07 | 3.07 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.09 | 3.09 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.42 | 7.42 | | | | 1.2 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.06 | 3.06 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.07 | 3.07 | | | | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 23.3 | 23.3 | | | | 0.8 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.28 | 3.80 | | | | 1.7 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.09 | 3.09 | | | | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.25 | 3.25 | 5.6 | 3.0 | 2.6 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.22 | 3.22 | 5.6 | 3.0 | 2.6 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.12 | 3.12 | 5.6 | 3.0 | 2.6 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.12 | 3.12 | 5.6 | 3.0 | 2.6 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.11 | 3.11 | 5.2 | 3.0 | 2.2 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.08 | 3.08 | 5.2 | 3.0 | 2.2 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.11 | 3.11 | 5.2 | 3.0 | 2.2 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.14 | 3.14 | 3.2 | 3.0 | 0.2 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.32 | 3.32 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.50 | 3.50 | 3.2 | 3.0 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.49 | 3.49 | 3.2 | 3.0 | 0.2 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.54 | 3.54 | 3.3 | 3.0 | 0.3 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.57 | 3.57 | 3.3 | 3.0 | 0.3 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.61 | 3.61 | 3.3 | 3.0 | 0.3 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.78 | 9.78 | 4.0 | 3.0 | 1.0 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 6.52 | 6.52 | 4.4 | 3.0 | 1.4 | 1.5 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.65 | 3.65 | 4.4 | 3.0 | 1.4 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.63 | 3.63 | 4.5 | 3.0 | 1.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.68 | 3.68 | 4.5 | 3.0 | 1.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.59 | 3.59 | 4.5 | 3.0 | 1.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.56 | 3.56 | 4.5 | 3.0 | 1.5 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 136.1 | 136.6 | 91.5 | 63.0 | 28.5 | 79.6 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 270.0 | 271.0 | 181.5 | 125.0 | 56.5 | | 157.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** (Input, Output, Cumulative Balance columns)

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***

**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**

**SANTA MARGARITA RIVER NEAR TEMECULA**

**NOVEMBER 2021 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.52 | 3.52 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.06 | 3.06 | | | | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.52 | 3.52 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.05 | 4.05 | | | | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.03 | 4.03 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.01 | 4.01 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.02 | 4.02 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.99 | 3.99 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.03 | 4.03 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.30 | 3.30 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.58 | 3.58 | 3.8 | 3.0 | 0.8 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.54 | 3.54 | 3.8 | 3.0 | 0.8 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.52 | 3.52 | 3.8 | 3.0 | 0.8 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.52 | 3.52 | 3.8 | 3.0 | 0.8 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.52 | 3.52 | 3.7 | 3.0 | 0.7 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.52 | 3.52 | 3.7 | 3.0 | 0.7 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.74 | 3.74 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.60 | 3.60 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.62 | 3.62 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.65 | 3.65 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.68 | 3.68 | 3.6 | 3.0 | 0.6 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.52 | 3.52 | 3.6 | 3.0 | 0.6 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.47 | 3.47 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.52 | 3.52 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.52 | 3.52 | 3.6 | 3.0 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.32 | 3.32 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.40 | 3.40 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.42 | 3.42 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.46 | 3.46 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.51 | 3.51 | 3.5 | 3.0 | 0.5 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 108.2 | 108.2 | 72.5 | 60.0 | 12.5 | 91.4 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 214.5 | 214.5 | 143.8 | 119.0 | 24.8 | | 182.2 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2021 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.23 | 3.23 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.30 | 3.30 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.31 | 3.31 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.30 | 3.30 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.31 | 3.31 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.30 | 3.30 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.31 | 3.31 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.30 | 3.30 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.32 | 3.32 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.30 | 3.30 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.21 | 3.21 | 3.3 | 3.3 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.29 | 3.29 | 3.3 | 3.3 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.29 | 3.29 | 3.3 | 3.3 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 595. | 595. | 62.5 | 3.3 | 59.2 | 0.9 | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 96.7 | 96.7 | 71.8 | 3.3 | 68.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 15.3 | 15.3 | 73.0 | 3.3 | 69.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.56 | 6.56 | 73.3 | 3.3 | 70.0 | 0.5 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.87 | 4.87 | 73.5 | 3.3 | 70.2 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.31 | 4.31 | 73.6 | 3.3 | 70.3 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.85 | 3.85 | 73.6 | 3.3 | 70.3 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.75 | 3.75 | 73.7 | 3.3 | 70.4 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.72 | 3.72 | 73.7 | 3.3 | 70.4 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 56.9 | 56.9 | 79.1 | 3.3 | 75.8 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 951. | 951. | 114.7 | 3.3 | 111.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 86.8 | 86.8 | 113.7 | 3.3 | 110.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 262. | 262. | 138.4 | 3.3 | 135.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 49.0 | 49.0 | 142.6 | 3.3 | 139.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 39.2 | 39.2 | 146.1 | 3.3 | 142.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 19.4 | 19.4 | 147.6 | 3.3 | 144.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 14.9 | 14.9 | 148.7 | 3.3 | 145.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 6.87 | 6.98 | 149.0 | 3.3 | 145.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 2,262.9 | 2,263.0 | 1,838.5 | 69.3 | 1,769.2 | 54.4 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 4,488.4 | 4,488.6 | 3,646.6 | 137.5 | 3,509.2 | | 107.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE
# MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX B-2

# 2021 REQUESTED MODIFICATIONS FOR
# REQUIRED MINIMUM DAILY FLOWS

**Note:  No modifications
for Required Minimum Daily Flows
were requested by the Parties
during Calendar Year 2021.**

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX C-1

# PALA PARK GROUNDWATER MONITORING WELL

# Site Description
# Pala Park Groundwater Monitoring Well
# (8S/2W-19A1-6)

**LOCATION:** Latitude 33° 28' 19.67", longitude 117° 07' 06.86" (NAD83) in Riverside County, California. Well is located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1016.24 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A6 | 332819117070606 | 12/1/2008 to present | 2/19/2009 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ADDITIONAL INFORMATION:**

Additional information for Pala Park Groundwater Monitoring Well can be found in Santa Margarita River Watershed 2007 Annual Watermaster Report including geophysical logs; core, shaker, and sieve lithological logs; and well completion reports.  Information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.

| SITE I.D.: | 3328191170706 01-06 | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | |



| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW |
|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80    1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT    @   30% SOLIDS | SAND: | RMC LONESTAR #3 |
| BOREHOLE DIA: | 15":0'- 41'; 12.25": 41'-600'; 10.5": 600'-960'; 8.5': 960'-1499' | | |



**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
(elevation in feet, MSL)

### October 2006 through December 2021

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Oct 06 | --- | --- | --- | --- | --- | --- |
| Nov | --- | --- | --- | --- | --- | --- |
| Dec | 970.21 | 953.97 | 944.19 | 940.78 | 925.55 | --- |
| Jan 07 | 969.89 | 953.07 | 943.31 | 940.00 | 922.45 | --- |
| Feb | 969.68 | 952.35 | 942.17 | 938.89 | 920.01 | --- |
| Mar | 969.04 | 951.26 | 941.35 | 937.97 | 917.71 | --- |
| Apr | 968.84 | 950.61 | 940.37 | 936.85 | 922.89 | --- |
| May | 967.37 | 948.55 | 939.28 | 936.40 | 918.52 | --- |
| Jun | 966.56 | 947.64 | 939.26 | 936.53 | 916.65 | --- |
| Jul | 966.04 | 947.62 | 938.49 | 935.47 | 914.84 | --- |
| Aug | 965.68 | 947.12 | 937.37 | 934.17 | 912.90 | --- |
| Sep | 965.39 | 946.61 | 936.40 | 933.08 | 911.11 | --- |
| Oct | 965.71 | 946.51 | 936.06 | 932.21 | 909.40 | --- |
| Nov | 964.80 | 945.15 | 934.01 | 930.41 | 907.17 | --- |
| Dec | 965.43 | 944.77 | 934.11 | 930.75 | 938.11 | --- |
| Jan 08 | 965.82 | 944.81 | 934.92 | 931.42 | --- | --- |
| Feb | 965.88 | 944.98 | 935.58 | 932.16 | 989.94 | --- |
| Mar | 963.78 | 943.59 | 934.03 | 930.95 | 962.46 | --- |
| Apr | 963.39 | 943.15 | 932.69 | 929.80 | 947.48 | --- |
| May | 963.02 | 942.36 | 931.76 | 928.82 | 960.12 | --- |
| Jun | 962.20 | 941.24 | 930.79 | 928.27 | 944.88 | --- |
| Jul | 961.59 | 940.61 | 930.61 | 928.07 | 937.51 | --- |
| Aug | 961.12 | 940.10 | 929.98 | 927.42 | 932.44 | --- |
| Sep | 960.48 | 939.36 | 929.45 | 926.88 | 927.61 | --- |
| Oct | 959.97 | 938.86 | 928.69 | 925.98 | 922.94 | --- |
| Nov | 960.61 | 939.25 | 929.15 | 926.08 | 940.57 | --- |
| Dec | 961.41 | 939.60 | 929.68 | 926.65 | 975.38 | --- |
| Jan 09 | 960.12 | 938.38 | 929.58 | 927.25 | 952.55 | --- |
| Feb | 960.48 | 939.08 | 930.62 | 928.26 | 982.18 | --- |
| Mar | 959.58 | 938.88 | 931.00 | 928.77 | 959.70 | --- |
| Apr | 959.22 | 939.16 | 930.63 | 928.34 | 947.76 | --- |
| May | 958.85 | 938.80 | 930.49 | 928.35 | 940.85 | --- |
| Jun | 958.70 | 939.07 | 930.44 | 928.06 | 936.30 | --- |
| Jul | 958.07 | 938.22 | 929.67 | 927.63 | 932.18 | --- |
| Aug | 957.48 | 937.81 | 929.74 | 927.92 | 928.57 | --- |
| Sep | 956.44 | 937.11 | 929.67 | 928.05 | 925.86 | --- |
| Oct | 955.94 | 937.00 | 930.37 | 928.85 | 924.09 | --- |
| Nov | 955.70 | 937.27 | 931.27 | 929.85 | 923.54 | --- |
| Dec | 956.44 | 938.37 | 932.63 | 931.08 | 947.15 | --- |
| Jan 10 | 958.12 | 940.62 | 934.88 | 932.98 | 987.33 | --- |
| Feb | 958.30 | 941.16 | 935.99 | 934.53 | 1000.20 | --- |
| Mar | 957.39 | 941.23 | 936.94 | 935.78 | 973.96 | --- |
| Apr | 957.31 | 941.82 | 936.78 | 936.37 | 981.43 | --- |
| May | 957.13 | 942.30 | 937.22 | 936.81 | 964.51 | --- |
| Jun | 957.56 | 942.96 | 937.31 | 937.02 | 956.53 | --- |
| Jul | 957.38 | 943.04 | 937.35 | 937.12 | 950.82 | --- |
| Aug | 957.68 | 943.50 | 937.65 | 937.39 | 947.11 | --- |
| Sep | 957.79 | 943.75 | 937.81 | 937.44 | 944.16 | --- |
| Oct | 958.02 | 943.82 | 938.09 | 937.85 | 958.25 | --- |
| Nov | 959.06 | 944.92 | 939.69 | 939.11 | 961.49 | --- |
| Dec | 960.31 | 946.27 | 941.49 | 941.05 | 999.57 | 992.04 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
(elevation in feet, MSL)

### October 2006 through December 2021

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|---|---|---|---|---|---|---|
| Jan 11 | 959.48 | 946.04 | 942.22 | 942.24 | 982.16 | --- |
| Feb | 959.81 | 946.94 | 942.67 | 943.04 | 996.72 | 991.56 |
| Mar | 960.32 | 947.70 | 943.87 | 944.55 | 992.96 | 990.82 |
| Apr | 959.54 | 947.67 | 944.28 | 945.30 | 979.90 | 985.07 |
| May | 959.49 | 948.03 | 944.74 | 946.07 | 971.92 | --- |
| Jun | 960.59 | 949.74 | 946.08 | 946.70 | 966.51 | --- |
| Jul | 960.63 | 950.13 | 944.62 | 945.09 | 959.44 | --- |
| Aug | 960.72 | 949.74 | 943.91 | 944.55 | 955.25 | --- |
| Sep | 960.36 | 949.05 | 944.22 | 945.16 | 954.00 | --- |
| Oct | 961.23 | 949.88 | 945.92 | 946.76 | 957.56 | --- |
| Nov | 961.88 | 950.66 | 947.62 | 948.63 | 976.20 | --- |
| Dec | 961.56 | 950.93 | 948.77 | 950.20 | 976.65 | 986.55 |
| Jan 12 | 962.29 | 952.43 | 950.81 | 951.89 | 971.73 | 986.23 |
| Feb | 962.58 | 953.66 | 950.83 | 951.88 | 993.63 | 989.09 |
| Mar | 963.98 | 955.00 | 952.20 | 953.42 | 995.52 | 993.88 |
| Apr | 963.26 | 954.66 | 952.53 | 955.32 | 994.18 | 992.68 |
| May | 963.08 | 955.17 | 953.43 | 957.89 | 989.88 | 990.66 |
| Jun | 963.48 | 955.95 | 954.48 | 959.25 | 988.40 | 989.70 |
| Jul | 964.07 | 957.07 | 955.13 | 959.35 | 986.53 | 989.47 |
| Aug | 964.08 | 957.24 | 954.48 | 958.54 | 982.95 | 989.34 |
| Sep | 964.36 | 957.66 | 954.64 | 958.17 | 979.23 | 988.83 |
| Oct | 964.53 | 957.65 | 955.01 | 958.37 | 977.49 | 988.68 |
| Nov | 964.57 | 957.70 | 955.86 | 959.43 | 977.90 | 989.80 |
| Dec | 966.85 | 960.15 | 957.99 | 961.11 | 990.99 | 991.54 |
| Jan 13 | 967.70 | 961.35 | 959.01 | 962.77 | 990.23 | 991.72 |
| Feb | 967.29 | 961.03 | 959.27 | 964.54 | 993.57 | 993.78 |
| Mar | 966.81 | 961.02 | 960.51 | 970.43 | 993.38 | 993.86 |
| Apr | 966.88 | 961.71 | 961.91 | 972.78 | 993.23 | 994.21 |
| May | 968.53 | 963.81 | 963.40 | 973.26 | 992.76 | 993.69 |
| Jun | 969.56 | 965.24 | 964.01 | 973.54 | 992.79 | 993.93 |
| Jul | 968.74 | 964.64 | 963.48 | 972.67 | 991.73 | 992.70 |
| Aug | 968.91 | 964.98 | 963.18 | 971.35 | 989.71 | 991.21 |
| Sep | 968.95 | 964.73 | 962.44 | 969.41 | 987.51 | 990.74 |
| Oct | 969.06 | 964.62 | 962.58 | 968.55 | 986.92 | 990.61 |
| Nov | 969.52 | 964.88 | 963.18 | 968.71 | 988.27 | 991.07 |
| Dec | 969.47 | 964.82 | 963.70 | 969.62 | 990.15 | 991.82 |
| Jan 14 | 969.59 | 965.27 | 964.70 | 972.00 | 991.37 | 992.47 |
| Feb | 970.44 | 966.47 | 966.65 | 975.30 | 996.35 | 993.52 |
| Mar | 970.48 | 966.94 | 967.84 | 978.40 | 996.68 | 996.80 |
| Apr | 971.51 | 968.64 | 969.79 | 979.80 | 996.73 | 996.83 |
| May | 973.22 | 970.76 | 970.39 | 979.06 | 995.25 | 995.15 |
| Jun | 974.31 | 971.64 | 970.64 | 978.70 | 994.55 | 994.99 |
| Jul | 973.96 | 971.47 | 969.85 | 977.12 | 992.51 | 992.94 |
| Aug | 973.70 | 971.05 | 969.05 | 975.90 | 990.64 | 991.55 |
| Sep | 973.86 | 970.96 | 968.81 | 974.84 | 989.22 | 990.68 |
| Oct | 973.85 | 970.56 | 967.88 | 972.86 | 985.97 | 989.95 |
| Nov | 973.99 | 970.20 | 967.63 | 971.89 | 982.93 | 990.18 |
| Dec | 975.70 | 971.26 | 969.49 | 977.05 | 995.09 | 995.82 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
(elevation in feet, MSL)

### October 2006 through December 2021

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 15 | 975.30 | 971.09 | 970.53 | 979.01 | 995.18 | 995.27 |
| Feb | 975.29 | 971.58 | 971.03 | 979.26 | 994.84 | 995.22 |
| Mar | 974.94 | 971.51 | 971.14 | 979.56 | 995.19 | 995.41 |
| Apr | 975.29 | 972.20 | 971.59 | 979.40 | 994.29 | 994.55 |
| May | 976.28 | 973.32 | 972.37 | 979.48 | 994.82 | 994.71 |
| Jun | 975.99 | 972.87 | 970.98 | 977.87 | 992.41 | 993.07 |
| Jul | 976.65 | 973.53 | 971.38 | 977.04 | 990.93 | 991.69 |
| Aug | 976.73 | 973.08 | 970.06 | 975.08 | 988.39 | 990.44 |
| Sep | 976.55 | 972.33 | 969.05 | 973.30 | 984.20 | 990.08 |
| Oct | 976.24 | 971.53 | 968.75 | 972.95 | 987.03 | 991.13 |
| Nov | 976.11 | 971.31 | 969.33 | 973.99 | 989.68 | 991.99 |
| Dec | 976.86 | 972.04 | 970.74 | 976.67 | 991.81 | 993.11 |
| Jan 16 | 977.55 | 972.83 | 972.73 | 980.88 | 996.05 | 996.23 |
| Feb | 977.24 | 973.18 | 973.17 | 981.40 | 996.62 | 996.87 |
| Mar | 977.69 | 974.13 | 974.02 | 982.05 | 997.06 | 997.13 |
| Apr | 977.86 | 974.80 | 973.90 | 981.01 | 995.25 | 995.37 |
| May | 977.95 | 974.93 | 973.31 | 979.84 | 993.42 | 993.85 |
| Jun | 977.98 | 974.64 | 972.07 | 978.07 | 991.67 | 992.56 |
| Jul | 979.27 | 975.80 | 972.78 | 977.29 | 989.21 | 990.37 |
| Aug | 978.59 | 974.42 | 970.65 | 974.20 | --- | 989.05 |
| Sep | 978.33 | 973.65 | 969.68 | 972.29 | 978.68 | 988.47 |
| Oct | 978.34 | 973.14 | 969.41 | 971.30 | 976.17 | 988.20 |
| Nov | 978.68 | 973.05 | 969.24 | 970.78 | 974.79 | 987.98 |
| Dec | 979.35 | 973.09 | 969.88 | 972.42 | 996.47 | 995.75 |
| Jan 17 | 979.75 | 973.59 | 972.72 | 981.34 | 1001.30 | 1000.70 |
| Feb | 980.53 | 974.97 | 974.38 | 982.64 | 1008.39 | 1003.32 |
| Mar | 979.46 | 974.53 | 974.61 | 983.52 | 999.38 | 999.34 |
| Apr | 979.32 | 975.09 | 975.18 | 983.38 | 998.04 | 997.87 |
| May | 979.61 | 975.93 | 975.42 | 982.96 | 997.39 | 997.44 |
| Jun | 979.74 | 976.30 | 974.74 | 981.54 | 995.83 | 996.06 |
| Jul | 979.88 | 976.46 | 974.38 | 980.33 | 993.42 | 993.83 |
| Aug | 980.24 | 976.24 | 973.87 | 980.01 | 993.41 | 994.38 |
| Sep | 979.93 | 976.04 | 973.85 | 979.34 | 992.11 | 992.69 |
| Oct | 979.76 | 975.85 | 973.28 | 978.00 | 989.75 | 991.40 |
| Nov | 979.45 | 975.08 | 971.46 | 975.81 | 985.56 | 990.49 |
| Dec | 980.81 | 975.66 | 972.07 | 975.70 | 983.33 | 990.23 |
| Jan 18 | 981.18 | 975.61 | 972.93 | 978.10 | 992.26 | 993.09 |
| Feb | 980.66 | 975.04 | 972.95 | 978.28 | 991.72 | 992.90 |
| Mar | 980.67 | 975.16 | 973.97 | 980.17 | 993.87 | 994.80 |
| Apr | 980.20 | 975.37 | 973.50 | 979.48 | 992.40 | 993.54 |
| May | 980.19 | 975.60 | 973.24 | 978.44 | 991.05 | 992.62 |
| Jun | 979.97 | 975.41 | 972.78 | 977.25 | 989.29 | 991.77 |
| Jul | 980.15 | 975.20 | 970.75 | 974.08 | 983.37 | 990.07 |
| Aug | 980.75 | 974.91 | 969.54 | 971.73 | 977.92 | 988.99 |
| Sep | 981.40 | 974.53 | 969.23 | 970.35 | 974.08 | 988.39 |
| Oct | 980.82 | 973.28 | 967.69 | 968.58 | 975.71 | 988.36 |
| Nov | 980.30 | 972.21 | 967.48 | 968.57 | 998.77 | 990.71 |
| Dec | 980.41 | 971.88 | 968.64 | 971.85 | 990.93 | 991.99 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well
Pala Park Well (8S/2W-19A1-6)**
(elevation in feet, MSL)

### October 2006 through December 2021

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|---|---|---|---|---|---|---|
| Jan 19 | 980.38 | 972.14 | 970.09 | 976.90 | 995.25 | 995.34 |
| Feb | 980.88 | 973.19 | 972.42 | 981.87 | 1001.23 | 1000.98 |
| Mar | 980.60 | 973.76 | 974.18 | 983.50 | 1000.47 | 1000.39 |
| Apr | 980.34 | 974.63 | 974.86 | 983.25 | 999.03 | 999.22 |
| May | 980.60 | 975.38 | 974.32 | 982.08 | 997.93 | 998.33 |
| Jun | 979.06 | 974.08 | 973.22 | 981.47 | 996.94 | 997.15 |
| Jul | 979.31 | 974.64 | 973.63 | 981.58 | 995.83 | 996.02 |
| Aug | 978.96 | 974.62 | 973.85 | 981.35 | 994.27 | 994.37 |
| Sep | 979.49 | 975.32 | 974.00 | 980.46 | 991.59 | 990.87 |
| Oct | 978.96 | 974.78 | 972.67 | 978.49 | 989.78 | 991.32 |
| Nov | 980.60 | 976.35 | 973.50 | 978.80 | 1001.49 | 997.13 |
| Dec | 981.36 | 976.52 | 974.03 | 981.19 | 998.48 | 997.82 |
| Jan 20 | 980.66 | 975.68 | 973.62 | 981.08 | 995.94 | 996.18 |
| Feb | 980.88 | 976.07 | 974.48 | 981.99 | 997.24 | 997.53 |
| Mar | 981.41 | 976.64 | 975.85 | 984.95 | 1002.98 | 1002.62 |
| Apr | 981.16 | 976.74 | 976.85 | 986.82 | 1004.39 | 1004.03 |
| May | 980.03 | 976.55 | 977.59 | 987.31 | 1003.49 | 1003.31 |
| Jun | 979.82 | 977.08 | 977.88 | 987.27 | 1003.14 | 1003.10 |
| Jul | 981.04 | 978.80 | 978.98 | 987.63 | 1002.63 | 1002.62 |
| Aug | 981.12 | 979.14 | 978.99 | 987.12 | 1001.90 | 1001.95 |
| Sep | 981.64 | 979.69 | 978.85 | 986.69 | 1001.39 | 1001.46 |
| Oct | 982.68 | 980.63 | 979.76 | 986.95 | 1000.87 | 1000.97 |
| Nov | 982.81 | 980.53 | 979.35 | 986.65 | 1000.68 | 1000.71 |
| Dec | 983.29 | 981.04 | 980.54 | 988.01 | 1004.69 | 1003.46 |
| Jan 21 | 983.91 | 981.79 | 981.35 | 989.00 | 1006.55 | 1004.85 |
| Feb | 983.57 | 981.54 | 981.99 | 989.62 | 1003.05 | 1002.73 |
| Mar | 983.45 | 981.85 | 982.56 | 990.28 | 1003.55 | 1003.23 |
| Apr | 983.36 | 982.21 | 982.73 | 990.23 | 1002.97 | 1002.72 |
| May | 982.78 | 981.92 | 982.34 | 989.59 | 1002.43 | 1002.39 |
| Jun | 983.58 | 982.87 | 983.04 | 989.72 | 1001.64 | 1001.33 |
| Jul | 983.19 | 982.50 | 982.46 | 989.08 | 1001.38 | 1001.36 |
| Aug | 984.37 | 983.65 | 983.05 | 989.20 | 1001.27 | 1001.41 |
| Sep | 984.04 | 983.22 | 982.64 | 989.02 | 1001.11 | 1001.17 |
| Oct | 984.68 | 983.53 | 983.01 | 989.29 | 1001.48 | 1001.57 |
| Nov | 985.51 | 984.33 | 983.84 | 989.79 | 1001.50 | 1001.43 |
| Dec | 986.95 | 985.55 | 984.73 | 991.53 | 1006.83 | 1006.25 |

Notes:
(1) Data reported as 12:00 PM reading for period December 2006 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.





## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 3 | Sampling depth h, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.40 | 0.29 | 0.30 | 0.53 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 0.14 E | 0.14 E | 0.14 E | 0.14 E | 2.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | 0.08 | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.028 | 0.041 | 0.046 | 0.041 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.010 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | 2.59 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.12 | 0.09 E | 0.09 E | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.06 | 0.05 E | 0.05 E | 2.60 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 2.41 | 3.33 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 1.02 | 1.32 | 0.67 | 0.33 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.785 | 1.08 | 0.614 | 0.242 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 904 | Noncarbonate hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.106 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorp ion ratio, water, number | | 19 | 23 | 22 | 8.4 | 2.8 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.10 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19.0 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 6.0 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6 | 3 E | 3 E | < 6 | < 6 |
| 1049 | Lead, micrograms per liter | 50 | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 23.0 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4 | 5 | 4 | 7 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 4 | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/18/2006 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 4028 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | < 0.026 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | 0.036 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | < 0.014 | < 0.014 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | < 0.006 | < 0.006 |
| 22703 | Uranium, natural, micrograms per liter | | -0.19 | 0.35 | 0.45 | 0.58 | 11.14 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5), titration, laboratory, milligrams per liter as calcium carbonate | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | 0.03 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | 0.10 | 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |

Source:  USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 34696 | Naph halene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.1 | <0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.06 | <0.06 |
| 38464 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39086 | Alkalinity, water, filtered, incremental titra ion, field, milligrams per liter as calcium carbonate | | | 61 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 39381 | Deldrin, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.010 | <0.010 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.09 | <0.09 |
| 49933 | C-14, water, filtered, percent modern | | | 17.27 | 13.56 | 63.16 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50002 | Bromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | <0.046 | <0.046 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | <0.026 | <0.026 |
| 61594 | Isdenphos, water, filtered, recoverable, micrograms per liter | | | | | <0.011 | <0.011 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | <0.033 | <0.033 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | <0.008 | <0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | <0.035 | <0.035 |
| 61618 | 2-Chloro-2',6'-die hylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.004 | <0.004 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 61635 | Azinphos-methy oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.039 | <0.039 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.05 | <0.05 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 11/8/2006 | Well A2 11/2/2006 | Well A3 11/1/2006 | Well A4 11/6/2006 | Well A5 11/8/2006 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Codinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acenyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | 0.008 E |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | 6 | | | | | |
| 63790 | Perchorate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 70300 | Residue on evapora ion, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 360 | 473 | 416 | 493 | 433 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 356 E | 446 E | 404 E | 477 E | 433 |
| 70303 | Residue, water, filtered, tons per acre-foot | | 0.04 | 0.05 | 0.06 | 0.05 | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | 0.184 E | 0.174 E | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | 11.5 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 11/8/2006 | Well A2 11/2/2006 | Well A3 11/1/2006 | Well A4 11/6/2006 | Well A5 11/8/2006 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | 0.032 | 0.038 | 0.025 | 0.012 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.310 | 0.517 | 0.390 | 0.025 | 0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70.00 | 73.36 | 83.74 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl me hacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.70 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.10 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Die hyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81595 | Ethyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -16.29 | -16.37 | -10.71 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.60 | -52.80 | -52.90 | -46.00 | -44.10 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | -6.93 | -6.81 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.006 | | | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.009 | | | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.006 | | | <0.006 | <0.006 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.02 | | | <0.02 | <0.02 |
| 82667 | Methyl para hion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.008 | | | <0.008 | <0.008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.02 | | | <0.02 | <0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.01 | | | <0.01 | <0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.01 | | | <0.01 | <0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.004 | | | <0.004 | <0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.06 | | | <0.06 | <0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.003 | | | <0.003 | <0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.02 | | | <0.02 | <0.02 |
| 82686 | Azinphos-me hyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.08 | | | <0.08 | <0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.01 | | | <0.01 | <0.01 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | | | <0.08 | <0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per cen imeter at 25 degrees Celsius | | 647 | 820 | 727 | 810 | 674 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 10 | Sampling depth, feet | | | | | | |
| 28 | Temperature, water, degrees Celsius | | 25.5 | 21.0 | 21.1 | 21.1 | 21.0 |
| 58 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 653 | 789 | 786 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <0.2 | <0.2 | 0.1 | 0.1 | 5.7 |
| 400 | pH, water, unfiltered, field, standard units | | 9.5 | 9.4 | 9.1 | 8.3 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.4 | 9.2 | 8.3 | 7.9 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | 2.12 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.06 | 2.12 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.066 | 1.41 | 6.03 | 1.02 | 3.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.021 | 0.459 | 1.97 | 0.332 | 1.00 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 10 | 8 | 10 | 89 | 130 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.87 | 2.87 | 3.64 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.029 | 0.078 | 0.337 | 3.56 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 151 | 169 | 116 | 90.7 |
| 931 | Sodium adsorp ion ratio, water, number | | 18 | 24 | 23 | 5.3 | 3.4 |
| 932 | Sodium fraction of cat ions, water, percent in equivalents of major cations | | 97 | 97 | 97 | 73 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 133 | 131 | 121 | 80.8 | 44.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 95.2 | 101 | 70.9 | 108 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.6 | 14.8 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.3 | 18.7 | 13.1 | 4.5 | 4.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4 | 3 | 3 | 14 | 22 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 158 | 147 | 153 | 143 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | 0.35 | 0.49 | 0.31 | 0.03 E | 0.02 E |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.09 E | 0.31 | 0.2 | 0.21 | 1.10 |
| 1035 | Cobalt, micrograms per liter | | <0.04 | <0.04 | 0.04 E | 0.03 E | 0.08 |
| 1040 | Copper, micrograms per liter | 1000 (h) | <0.4 | 0.22 E | 0.70 | 0.87 | 1.70 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3 E | <6 | 10 | 4 E | <6 |
| 1049 | Lead, micrograms per liter | | <0.12 | <0.12 | <0.08 E | <0.12 | <0.12 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 0.9 | 2.8 | 12.4 | 0.7 |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 208 | 251 | 208 | 11.5 | 6.8 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.07 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28.1 | 17.3 | 20.3 | 257 | 201 |
| 1085 | Vanadium, micrograms per liter | | 78.6 | 32.2 | 7.3 | 1.1 | 21.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | <0.6 | 0.70 | 0.70 | 1.0 | 2.8 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 43.1 | 100 | 139 | 27.0 | 3.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | <0.08 | 0.08 | 0.09 | 0.05 E | 7.5 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.6 | 0.3 | -0.6 | 0.3 | 8.3 |
| 22703 | Uranium, natural, micrograms per liter | | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 58 | 92 | 132 | 158 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.04 | <0.04 | <0.04 | 0.04 V |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | 0.02 V | 0.04 E | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | 0.03 E | 0.02 E | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.1 E | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.04 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.6 E | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 38464 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.10 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titra ion, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 3.44 | | 17.52 | 67.68 | 88.09 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.12 | | 0.22 | 0.31 | 0.37 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50002 | Bromoethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl e her, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61210 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.5 | < 0.5 | < 1 | < 1 | < 0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-die hylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 61705 | Die hoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Codinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexame hyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Men hol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Die hoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | 6 | 0.04 E | 0.06 | 0.11 | 0.04 E | 2.21 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | | < 0.1 | 0.7 | 0.26 | < 0.1 | 0.23 |
| 70300 | Residue on evapora ion, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 358 | 460 | 471 | 397 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 354 E | 439 E | 475 E | 410 E | 425 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.03 | 0.03 | 0.07 | 0.04 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (g) | | | | | 9.37 |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | 0.008 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | | |
| 72019 | Depth to water level, feet below land surface | | 0.31 | 0.40 | 0.36 | 0.26 | 0.12 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 76002 | Rn-222 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 18 | 19 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | 0.02 E | 0.02 E | <0.04 | 0.03 E |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.40 | <0.40 | <0.40 | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <4 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.77 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.11 | | -14.90 | -14.87 | -15.57 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.70 | -53.00 | -52.90 | -45.20 | -42.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.27 | -8.18 | -7.93 | -6.91 | -6.65 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 320 | 270 | 200 | 210 | 280 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per cen imeter at 25 degrees Celsius | | 667 | 794 | 805 | 694 | 686 |
| 90051 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 127 | 130 | 134 | 133 | 131 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 93.6 | 95.0 | 96.8 | 97.6 | 93.6 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | 71.0 | 72.1 | 73.4 | 73.9 | 73.8 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 10 | Sampling depth, feet | | | | | | |
| 28 | Temperature, water, degrees Celsius | | 22.4 | 24.9 | 24.4 | 22.5 | 20.1 |
| 59 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 656 | 772 | 756 | 670 | 642 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00003 E |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 9.2 | 9.3 | 9.3 | 8.1 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.5 | 9.3 | 8.2 | 7.7 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.5 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.05 E | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.027 | 0.029 | 0.045 | 0.023 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.002 | <0.002 | 0.002 E | <0.002 | <0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.14 | <0.14 | 0.09 E | <0.14 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.04 | <0.04 | <0.04 | <0.04 | 2.41 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.044 | 0.771 | 1.78 | 1.29 | 0.533 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | <0.04 | 0.24 | 0.56 | 0.41 | 0.17 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.014 | 0.251 | 0.579 | 0.420 | 0.174 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 9 E | 7 | 7 | 100 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 61 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.48 | 2.60 | 2.58 | 33.0 | 44.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.014 E | 0.079 | 0.180 | 4.13 | 13.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 144 | 141 | 94.0 | 61.8 |
| 931 | Sodium adsorp ion ratio, water, number | | 18 E | 24 | 23 | 4.1 | 2.1 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 E | 98 | 97 | 67 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | 600 | 0.33 | 0.72 | 0.99 | 2.17 | 1.99 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 140 | 130 | 118 | 79.8 | 36.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 2 (b) | 33.3 | 86.5 | 90.5 | 76.4 | 141 |
| 950 | Fluoride, water, filtered, milligrams per liter | | 4.62 | 3.39 | 0.94 | 0.29 | 0.39 |
| 955 | Silica, water, filtered, milligrams per liter | | 19.3 | 18.4 | 14.1 | 18.1 | 28.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.2 | 19.3 | 13.1 | 4.7 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4.7 | 4.0 | 2.3 | 14.9 | 40.8 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 125 | 130 | 91 | 98 | 120 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <8 | 9 | <8 | 5 E | <8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 1.5 | 1.0 | 16.4 | 0.5 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 27.3 | 18.1 | 19.4 | 299 | 226 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 35.6 | 115 | 87.8 | 10.8 | 1.4 E |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5 | 5 | 4 | 8 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.35 | -0.13 | 0.32 | 0.26 | 10.78 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5), titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 56 | 68 | 129 | 108 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | 0.04 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | <0.1 | <0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | <0.04 | <0.04 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | M | M |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | <0.02 | <0.02 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.06 | <0.06 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.10 | <0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | <0.02 | <0.02 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | 5 | | | | <0.1 | <0.1 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.14 | <0.14 |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 4/22/2008 | Well A2 4/23/2008 | Well A3 4/23/2008 | Well A4 4/23/2008 | Well A5 4/23/2008 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.10 | < 0.10 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.10 | < 0.10 |
| 38464 | Dichlorophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39086 | Alkalinity, water, filtered, incremental titra ion, field, milligrams per liter as calcium carbonate | | 43 | 52 | 68 | 122 | 104 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 2.91 | 14.29 | | 69.32 | 88.12 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.11 | 0.21 | | 0.35 | 0.41 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-die hylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 61705 | Die hoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | <1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | <1 |
| 62054 | Codinine, water, filtered, recoverable, micrograms per liter | | | | | <0.400 | <0.400 |
| 62064 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.16 | <0.16 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62065 | Acetyl hexame hyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | <2 | <2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62080 | Men hol, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62083 | Die hoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <5 | <5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | <0.18 | <0.18 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evapora ion, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 356 | 437 | 430 | 407 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 347 E | 419 | 412 E | 383 E | 402 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.04 | 0.04 | 0.06 | 0.03 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | 0.399 | 0.666 | 0.489 | 0.025 | 0.005 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.006 E | | 0.06 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.33 | 0.40 | 0.38 | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 53.42 | 72.96 | 83.30 | 86.32 | 66.09 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 95985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.64 |
| 96002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 71041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 71103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 71128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 71135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 71173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 71220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 71222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 71342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 71350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 71353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 71356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 71424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <4 | <4 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.70 | -16.90 | | -14.89 | -16.88 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.80 | -53.60 | -52.40 | -45.70 | -58.00 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.34 | -8.15 | -7.99 | -6.89 | -8.16 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |

Source:  USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl para hion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-me hyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per cen imeter at 25 degrees Celsius | | 645 | 757 | 732 | 668 | 631 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 130 | 129 | 130 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 90.9 | 91.5 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 78.9 | 75.6 |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 8/4/2009 | Well A5 8/4/2009 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 10 | Temperature, water, degrees Celsius | | | | | 20.8 | 19 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 660 | 601 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.1 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 151 | 148 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.9 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | 0.07 E |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.024 | 0.01 E |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | <0.002 | <0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | <0.1 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | <0.04 | 2.86 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.28 | 0.870 |
| 666 | Phosphorus, water, filtered, milligrams per liter as phosphorus | | | | | 0.41 | 0.29 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.419 | 0.284 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 110 | 170 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 44 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 38 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 38.4 | 48.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.54 | 10.8 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 86.2 | 55.0 |
| 931 | Sodium adsorption ratio, water, number | | | | | 3.5 | 1.9 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 62 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 1.98 | 1.86 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 78.5 | 35.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.3 | 103 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.23 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 18.5 | 26.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.7 | 1.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 21.0 | 49.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 105 | 128 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 5 | <4 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.3 | <0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 343 | 257 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 6.6 | <4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5), tira ion, laboratory, milligrams per liter as calcium carbonate | | | | | 129 | 127 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 121 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-me hylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-me hyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naph halene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Sigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 389 | 396 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 381 | 368 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.03 | 0.01 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.035 | 0.004 |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 8/4/2009 | Well A5 8/4/2009 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl me hacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochlorome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Pro tum ratio, water, unfiltered, per mil | | | | | -45.30 | -37.70 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.88 | -6.00 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 86795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 676 | 611 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99632 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to he same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Informa ion System (NWIS).
E--Es imated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamina ion.

Source:  USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 7/26/2010 | Well A5 7/26/2010 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 10 | Sampling depth, feet | | | | | 22.5 | 19.5 |
| 28 | Temperature, water, degrees Celsius | | | | | 80020 | 80020 |
| 59 | Agency analyzing sample, code | | | | | | |
| 95 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 720 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 403 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.6 |
| 405 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.6 |
| 453 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.2 | 9.1 |
| 602 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 149 | 224 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.14 | 3.8 E |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | | | | 0.025 | < 0.09 |
| 613 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.001 E | < 0.020 |
| 618 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.039 | 0.001 E |
| 623 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.10 | 3.66 E |
| 631 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 0.09 E |
| 660 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 1.10 | 3.66 |
| 666 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.35 | 4.36 |
| 671 | Phosphorus, water, filtered, milligrams per liter as phosphorus | | | | | 0.359 | 1.40 |
| 900 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 104 | 1.42 |
| 904 | Hardness, water, milligrams per liter as calcium carbonate | | | | | | 211 |
| 905 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 27 |
| 915 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 22 |
| 925 | Calcium, water, filtered, milligrams per liter | | | | | 34.5 | 61.4 |
| 930 | Magnesium, water, filtered, milligrams per liter | | | | | 4.18 | 14.0 |
| 931 | Sodium, water, filtered, milligrams per liter | | | | | 96.8 | 74.3 |
| 932 | Sodium adsorption ratio, water, number | | | | | 4.14 | 2.23 |
| 935 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 67 | 43 |
| 940 | Potassium, water, filtered, milligrams per liter | | | | | 2.03 | 2.34 |
| 945 | Chloride, water, filtered, milligrams per liter | 600 | | | | 83.9 | 39.5 |
| 950 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 79.9 | 114 |
| 955 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.26 | 0.12 |
| 1000 | Silica, water, filtered, milligrams per liter | | | | | 16.9 | 28.4 |
| 1005 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.6 | 2.8 |
| 1010 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 19.4 | 54.0 |
| 1020 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | | | | |
| 1025 | Boron, water, filtered, micrograms per liter | | | | | 106 | 145 |
| 1030 | Cadmium, water, filtered, micrograms per liter | 5 (f) | | | | | |
| 1035 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1040 | Cobalt, micrograms per liter | | | | | | |
| 1046 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1049 | Iron, water, filtered, micrograms per liter | 300 | | | | 6 E | < 6 |
| 1056 | Lead, micrograms per liter | | | | | | |
| 1057 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.0 | < 0.2 |
| 1060 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1065 | Molybdenum, micrograms per liter | | | | | | |
| 1075 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1080 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1085 | Strontium, water, filtered, micrograms per liter | | | | | 309 | 344 |
| 1090 | Vanadium, micrograms per liter | | | | | | |
| 1095 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1106 | Antimony, micrograms per liter | 6 (m) | | | | | |
| | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 12.5 | 2.4 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tri ium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titra ion, laboratory, milligrams per liter as calcium carbonate | | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachlorome hane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochlorome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichlorome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, unfiltered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromome hane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chlorome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichlorome hane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 185 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | I-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-me hylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-me hyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naph halene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 379 | 465 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 395 E | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | 0.032 | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | < 0.173 | 16.2 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E | 0.003 E |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 7/26/2010 | Well A5 7/26/2010 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.26 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl me hacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloro hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Pro um ratio, water, unfiltered, per mil | | | | | | -41.20 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -44.90 | -6.76 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | -6.86 | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
# Pala Park Well (8S/2W-19A1-6)
# July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 679 | 737 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/6033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to he same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code—Data parameter number used in USGS National Water Informa ion System (NWIS).
E—Es imated.
M—Presence verfied but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamina ion.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 8/22/2011 | Well A5 8/22/2011 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | | | 22.8 | 19.8 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 647 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.4 | 6.3 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 147 | 195 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.07 | 3.6 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.02 | 0.05 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.031 | 0.011 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.020 | 3.52 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.05 | 0.06 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.02 | 3.52 |
| 630 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.57 | 1.74 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.17 | 0.54 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.186 | 0.569 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 107 | 178 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 35.3 | 50.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.43 | 12.4 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 95.0 | 67.5 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.01 | 2.20 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 66 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.01 | 2.14 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 79.5 | 35.0 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.7 | 98.0 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.22 | 0.16 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 17.2 | 29.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 3.6 | 2.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 20.0 | 45.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 100 | 131 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 3.3 | 3.7 |
| 1049 | Lead, micrograms per liter | 50 (i) | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 21.6 | < 0.16 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 321 | 295 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 5.5 | 1.8 |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 8.15 | 7.16 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5), Iota ion, laboratory, milligrams per liter as calcium carbonate | | | | | 118 | 153 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |

Source:  USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 122 | 161 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | l-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61029 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-me hylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-me hyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naph halene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62069 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 418 | 412 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 385 | 410 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, recoverable, milligrams per liter as NH4 | | | | | 0.040 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | < 0.089 | 15.6 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | < 0.003 | < 0.003 |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.021 | 0.002 |
| 72019 | Depth to water level, feet below land surface | | | | | 0.267 | 0.069 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl me hacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloro hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl me hyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Pro um ratio, water, unfiltered, per mil | | | | | -45.61 | -41.48 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.85 | -6.56 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source:  USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-me hyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 653 | 634 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichlorobenzene-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to he same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code—Data parameter number used in USGS National Water Informa ion System (NWIS).
E—Es imated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamina ion.

Source:  USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX C-2

# WOLF VALLEY GROUNDWATER MONITORING WELL

# Site Description
# Wolf Valley Groundwater Monitoring Well
# (8S/2W-20J1-2)

**LOCATION:** Latitude 33° 27' 47.53", longitude 117° 06' 15.58" (NAD83) in Riverside County, California.  Well is located southeast of Temecula in Wolf Valley, adjacent to the north side of Wolf Valley Road, approximately 1,670 feet east of Pala-Temecula Highway.

**SITE INFORMATION:** Land-surface altitude is 1078.78 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:**

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 03/05/1990 to present | 10/18/2006 to present |
| 8S/2W-20J2 | 332747117061102 | 03/05/1990 to present | 10/23/2010 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 590 | 555-575 | 2" PVC | 2/17/1990 |
| 8S/2W-20J2 | 332747117061102 | 590 | 160-180 | 2" PVC | 2/18/1990 |

**ADDITIONAL INFORMATION:**

Additional information can be found at the following web site: http://ca.water.usgs.gov/temecula/.

## WELL CONSTRUCTION
## MONITORING WELLS WV5-20J1 and WV5-20J2



View of vault located in grass, looking West.

View of wells inside vault.

Drill method: hydraulic mud rotary

Borehole
(top of hole
approximately
8 inches in diameter)

Well vault

Well #2: 160'–180'

Well #1: 555'–575'

Cement

Grout

Sand

Native Soil

Grout

Sand

Borehole
(bottom of hole
approximately
8 inches in diameter)

Well casing
(2 inches in diameter)

Well screen
(0.020 x 1.5 inch slots)

Total Depth: 590 feet

DEPTH, IN FEET BELOW LAND SURFACE

0
50'
100
135'
180'
200
300
400
500
530'
590'
600

Horizontal scale greatly exaggerated.







## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 5 1990 | 73.70 | 1005.08 | Mar 5 1990 | 62.47 | 1016.31 |
| Mar 15 1990 | 73.93 | 1004.85 | Mar 15 1990 | 62.41 | 1016.37 |
| May 3 1990 | | | May 3 1990 | 62.21 | 1016.57 |
| May 18 1990 | 72.93 | 1005.85 | | | |
| Jul 3 1990 | 72.52 | 1006.26 | Jul 3 1990 | 61.88 | 1016.90 |
| Aug 2 1990 | 72.44 | 1006.34 | Aug 2 1990 | 61.80 | 1016.98 |
| Aug 15 1990 | 72.28 | 1006.50 | Aug 15 1990 | 61.65 | 1017.13 |
| Oct 31 1990 | 72.03 | 1006.75 | Oct 31 1990 | 61.32 | 1017.46 |
| Nov 14 1990 | 71.86 | 1006.92 | Nov 14 1990 | 61.23 | 1017.55 |
| Nov 29 1990 | 71.84 | 1006.94 | Nov 29 1990 | 61.20 | 1017.58 |
| Dec 10 1990 | 71.69 | 1007.09 | Dec 10 1990 | 61.13 | 1017.65 |
| Dec 19 1990 | | | Dec 19 1990 | 61.12 | 1017.66 |
| Jan 18 1991 | 71.48 | 1007.30 | Jan 18 1991 | 61.06 | 1017.72 |
| Jan 22 1991 | 71.43 | 1007.35 | Jan 22 1991 | 61.05 | 1017.73 |
| Jan 24 1991 | | | Jan 24 1991 | 61.09 | 1017.69 |
| Feb 6 1991 | 71.43 | 1007.35 | Feb 6 1991 | 61.03 | 1017.75 |
| Feb 22 1991 | 71.47 | 1007.31 | Feb 22 1991 | 61.05 | 1017.73 |
| Mar 6 1991 | 70.81 | 1007.97 | Mar 6 1991 | 61.03 | 1017.75 |
| Apr 12 1991 | 69.62 | 1009.16 | Apr 12 1991 | 60.64 | 1018.14 |
| Apr 26 1991 | | | Apr 26 1991 | 60.50 | 1018.28 |
| May 24 1991 | 69.40 | 1009.38 | May 24 1991 | 60.43 | 1018.35 |
| May 30 1991 | 69.43 | 1009.35 | May 30 1991 | 60.38 | 1018.40 |
| Jun 13 1991 | 69.62 | 1009.16 | Jun 13 1991 | 60.40 | 1018.38 |
| Jul 31 1991 | 69.76 | 1009.02 | Jul 31 1991 | 60.35 | 1018.43 |
| Aug 20 1991 | 69.76 | 1009.02 | Aug 20 1991 | 60.29 | 1018.49 |
| Nov 8 1991 | 70.15 | 1008.63 | Nov 8 1991 | 60.49 | 1018.29 |
| Nov 26 1991 | 70.17 | 1008.61 | Nov 26 1991 | 60.57 | 1018.21 |
| Dec 12 1991 | 70.28 | 1008.50 | Dec 12 1991 | 60.67 | 1018.11 |
| Jan 10 1992 | 70.03 | 1008.75 | Jan 10 1992 | 60.68 | 1018.10 |
| Jan 27 1992 | 70.01 | 1008.77 | Jan 27 1992 | 60.74 | 1018.04 |
| Feb 7 1992 | 69.81 | 1008.97 | Feb 7 1992 | 60.73 | 1018.05 |
| Feb 23 1992 | | | Feb 23 1992 | 60.65 | 1018.13 |
| Feb 28 1992 | 68.56 | 1010.22 | Feb 28 1992 | | |
| Mar 13 1992 | 69.30 | 1009.48 | Mar 13 1992 | 60.61 | 1018.17 |
| Apr 10 1992 | 68.90 | 1009.88 | Apr 10 1992 | 60.47 | 1018.31 |
| May 1 1992 | 68.87 | 1009.91 | May 1 1992 | 60.39 | 1018.39 |
| May 28 1992 | 68.84 | 1009.94 | May 28 1992 | 60.33 | 1018.45 |
| Jun 19 1992 | 69.05 | 1009.73 | Jun 19 1992 | 60.33 | 1018.45 |
| Jul 15 1992 | 69.44 | 1009.34 | Jul 15 1992 | 60.42 | 1018.36 |
| Jul 23 1992 | 69.41 | 1009.37 | Jul 23 1992 | 60.46 | 1018.32 |
| Sep 1 1992 | 69.77 | 1009.01 | Sep 1 1992 | 60.61 | 1018.17 |
| Sep 17 1992 | 69.86 | 1008.92 | Sep 17 1992 | 60.67 | 1018.11 |
| Oct 15 1992 | 70.26 | 1008.52 | Oct 15 1992 | 60.93 | 1017.85 |
| Nov 17 1992 | 70.08 | 1008.70 | Nov 17 1992 | 60.85 | 1017.93 |
| Dec 30 1992 | 69.85 | 1008.93 | Dec 30 1992 | 60.95 | 1017.83 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 16 1993 | 63.73 | 1015.05 | Mar 16 1993 | 58.84 | 1019.94 |
| Mar 22 1993 | 63.61 | 1015.17 | Mar 22 1993 | 58.58 | 1020.20 |
| Apr 13 1993 | 63.65 | 1015.13 | Apr 13 1993 | 57.55 | 1021.23 |
| Apr 22 1993 | 63.74 | 1015.04 | Apr 22 1993 | 57.15 | 1021.63 |
| Jul 1 1994 | 62.34 | 1016.44 | Jul 1 1994 | | |
| Jul 28 1994 | 62.55 | 1016.23 | Jul 28 1994 | | |
| Aug 17 1994 | 65.62 | 1013.16 | Aug 17 1994 | | |
| Sep 1 1994 | 66.45 | 1012.33 | Sep 1 1994 | | |
| Oct 3 1994 | 65.90 | 1012.88 | Oct 3 1994 | | |
| Nov 1 1994 | 66.99 | 1011.79 | Nov 1 1994 | | |
| Dec 6 1994 | 63.50 | 1015.28 | Dec 6 1994 | | |
| Jan 4 1995 | 64.40 | 1014.38 | Jan 4 1995 | | |
| Feb 7 1995 | 64.18 | 1014.60 | Feb 7 1995 | | |
| Jul 21 1995 | 72.10 | 1006.68 | Jul 21 1995 | | |
| Aug 11 1995 | 73.65 | 1005.13 | Aug 11 1995 | | |
| Sep 5 1995 | 73.00 | 1005.78 | Sep 5 1995 | | |
| Oct 3 1995 | 72.00 | 1006.78 | Oct 3 1995 | | |
| Nov 3 1995 | 74.02 | 1004.76 | Nov 3 1995 | | |
| Dec 4 1995 | 67.87 | 1010.91 | Dec 4 1995 | | |
| Jan 3 1996 | 69.95 | 1008.83 | Jan 3 1996 | | |
| Feb 8 1996 | 67.85 | 1010.93 | Feb 8 1996 | | |
| Mar 18 1996 | 66.94 | 1011.84 | Mar 18 1996 | | |
| Apr 15 1996 | 72.15 | 1006.63 | Apr 15 1996 | | |
| May 1 1996 | 73.02 | 1005.76 | May 1 1996 | | |
| Jun 3 1996 | 74.82 | 1003.96 | Jun 3 1996 | | |
| Jul 10 1996 | 68.73 | 1010.05 | Jul 10 1996 | | |
| Aug 2 1996 | 71.06 | 1007.72 | Aug 2 1996 | | |
| Sep 3 1996 | 76.29 | 1002.49 | Sep 3 1996 | | |
| Oct 18 1996 | 70.85 | 1007.93 | Oct 18 1996 | 48.14 | 1030.64 |
| Nov 4 1996 | 71.23 | 1007.55 | Nov 4 1996 | 48.35 | 1030.43 |
| Dec 3 1996 | 75.12 | 1003.66 | Dec 3 1996 | 48.21 | 1030.57 |
| Jan 24 1997 | 69.65 | 1009.13 | Jan 24 1997 | 48.72 | 1030.06 |
| Feb 19 1997 | 75.90 | 1002.88 | Feb 19 1997 | 48.63 | 1030.15 |
| Mar 13 1997 | 81.92 | 996.86 | Mar 13 1997 | 48.99 | 1029.79 |
| Apr 9 1997 | 83.98 | 994.80 | Apr 9 1997 | 49.62 | 1029.16 |
| May 5 1997 | 87.42 | 991.36 | May 5 1997 | 50.33 | 1028.45 |
| Jun 2 1997 | 81.72 | 997.06 | Jun 2 1997 | 51.06 | 1027.72 |
| Jul 21 1997 | 86.62 | 992.16 | Jul 21 1997 | 51.95 | 1026.83 |
| Aug 15 1997 | 91.15 | 987.63 | Aug 15 1997 | 52.58 | 1026.20 |
| Sep 9 1997 | 87.44 | 991.34 | Sep 9 1997 | 52.67 | 1026.11 |
| Oct 16 1997 | 84.70 | 994.08 | Oct 16 1997 | 53.58 | 1025.20 |
| Nov 7 1997 | 91.69 | 987.09 | Nov 7 1997 | 53.87 | 1024.91 |
| Dec 12 1997 | 86.83 | 991.95 | Dec 12 1997 | 54.82 | 1023.96 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 23 1998 | 92.59 | 986.19 | Jan 23 1998 | 55.23 | 1023.55 |
| Mar 2 1998 | 86.91 | 991.87 | Mar 2 1998 | 55.80 | 1022.98 |
| Apr 8 1998 | 80.32 | 998.46 | Apr 8 1998 | 55.09 | 1023.69 |
| May 1 1998 | 91.32 | 987.46 | May 1 1998 | 54.99 | 1023.79 |
| Jun 2 1998 | 86.85 | 991.93 | Jun 2 1998 | 55.38 | 1023.40 |
| Jul 2 1998 | 87.34 | 991.44 | Jul 2 1998 | 55.59 | 1023.19 |
| Aug 11 1998 | 95.88 | 982.90 | Aug 11 1998 | 56.08 | 1022.70 |
| Sep 10 1998 | 92.12 | 986.66 | Sep 10 1998 | 56.83 | 1021.95 |
| Oct 16 1998 | 92.14 | 986.64 | Oct 16 1998 | 57.39 | 1021.39 |
| Nov 23 1998 | 100.48 | 978.30 | Nov 23 1998 | 57.68 | 1021.10 |
| Dec 7 1998 | 103.96 | 974.82 | Dec 7 1998 | 57.95 | 1020.83 |
| Jan 5 1999 | 107.46 | 971.32 | Jan 5 1999 | 58.41 | 1020.37 |
| Feb 1 1999 | 111.16 | 967.62 | Feb 1 1999 | 59.07 | 1019.71 |
| Mar 1 1999 | 102.08 | 976.70 | Mar 1 1999 | 59.73 | 1019.05 |
| Apr 8 1999 | 111.12 | 967.66 | Apr 8 1999 | 60.67 | 1018.11 |
| May 3 1999 | 119.83 | 958.95 | May 3 1999 | | |
| Jun 10 1999 | 106.93 | 971.85 | Jun 10 1999 | 62.43 | 1016.35 |
| Jul 1 1999 | 111.31 | 967.47 | Jul 1 1999 | 62.71 | 1016.07 |
| Aug 3 1999 | 113.81 | 964.97 | Aug 3 1999 | 63.75 | 1015.03 |
| Sep 8 1999 | 113.84 | 964.94 | Sep 8 1999 | 65.02 | 1013.76 |
| Oct 15 1999 | 119.21 | 959.57 | Oct 15 1999 | 65.73 | 1013.05 |
| Nov 12 1999 | 116.71 | 962.07 | Nov 12 1999 | 66.63 | 1012.15 |
| Dec 14 1999 | 108.04 | 970.74 | Dec 14 1999 | 66.94 | 1011.84 |
| Jan 6 2000 | 109.89 | 968.89 | Jan 6 2000 | 67.48 | 1011.30 |
| Feb 9 2000 | 132.67 | 946.11 | Feb 9 2000 | 67.99 | 1010.79 |
| Mar 13 2000 | 121.62 | 957.16 | Mar 13 2000 | 68.27 | 1010.51 |
| Apr 3 2000 | 129.77 | 949.01 | Apr 3 2000 | 68.94 | 1009.84 |
| May 9 2000 | 143.04 | 935.74 | May 9 2000 | 69.66 | 1009.12 |
| Jun 5 2000 | 150.23 | 928.55 | Jun 5 2000 | 70.35 | 1008.43 |
| Jul 6 2000 | 134.48 | 944.30 | Jul 6 2000 | 71.36 | 1007.42 |
| Aug 1 2000 | 135.96 | 942.82 | Aug 1 2000 | 71.74 | 1007.04 |
| Sep 6 2000 | 135.44 | 943.34 | Sep 6 2000 | 72.77 | 1006.01 |
| Oct 4 2000 | 134.43 | 944.35 | Oct 4 2000 | 72.36 | 1006.42 |
| Nov 7 2000 | 153.91 | 924.87 | Nov 7 2000 | 73.74 | 1005.04 |
| Dec 6 2000 | 146.64 | 932.14 | Dec 6 2000 | 74.68 | 1004.10 |
| Jan 4 2001 | 143.95 | 934.83 | Jan 4 2001 | 75.26 | 1003.52 |
| Feb 1 2001 | 132.28 | 946.50 | Feb 1 2001 | 75.66 | 1003.12 |
| Mar 13 2001 | 124.13 | 954.65 | Mar 13 2001 | 75.94 | 1002.84 |
| Apr 6 2001 | 129.01 | 949.77 | Apr 6 2001 | 76.32 | 1002.46 |
| May 4 2001 | 130.43 | 948.35 | May 4 2001 | 76.64 | 1002.14 |
| Jun 7 2001 | 135.71 | 943.07 | Jun 7 2001 | 76.81 | 1001.97 |
| Jul 3 2001 | 137.36 | 941.42 | Jul 3 2001 | 77.23 | 1001.55 |
| Aug 2 2001 | 140.92 | 937.86 | Aug 2 2001 | 77.96 | 1000.82 |
| Sep 6 2001 | 158.00 | 920.78 | Sep 6 2001 | 78.55 | 1000.23 |
| Oct 3 2001 | 152.81 | 925.97 | Oct 3 2001 | 78.94 | 999.84 |
| Nov 1 2001 | 151.35 | 927.43 | Nov 1 2001 | 79.48 | 999.30 |
| Dec 5 2001 | 143.25 | 935.53 | Dec 5 2001 | 80.14 | 998.64 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 4 2002 | 143.98 | 934.80 | Jan 4 2002 | 80.69 | 998.09 |
| Feb 13 2002 | 150.03 | 928.75 | Feb 13 2002 | 81.22 | 997.56 |
| Mar 5 2002 | 147.77 | 931.01 | Mar 5 2002 | 81.47 | 997.31 |
| Apr 2 2002 | 152.97 | 925.81 | Apr 2 2002 | 82.04 | 996.74 |
| May 1 2002 | 150.81 | 927.97 | May 1 2002 | 82.23 | 996.55 |
| Jun 3 2002 | 155.46 | 923.32 | Jun 3 2002 | 82.63 | 996.15 |
| Jul 2 2002 | 158.38 | 920.40 | Jul 2 2002 | 83.15 | 995.63 |
| Aug 1 2002 | 162.28 | 916.50 | Aug 1 2002 | 83.44 | 995.34 |
| Sep 3 2002 | 159.45 | 919.33 | Sep 3 2002 | 83.88 | 994.90 |
| Oct 3 2002 | 160.66 | 918.12 | Oct 3 2002 | 84.35 | 994.43 |
| Nov 1 2002 | 162.89 | 915.89 | Nov 1 2002 | 84.83 | 993.95 |
| Dec 2 2002 | 156.42 | 922.36 | Dec 2 2002 | 85.20 | 993.58 |
| Jan 10 2003 | 155.53 | 923.25 | Jan 10 2003 | 85.75 | 993.03 |
| Feb 4 2003 | 164.96 | 913.82 | Feb 4 2003 | 86.02 | 992.76 |
| Mar 3 2003 | 155.96 | 922.82 | Mar 3 2003 | 86.33 | 992.45 |
| Apr 2 2003 | 159.33 | 919.45 | Apr 2 2003 | 86.72 | 992.06 |
| May 1 2003 | 158.53 | 920.25 | May 1 2003 | 86.98 | 991.80 |
| Jun 2 2003 | 149.29 | 929.49 | Jun 2 2003 | 87.22 | 991.56 |
| Jul 7 2003 | 143.93 | 934.85 | Jul 7 2003 | 87.60 | 991.18 |
| Aug 1 2003 | 141.10 | 937.68 | Aug 1 2003 | 87.79 | 990.99 |
| Sep 2 2003 | 136.78 | 942.00 | Sep 2 2003 | 88.02 | 990.76 |
| Oct 3 2003 | 134.60 | 944.18 | Oct 3 2003 | 88.15 | 990.63 |
| Nov 3 2003 | 133.73 | 945.05 | Nov 3 2003 | 88.33 | 990.45 |
| Dec 5 2003 | 139.10 | 939.68 | Dec 5 2003 | 88.40 | 990.38 |
| Jan 15 2004 | 129.79 | 948.99 | Jan 15 2004 | 88.51 | 990.27 |
| Feb 12 2004 | 125.73 | 953.05 | Feb 12 2004 | 88.70 | 990.08 |
| Mar 8 2004 | 123.92 | 954.86 | Mar 8 2004 | 88.62 | 990.16 |
| Apr 13 2004 | 123.18 | 955.60 | Apr 13 2004 | 88.61 | 990.17 |
| May 10 2004 | 141.40 | 937.38 | May 10 2004 | 88.82 | 989.96 |
| Jun 1 2004 | 150.23 | 928.55 | Jun 1 2004 | 88.68 | 990.10 |
| Jul 1 2004 | 149.29 | 929.49 | Jul 1 2004 | 88.93 | 989.85 |
| Aug 2 2004 | 158.11 | 920.67 | Aug 2 2004 | 89.15 | 989.63 |
| Sep 1 2004 | 165.49 | 913.29 | Sep 1 2004 | 89.40 | 989.38 |
| Oct 1 2004 | 166.51 | 912.27 | Oct 1 2004 | 89.69 | 989.09 |
| Nov 3 2004 | 161.96 | 916.82 | Nov 3 2004 | 89.87 | 988.91 |
| Dec 8 2004 | 156.68 | 922.10 | Dec 8 2004 | 90.29 | 988.49 |
| Jan 4 2005 | 152.09 | 926.69 | Jan 4 2005 | 90.31 | 988.47 |
| Feb 4 2005 | 147.52 | 931.26 | Feb 4 2005 | 90.28 | 988.50 |
| Mar 2 2005 | 137.32 | 941.46 | Mar 2 2005 | 90.02 | 988.76 |
| Apr 8 2005 | 143.64 | 935.14 | Apr 8 2005 | 89.22 | 989.56 |
| May 9 2005 | 145.00 | 933.78 | May 9 2005 | 88.24 | 990.54 |
| Jun 9 2005 | 168.88 | 909.90 | Jun 9 2005 | 87.40 | 991.38 |
| Jul 11 2005 | 161.44 | 917.34 | Jul 11 2005 | 86.73 | 992.05 |
| Aug 2 2005 | 161.15 | 917.63 | Aug 2 2005 | 86.31 | 992.47 |
| Sep 2 2005 | 144.41 | 934.37 | Sep 2 2005 | 85.83 | 992.95 |
| Oct 7 2005 | 145.01 | 933.77 | Oct 7 2005 | 85.22 | 993.56 |
| Nov 4 2005 | 140.62 | 938.16 | Nov 4 2005 | 84.82 | 993.96 |
| Dec 9 2005 | 132.75 | 946.03 | Dec 9 2005 | 84.31 | 994.47 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| **Date** | **Depth (feet)** | **Elevation (feet, MSL)** | **Date** | **Depth (feet)** | **Elevation (feet, MSL)** |
| Jan 11 2006 | 128.07 | 950.71 | Jan 11 2006 | 83.96 | 994.82 |
| Feb 10 2006 | 141.72 | 937.06 | Feb 10 2006 | 83.74 | 995.04 |
| Mar 7 2006 | 129.78 | 949.00 | Mar 7 2006 | 83.45 | 995.33 |
| Apr 7 2006 | 123.89 | 954.89 | Apr 7 2006 | 83.21 | 995.57 |
| May 5 2006 | 133.10 | 945.68 | May 5 2006 | 82.92 | 995.86 |
| Jun 1 2006 | 126.68 | 952.10 | Jun 1 2006 | 82.56 | 996.22 |
| Jul 6 2006 | 142.38 | 936.40 | Jul 6 2006 | 82.18 | 996.60 |
| Aug 3 2006 | 145.94 | 932.84 | Aug 3 2006 | 82.01 | 996.77 |
| Sep 7 2006 | 156.98 | 921.80 | Sep 7 2006 | 81.75 | 997.03 |
| Sep 26 2006 | 157.61 | 921.17 | Sep 26 2006 | | |
| Oct 13 2006 | 157.53 | 921.25 | Oct 13 2006 | 81.70 | 997.08 |
| Nov 7 2006 | 158.94 | 919.84 | Nov 7 2006 | 81.71 | 997.07 |
| Nov 17 2006 | 160.83 | 917.95 | Nov 17 2006 | | |
| Dec 7 2006 | 178.24 | 900.54 | Dec 7 2006 | 81.81 | 996.97 |
| Dec 21 2006 | 161.13 | 917.65 | Dec 21 2006 | | |
| Jan 3 2007 | 158.33 | 920.45 | Jan 3 2007 | 81.96 | 996.82 |
| Feb 2 2007 | 167.16 | 911.62 | Feb 2 2007 | 82.13 | 996.65 |
| Mar 7 2007 | 159.04 | 919.74 | Mar 7 2007 | 82.21 | 996.57 |
| Apr 5 2007 | 170.12 | 908.66 | Apr 5 2007 | 82.21 | 996.57 |
| Apr 5 2007 | 169.77 | 909.01 | Apr 5 2007 | | |
| Apr 6 2007 | 167.92 | 910.86 | Apr 6 2007 | | |
| Apr 9 2007 | 167.88 | 910.90 | Apr 9 2007 | | |
| May 1 2007 | 171.87 | 906.91 | May 1 2007 | 82.20 | 996.58 |
| Jun 1 2007 | 156.08 | 922.70 | Jun 1 2007 | 82.21 | 996.57 |
| Jul 10 2007 | 164.26 | 914.52 | Jul 10 2007 | | |
| Jul 11 2007 | | | Jul 11 2007 | 82.19 | 996.59 |
| Aug 6 2007 | 168.06 | 910.72 | Aug 6 2007 | 82.12 | 996.66 |
| Sep 14 2007 | 174.97 | 903.81 | Sep 14 2007 | 82.37 | 996.41 |
| Oct 3 2007 | 173.28 | 905.50 | Oct 3 2007 | 82.36 | 996.42 |
| Nov 7 2007 | 180.53 | 898.25 | Nov 7 2007 | 82.63 | 996.15 |
| Dec 4 2007 | 179.45 | 899.33 | Dec 4 2007 | 82.67 | 996.11 |

**Piezometric Head for Multiple Depth Monitoring Well**
**Wolf Valley Well (8S/2W-20J1-2)**

**March 1990 through December 2020**

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 15 2008 | 163.43 | 915.35 | Jan 15 2008 | 82.97 | 995.81 |
| Feb 21 2008 | 164.67 | 914.11 | Feb 21 2008 | | |
| Mar 12 2008 | 169.01 | 909.77 | Mar 12 2008 | 83.08 | 995.70 |
| Apr 9 2008 | 167.88 | 910.90 | Apr 9 2008 | | |
| Apr 18 2008 | 178.07 | 900.71 | Apr 18 2008 | 83.16 | 995.62 |
| May 1 2008 | 177.39 | 901.39 | May 1 2008 | 83.22 | 995.56 |
| May 6 2008 | 169.97 | 908.81 | May 6 2008 | | |
| May 28 2008 | 175.04 | 903.74 | May 28 2008 | | |
| May 30 2008 | 174.62 | 904.16 | May 30 2008 | | |
| Jun 2 2008 | 165.15 | 913.63 | Jun 2 2008 | | |
| Jun 3 2008 | 173.91 | 904.87 | Jun 3 2008 | 83.14 | 995.64 |
| Jun 12 2008 | 174.22 | 904.56 | Jun 12 2008 | | |
| Jul 2 2008 | 166.87 | 911.91 | Jul 2 2008 | 83.29 | 995.49 |
| Jul 30 2008 | 168.32 | 910.46 | Jul 30 2008 | 83.37 | 995.41 |
| Aug 8 2008 | 171.04 | 907.74 | Aug 8 2008 | | |
| Sep 4 2008 | 171.07 | 907.71 | Sep 4 2008 | 83.43 | 995.35 |
| Oct 2 2008 | 172.10 | 906.68 | Oct 2 2008 | 83.54 | 995.24 |
| Nov 4 2008 | 173.31 | 905.47 | Nov 4 2008 | 83.69 | 995.09 |
| Dec 3 2008 | 169.48 | 909.30 | Dec 3 2008 | 83.80 | 994.98 |
| Jan 6 2009 | 159.51 | 919.27 | Jan 6 2009 | 83.94 | 994.84 |
| Jan 29 2009 | 157.55 | 921.23 | Jan 29 2009 | 83.97 | 994.81 |
| Mar 4 2009 | 157.14 | 921.64 | Mar 4 2009 | 84.12 | 994.66 |
| Apr 2 2009 | 165.09 | 913.69 | Apr 2 2009 | 84.08 | 994.70 |
| May 6 2009 | 169.97 | 908.81 | May 6 2009 | 84.10 | 994.68 |
| Jun 2 2009 | 165.15 | 913.63 | Jun 2 2009 | 84.10 | 994.68 |
| Jun 24 2009 | 177.81 | 900.97 | Jun 24 2009 | 84.44 | 994.34 |
| Aug 4 2009 | 167.70 | 911.08 | Aug 4 2009 | 84.61 | 994.17 |
| Aug 4 2009 | 167.36 | 911.42 | Aug 4 2009 | | |
| Aug 27 2009 | 165.44 | 913.34 | Aug 27 2009 | 84.65 | 994.13 |
| Oct 2 2009 | 158.97 | 919.81 | Oct 2 2009 | 84.82 | 993.96 |
| Nov 3 2009 | 152.46 | 926.32 | Nov 3 2009 | 84.76 | 994.02 |
| Nov 30 2009 | 148.13 | 930.65 | Nov 30 2009 | | |
| Jan 5 2010 | 141.72 | 937.06 | Jan 5 2010 | 84.66 | 994.12 |
| Feb 4 2010 | 135.75 | 943.03 | Feb 4 2010 | 84.56 | 994.22 |
| Mar 2 2010 | 129.56 | 949.22 | Mar 2 2010 | 84.19 | 994.59 |
| Mar 31 2010 | 135.54 | 943.24 | Mar 31 2010 | 83.83 | 994.95 |
| May 5 2010 | 135.05 | 943.73 | May 5 2010 | 83.51 | 995.27 |
| Jun 2 2010 | 136.83 | 941.95 | Jun 2 2010 | 83.25 | 995.53 |
| Jun 30 2010 | 136.29 | 942.49 | Jun 30 2010 | 83.00 | 995.78 |
| Jul 28 2010 | 138.64 | 940.14 | Jul 28 2010 | 82.96 | 995.82 |
| Aug 23 2010 | 138.86 | 939.92 | Aug 23 2010 | 82.81 | 995.97 |
| Sep 30 2010 | 141.18 | 937.60 | Sep 30 2010 | 82.69 | 996.09 |
| Oct 31 2010 | 131.83 | 946.95 | Oct 31 2010 | 82.59 | 996.19 |
| Nov 30 2010 | 128.89 | 949.89 | Nov 30 2010 | 82.51 | 996.27 |
| Dec 31 2010 | 122.00 | 956.78 | Dec 31 2010 | 82.40 | 996.38 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 31 2011 | 122.34 | 956.44 | Jan 31 2011 | 81.96 | 996.82 |
| Feb 28 2011 | 115.97 | 962.81 | Feb 28 2011 | 81.59 | 997.19 |
| Mar 31 2011 | 111.73 | 967.05 | Mar 31 2011 | 80.81 | 997.97 |
| Apr 30 2011 | 114.10 | 964.68 | Apr 30 2011 | 80.14 | 998.64 |
| May 31 2011 | 108.96 | 969.82 | May 31 2011 | 79.43 | 999.35 |
| Jun 30 2011 | 115.91 | 962.87 | Jun 30 2011 | 78.67 | 1000.11 |
| Jul 31 2011 | 126.74 | 952.04 | Jul 31 2011 | 78.31 | 1000.47 |
| Aug 31 2011 | 121.32 | 957.46 | Aug 31 2011 | 78.02 | 1000.76 |
| Sep 30 2011 | 112.47 | 966.31 | Sep 30 2011 | 77.45 | 1001.33 |
| Oct 28 2011 | 106.64 | 972.14 | Oct 28 2011 | 76.89 | 1001.89 |
| Nov 30 2011 | 99.89 | 978.89 | Nov 30 2011 | 75.83 | 1002.95 |
| Dec 31 2011 | 95.89 | 982.89 | Dec 31 2011 | 75.06 | 1003.72 |
| Jan 31 2012 | 100.27 | 978.51 | Jan 31 2012 | 74.45 | 1004.33 |
| Feb 29 2012 | 102.56 | 976.22 | Feb 29 2012 | 74.12 | 1004.66 |
| Mar 31 2012 | 95.82 | 982.96 | Mar 31 2012 | 73.43 | 1005.35 |
| Apr 30 2012 | 94.62 | 984.16 | Apr 30 2012 | 72.93 | 1005.85 |
| May 31 2012 | 97.42 | 981.36 | May 31 2012 | 72.19 | 1006.59 |
| Jun 30 2012 | 95.64 | 983.14 | Jun 30 2012 | 71.72 | 1007.06 |
| Jul 31 2012 | 100.16 | 978.62 | Jul 31 2012 | 71.40 | 1007.38 |
| Aug 31 2012 | 100.80 | 977.98 | Aug 31 2012 | 71.21 | 1007.57 |
| Sep 30 2012 | 101.82 | 976.96 | Sep 30 2012 | 71.09 | 1007.69 |
| Oct 28 2012 | 101.44 | 977.34 | Oct 28 2012 | 70.97 | 1007.81 |
| Nov 30 2012 | 93.16 | 985.62 | Nov 30 2012 | 70.50 | 1008.28 |
| Dec 31 2012 | 94.90 | 983.88 | Dec 31 2012 | 70.45 | 1008.33 |
| Jan 31 2013 | 96.72 | 982.06 | Jan 31 2013 | 70.07 | 1008.71 |
| Feb 28 2013 | 101.55 | 977.23 | Feb 28 2013 | 70.07 | 1008.71 |
| Mar 31 2013 | 95.07 | 983.71 | Mar 31 2013 | 69.56 | 1009.22 |
| Apr 30 2013 | 91.12 | 987.66 | Apr 30 2013 | 68.86 | 1009.92 |
| May 31 2013 | 100.46 | 978.32 | May 31 2013 | 68.99 | 1009.79 |
| Jun 30 2013 | 92.76 | 986.02 | Jun 30 2013 | 68.48 | 1010.30 |
| Jul 31 2013 | 103.60 | 975.18 | Jul 31 2013 | 69.06 | 1009.72 |
| Aug 31 2013 | 106.38 | 972.40 | Aug 31 2013 | 69.37 | 1009.41 |
| Sep 30 2013 | 100.63 | 978.15 | Sep 30 2013 | 69.42 | 1009.36 |
| Oct 28 2013 | 100.75 | 978.03 | Oct 28 2013 | 69.66 | 1009.12 |
| Nov 30 2013 | 97.40 | 981.38 | Nov 30 2013 | 69.73 | 1009.05 |
| Dec 31 2013 | 92.44 | 986.34 | Dec 31 2013 | 69.57 | 1009.21 |
| Jan 31 2014 | 91.68 | 987.10 | Jan 31 2014 | 69.36 | 1009.42 |
| Feb 28 2014 | 88.53 | 990.25 | Feb 28 2014 | 68.94 | 1009.84 |
| Mar 31 2014 | 85.27 | 993.51 | Mar 31 2014 | 68.56 | 1010.22 |
| Apr 30 2014 | 88.08 | 990.70 | Apr 30 2014 | 68.29 | 1010.49 |
| May 31 2014 | 97.71 | 981.07 | May 31 2014 | 68.74 | 1010.04 |
| Jun 30 2014 | 91.32 | 987.46 | Jun 30 2014 | 68.57 | 1010.21 |
| Jul 31 2014 | 104.65 | 974.13 | Jul 31 2014 | 69.42 | 1009.36 |
| Aug 31 2014 | 101.14 | 977.64 | Aug 31 2014 | 69.88 | 1008.90 |
| Sep 30 2014 | 105.86 | 972.92 | Sep 30 2014 | 70.38 | 1008.40 |
| Oct 31 2014 | 101.55 | 977.23 | Oct 31 2014 | 70.81 | 1007.97 |
| Nov 30 2014 | 98.06 | 980.72 | Nov 30 2014 | 70.99 | 1007.79 |
| Dec 31 2014 | 92.03 | 986.75 | Dec 31 2014 | 70.63 | 1008.15 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2020

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 31 2015 | 92.82 | 985.96 | Jan 31 2015 | 70.43 | 1008.35 |
| Feb 28 2015 | 91.05 | 987.73 | Feb 28 2015 | 70.19 | 1008.59 |
| Mar 31 2015 | 91.23 | 987.55 | Mar 31 2015 | 70.31 | 1008.47 |
| Apr 30 2015 | 96.81 | 981.97 | Apr 30 2015 | 70.44 | 1008.34 |
| May 31 2015 | 103.71 | 975.07 | May 31 2015 | 70.82 | 1007.96 |
| Jun 30 2015 | 97.77 | 981.01 | Jun 30 2015 | 70.94 | 1007.84 |
| Jul 31 2015 | 112.23 | 966.55 | Jul 31 2015 | 71.70 | 1007.08 |
| Aug 31 2015 | 110.43 | 968.35 | Aug 31 2015 | 72.12 | 1006.66 |
| Sep 30 2015 | 102.79 | 975.99 | Sep 30 2015 | 72.45 | 1006.33 |
| Oct 31 2015 | 96.19 | 982.59 | Oct 31 2015 | 72.49 | 1006.29 |
| Nov 30 2015 | 92.48 | 986.30 | Nov 30 2015 | 72.26 | 1006.52 |
| Dec 31 2015 | 90.73 | 988.05 | Dec 31 2015 | 72.03 | 1006.75 |
| Jan 31 2016 | 87.41 | 991.37 | Jan 31 2016 | 71.47 | 1007.31 |
| Feb 29 2016 | 87.33 | 991.45 | Feb 29 2016 | 71.19 | 1007.59 |
| Mar 31 2016 | 93.73 | 985.05 | Mar 31 2016 | 71.78 | 1007.00 |
| Apr 30 2016 | 98.41 | 980.37 | Apr 30 2016 | 71.74 | 1007.04 |
| May 31 2016 | 103.08 | 975.70 | May 31 2016 | 72.15 | 1006.63 |
| Jun 30 2016 | 107.66 | 971.12 | Jun 30 2016 | 72.54 | 1006.24 |
| Jul 31 2016 | 112.88 | 965.90 | Jul 31 2016 | 73.43 | 1005.35 |
| Aug 31 2016 | 109.49 | 969.29 | Aug 31 2016 | 73.96 | 1004.82 |
| Sep 30 2016 | 106.14 | 972.64 | Sep 30 2016 | 74.43 | 1004.35 |
| Oct 31 2016 | 106.48 | 972.30 | Oct 31 2016 | 74.81 | 1003.97 |
| Nov 30 2016 | 102.72 | 976.06 | Nov 30 2016 | 74.99 | 1003.79 |
| Dec 31 2016 | 93.38 | 985.40 | Dec 31 2016 | 74.87 | 1003.91 |
| Jan 31 2017 | 88.60 | 990.18 | Jan 31 2017 | 74.25 | 1004.53 |
| Feb 28 2017 | 88.19 | 990.59 | Feb 28 2017 | 73.72 | 1005.06 |
| Mar 31 2017 | 86.76 | 992.02 | Mar 31 2017 | 72.98 | 1005.80 |
| Apr 30 2017 | 89.10 | 989.68 | Apr 30 2017 | 72.88 | 1005.90 |
| May 31 2017 | 98.84 | 979.94 | May 31 2017 | 72.31 | 1006.47 |
| Jun 30 2017 | 97.82 | 980.96 | Jun 30 2017 | 72.60 | 1006.18 |
| Jul 31 2017 | 106.56 | 972.22 | Jul 31 2017 | 73.08 | 1005.70 |
| Aug 31 2017 | 94.27 | 984.51 | Aug 31 2017 | 72.86 | 1005.92 |
| Sep 30 2017 | 113.84 | 964.94 | Sep 30 2017 | 73.46 | 1005.32 |
| Oct 31 2017 | 115.45 | 963.33 | Oct 31 2017 | 74.38 | 1004.40 |
| Nov 30 2017 | 104.71 | 974.07 | Nov 30 2017 | 74.76 | 1004.02 |
| Dec 31 2017 | 101.32 | 977.46 | Dec 31 2017 | 75.05 | 1003.73 |
| Jan 31 2018 | 96.40 | 982.38 | Jan 31 2018 | 74.81 | 1003.97 |
| Feb 28 2018 | 94.74 | 984.04 | Feb 28 2018 | 74.65 | 1004.13 |
| Mar 31 2018 | 99.06 | 979.72 | Mar 31 2018 | 74.61 | 1004.17 |
| Apr 30 2018 | 98.60 | 980.18 | Apr 30 2018 | 74.80 | 1003.98 |
| May 31 2018 | 106.40 | 972.38 | May 31 2018 | 75.10 | 1003.68 |
| Jun 30 2018 | 112.51 | 966.27 | Jun 30 2018 | 75.34 | 1003.44 |
| Jul 31 2018 | 118.90 | 959.88 | Jul 31 2018 | 76.00 | 1002.78 |
| Aug 31 2018 | 114.35 | 964.43 | Aug 31 2018 | 76.34 | 1002.44 |
| Sep 30 2018 | 118.45 | 960.33 | Sep 30 2018 | 76.71 | 1002.07 |
| Oct 31 2018 | 112.34 | 966.44 | Oct 31 2018 | 77.09 | 1001.69 |
| Nov 30 2018 | 103.66 | 975.12 | Nov 30 2018 | 76.93 | 1001.85 |
| Dec 31 2018 | 95.48 | 983.30 | Dec 31 2018 | 76.39 | 1002.39 |

**Piezometric Head for Multiple Depth Monitoring Well**
**Wolf Valley Well (8S/2W-20J1-2)**

**March 1990 through December 2020**

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 31 2019 | 92.82 | 985.96 | Jan 31 2019 | 75.91 | 1002.87 |
| Feb 28 2019 | 87.85 | 990.93 | Feb 28 2019 | 74.92 | 1003.86 |
| Mar 31 2019 | 92.30 | 986.48 | Mar 31 2019 | 73.91 | 1004.87 |
| Apr 30 2019 | 101.80 | 976.98 | Apr 30 2019 | 73.33 | 1005.45 |
| May 31 2019 | 103.49 | 975.29 | May 31 2019 | 73.10 | 1005.68 |
| Jun 30 2019 | 96.62 | 982.16 | Jun 30 2019 | 73.37 | 1005.41 |
| Jul 31 2019 | 96.13 | 982.65 | Jul 31 2019 | 73.44 | 1005.34 |
| Aug 31 2019 | 96.07 | 982.71 | Aug 31 2019 | 73.85 | 1004.93 |
| Sep 30 2019 | 97.60 | 981.18 | Sep 30 2019 | 74.47 | 1004.31 |
| Oct 31 2019 | 89.62 | 989.16 | Oct 31 2019 | 74.40 | 1004.38 |
| Nov 30 2019 | 89.46 | 989.32 | Nov 30 2019 | 74.26 | 1004.52 |
| Dec 31 2019 | 94.90 | 983.88 | Dec 31 2019 | 74.48 | 1004.30 |
| Jan 31 2020 | 86.75 | 992.03 | Jan 31 2020 | 73.79 | 1004.99 |
| Feb 28 2020 | 83.89 | 994.89 | Feb 28 2020 | 72.81 | 1005.97 |
| Mar 31 2020 | 79.62 | 999.16 | Mar 31 2020 | 71.71 | 1007.07 |
| Apr 30 2020 | 76.45 | 1002.33 | Apr 30 2020 | 70.60 | 1008.18 |
| May 31 2020 | 75.52 | 1003.26 | May 31 2020 | 69.62 | 1009.16 |
| Jun 30 2020 | 77.70 | 1001.08 | Jun 30 2020 | 68.82 | 1009.96 |
| Jul 31 2020 | 79.92 | 998.86 | Jul 31 2020 | 68.16 | 1010.62 |
| Aug 31 2020 | 82.73 | 996.05 | Aug 31 2020 | 67.78 | 1011.00 |
| Sep 30 2020 | 85.50 | 993.28 | Sep 30 2020 | 67.46 | 1011.32 |
| Oct 31 2020 | 84.21 | 994.57 | Oct 31 2020 | 67.37 | 1011.41 |
| Nov 30 2020 | 82.14 | 996.64 | Nov 30 2020 | 67.10 | 1011.68 |
| Dec 31 2020 | 82.21 | 996.57 | Dec 31 2020 | 66.90 | 1011.88 |
| Jan 31 2021 | 79.46 | 999.32 | Jan 31 2021 | 66.55 | 1012.23 |
| Feb 28 2021 | 80.55 | 998.23 | Feb 28 2021 | 66.26 | 1012.52 |
| Mar 31 2021 | 80.24 | 998.54 | Mar 31 2021 | 65.80 | 1012.98 |
| Apr 30 2021 | 81.59 | 997.19 | Apr 30 2021 | 65.54 | 1013.24 |
| May 31 2021 | 81.11 | 997.67 | May 31 2021 | 65.34 | 1013.44 |
| Jun 30 2021 | 83.12 | 995.66 | Jun 30 2021 | 65.35 | 1013.43 |
| Jul 31 2021 | 84.03 | 994.75 | Jul 31 2021 | 65.25 | 1013.53 |
| Aug 31 2021 | 82.83 | 995.95 | Aug 31 2021 | 65.16 | 1013.62 |
| Sep 30 2021 | 84.08 | 994.70 | Sep 30 2021 | 65.20 | 1013.58 |
| Oct 31 2021 | 81.82 | 996.96 | Oct 31 2021 | 65.29 | 1013.49 |
| Nov 30 2021 | 85.23 | 993.55 | Nov 30 2021 | 65.04 | 1013.74 |
| Dec 31 2021 | 78.42 | 1000.36 | Dec 31 2021 | 64.76 | 1014.02 |

Notes:
(1) Data reported as 12:00 PM reading for period March 1990 through September 2010.
(2) Data reported as daily median value for period October 2010 to present, where available.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.5 | 20 | 21.8 | 21.7 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1150 | 863 | 898 | 775 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00002 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.8 | 7.8 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.1 | 7.7 | 7.6 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.2 | | | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 253 | 223 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.5 | | | < 4.1 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.01 | < 0.01 | < 0.020 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | < 0.01 | < 0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 4.05 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.2 | | < 0.01 | < 0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.3 | 3.6 | 3.42 | 4.05 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.123 | 0.092 | | 0.114 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | | 0.03 E | 0.03 E |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.04 | 0.03 | 0.029 | 0.037 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 340 | 270 | | 282 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 110 | 71 | | 99 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 94 |
| 915 | Calcium, water, filtered, milligrams per liter | | 100 | 80 | 102 | 88.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22 | 16 | 17.1 | 14.60 |
| 930 | Sodium, water, filtered, milligrams per liter | | 110 | 76 | 59.2 | 51.5 |
| 931 | Sodium adsorption ratio, water, number | | 2.6 | 2 | | 1.34 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 41 | 38 | | 28 |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.3 | 1.4 | 1.51 | 1.35 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 110 | 86 | 71.9 | 64.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 200 | 112 | 129 | 89.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | < 0.5 | 0.08 E | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | 25 | 23 | 29.0 | 26.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 2 | 1.2 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 61 | 65.9 | 56.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | < 0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 110 | 70 | 59 | 55 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | < 1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | < 5 | | |
| 1035 | Cobalt, micrograms per liter | | | < 3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | < 10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 (h) | < 3 | < 3 | 2 E | < 6 |
| 1049 | Lead, micrograms per liter | | | < 10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 (i) | 51 | 5 | < 0.2 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | < 10 | | |
| 1060 | Molybdenum, micrograms per liter | | | < 10 | | |
| 1065 | Nickel, micrograms per liter | 100 (k) | | < 10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | 1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 310 | 479 | 413 |
| 1085 | Vanadium, micrograms per liter | | | 18 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | < 3 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 7 | < 4.0 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | 8 | 8 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | < 1 | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-2Q.1)

| Code | Parameter | MCL | Well J1 08/15/1990 | Well J1 12/20/1993 | Well J1 08/04/2009 | Well J1 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | 4.0 | 3.9 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 215 | 189 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34348 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.1 | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.1 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34476 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.05 E | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | <0.02 | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.10 | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter Sampling date | MCL | Well J1 08/15/1990 | Well J1 12/20/1993 | Well J1 08/04/2009 | Well J1 07/26/2010 |
|---|---|---|---|---|---|---|
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 240 | 200 | 207 | 184 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.47 | 98.33 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.320 | 0.320 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Codinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 596 | 528 | 531 | 482 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 717 | | | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | 17.9 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.004 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.003 | 0.001 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.36 | 0.35 |
| 72019 | Depth to water level, feet below land surface | | 72.28 | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Multiple Depth Monitoring Well**
**Wolf Valley Well (8S/2W-20J1)**

| Code | Parameter | MCL | 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | <0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.04 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | <0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | <0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | <4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <1.2 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | <1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47 | -44.2 | -15.29 | -15.56 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.8 | -6.66 | -43.20 | -42.80 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | -6.33 | -6.51 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <1.0 | |
| 82630 | Metribuzin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
|---|---|---|---|---|---|---|
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1130 | 868 | 911 | 787 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | 131 | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 86.4 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 85.9 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

    (a)  MCL shown for U.S EPA STORET No. 620.
    (b)  MCL shown for U.S. EPASTORET No. 951.
    (c)  MCL shown for U.S. EPA STORET No. 1002.
    (d)  MCL shown for U.S. EPA STORET No. 1007.
    (e)  MCL shown for U.S. EPA STORET No. 1012.
    (f)  MCL shown for U.S. EPA STORET No. 1027.
    (g)  MCL shown for U.S. EPA STORET No. 1034.
    (h)  MCL shown for U.S. EPA STORET No. 1042.
    (i)  MCL shown for U.S. EPA STORET No. 1059.
    (j)  MCL shown for U.S EPA STORET No. 1067.
    (k)  MCL shown for U.S. EPASTORET No. 1077.
    (l)  MCL shown for U.S. EPA STORET No. 1092.
    (m)  MCL shown for U.S. EPA STORET No. 1097.
    (n)  MCL shown for U.S. EPA STORET No. 1105.
    (o)  MCL shown for U.S. EPA STORET No. 1147.
    (p)  MCL shown for U.S. EPA STORET No. 34247.
    (q)  MCL shown for U.S. EPA STORET No. 71650.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 19 | 19 | 20.8 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 400 | 400 | 423 | 422 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | 0.00003 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.6 | 7.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.6 | 7.6 | 7.5 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.7 | | | 9.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 193 | 193 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.7 | | | <1.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.01 | <0.01 | 0.012 E | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.5 | | | 1.57 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 1.2 | 1.2 | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.675 | 0.307 | 1.58 | 1.57 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.23 | | | 0.306 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.22 | 0.1 | 0.09 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | 0.096 | 0.100 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 130 | 130 | 130 | 141 |
| 902 | Noncarb hardness, water, filtered, field, milligrams per liter as calcium carbonate | | | | | |
| 905 | Noncarb hardness, water, filtered, lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 42 | 42 | 43.5 | 45.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 6.3 | 6 | 6.02 | 6.42 |
| 930 | Sodium, water, filtered, milligrams per liter | | 38 | 35 | 32.6 | 34.7 |
| 931 | Sodium adsorption ratio, water, number | | 1.4 | 1.3 | | 1.27 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 39 | 37 | | 35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.8 | 0.8 | 0.84 | 0.83 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 27 | 29 | 24.4 | 25.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 12 | 12 | 13.0 | 13.2 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.7 | <0.5 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 28 | 25 | 28.3 | 25.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 1 | 1.0 | 0.96 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 60 | 40 | 42.8 | 42.5 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 50 | 37 | 37 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | <4.0 | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <1 | <1 | 0.2 E | 0.1 E |
| 1057 | Thallium, micrograms per liter | 2 (i) | | <10 | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | <1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 170 | 175 | 183 |
| 1085 | Vanadium, micrograms per liter | | | 15 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 4 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 5 | 5 | <4.0 | 6.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | 5 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | <1 | <1 | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 08/15/1990 | Well J2 12/20/1993 | Well J2 08/04/2009 | Well J2 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | 5.5 | 5.2 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 163 | 162 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | <0.02 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.1 | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.15 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.10 | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 08/15/1990 | Well J2 12/20/1993 | Well J2 08/04/2009 | Well J2 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 160 | | 158 | 159 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 150 | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 103.4 | 103.3 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.360 | 0.400 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Codeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter / Sampling date | MCL | Well J2 08/15/1990 | Well J2 12/20/1993 | Well J2 08/04/2009 | Well J2 07/26/2010 |
|---|---|---|---|---|---|---|
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62938 | Tri(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 216 | 247 | 265 | 250 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 255 | | | 256 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | |
| 71851 | Nitrite, water, filtered, milligrams per liter | | | | | 6.94 E |
| 71856 | Nitrate, water, filtered, milligrams per liter | | | | | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.001 E | 0.003 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | < 0.002 |
| 72019 | Depth to water level, feet below land surface | | 61.65 | | 0.09 | 0.09 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Multiple Depth Monitoring Well**
**Wolf Valley Well (8S/2W-20J2)**

| Code | Parameter | MCL | Well J2 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | <0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.04 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | <0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | <0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | <4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 81595 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | <1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -14.99 | -15.11 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -44 | | -42.90 | -43.50 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7 | | -6.86 | -6.89 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | <4 | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <1.0 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filed (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/15/1990 | 12/20/1993 | 08/04/2009 | 07/26/2010 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 404 | 408 | 433 | 422 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 133 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.7 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 87.2 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:  U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.