# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX C-3

# TEMECULA CREEK
# GROUNDWATER MONITORING WELL

# Site Description
# Temecula Creek Groundwater Monitoring Well (8S/2W-15F1-5)

**LOCATION:** Latitude 33º 28' 57.8", longitude 117º 04' 33.2" (NAD83) in SE1/4 SE1/4 NW1/4 Section 15,T8S, R2W, Riverside County, California. Well is located off Butterfield Stage Road on Channel Street near Temecula Creek Trail Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1110.53 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-15F1 | 332857117043301 | 7/11/2013 to present | 9/28/2013 to present |
| 8S/2W-15F2 | 332857117043302 | 7/11/2013 to present | 10/1/2013 to present |
| 8S/2W-15F3 | 332857117043303 | 7/11/2013 to present | 10/19/2013 to present |
| 8S/2W-15F4 | 332857117043304 | 7/11/2013 to present | 9/28/2013 to present |
| 8S/2W-15F5 | 332857117043305 | 7/11/2013 to present | 10/1/2013 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-15F1 | 332857117043301 | 1720 | 1610-1650 | 3" PVC | 4/2/13 |
| 8S/2W-15F2 | 332857117043302 | 1720 | 1115-1135 | 2" PVC | 4/2/13 |
| 8S/2W-15F3 | 332857117043303 | 1720 | 610-630 | 2" PVC | 4/2/13 |
| 8S/2W-15F4 | 332857117043304 | 1720 | 240-260 | 2" PVC | 4/2/13 |
| 8S/2W-15F5 | 332857117043305 | 1720 | 80-100 | 2" PVC | 4/2/13 |

**ADDITIONAL INFORMATION:**

Additional information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.







Source:  USGS California Water Science Center.

**End-of Month Piezometric Head for Multiple Depth Monitoring Well
Temecula Creek Well (8S/2W-15F1-5)**
(elevation in feet, MSL)

### September 2013 through December 2020

| Month | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|-------|---------|---------|---------|---------|---------|
| Jan 13 | --- | --- | --- | --- | --- |
| Feb | --- | --- | --- | --- | --- |
| Mar | --- | --- | --- | --- | --- |
| Apr | --- | --- | --- | --- | --- |
| May | --- | --- | --- | --- | --- |
| Jun | --- | --- | --- | --- | --- |
| Jul | --- | --- | --- | --- | --- |
| Aug | --- | --- | --- | --- | --- |
| Sep | 822.19 | --- | --- | 1021.91 | --- |
| Oct | 820.46 | 784.40 | 788.85 | 1020.74 | 1065.59 |
| Nov | 821.41 | 792.71 | 812.22 | 1020.69 | 1065.36 |
| Dec | 823.06 | 797.23 | 772.46 | 1020.07 | 1065.21 |
| Jan 14 | 823.71 | 793.07 | 771.38 | 1019.72 | 1064.92 |
| Feb | 822.19 | 792.53 | 799.75 | 1019.48 | 1064.81 |
| Mar | 820.85 | 800.28 | 837.25 | 1020.12 | 1064.55 |
| Apr | 819.56 | 801.09 | 843.54 | 1019.75 | 1064.38 |
| May | 818.59 | 802.22 | 850.94 | 1020.04 | 1064.20 |
| Jun | 818.29 | 803.56 | 821.98 | 1020.99 | 1064.02 |
| Jul | 817.53 | 798.31 | 772.47 | 1020.86 | 1063.83 |
| Aug | 816.73 | 790.42 | 757.13 | 1019.66 | 1063.63 |
| Sep | 815.67 | 783.98 | 746.93 | 1019.39 | 1063.40 |
| Oct | 814.43 | 782.65 | 755.14 | 1021.15 | 1063.25 |
| Nov | 813.25 | 788.38 | 786.82 | 1020.53 | 1062.97 |
| Dec | 814.85 | 798.97 | 836.89 | 1022.24 | 1062.93 |
| Jan 15 | 813.87 | 798.69 | 829.96 | 1020.63 | 1062.97 |
| Feb | 813.57 | 790.07 | 783.60 | 1019.66 | 1062.85 |
| Mar | 813.89 | 788.12 | 756.86 | 1020.06 | 1062.81 |
| Apr | 811.97 | 785.97 | 789.51 | 1019.11 | 1062.64 |
| May | 811.28 | 785.63 | 776.32 | 1017.84 | 1062.42 |
| Jun | 810.25 | 782.50 | 754.94 | 1016.68 | 1062.27 |
| Jul | 808.87 | 781.65 | 796.33 | 1014.28 | 1062.06 |
| Aug | 807.86 | 781.57 | 790.97 | 1014.37 | 1061.86 |
| Sep | 807.40 | 782.21 | 770.46 | 1014.73 | 1061.68 |
| Oct | 806.55 | 785.05 | 782.19 | 1013.40 | 1061.33 |
| Nov | 805.81 | 782.95 | 797.00 | 1012.36 | 1061.15 |
| Dec | 805.90 | 787.74 | 823.31 | 1013.51 | 1060.97 |
| Jan 16 | 806.82 | 789.65 | 806.22 | 1014.11 | 1061.01 |
| Feb | 806.44 | 789.81 | 803.72 | 1014.61 | 1060.76 |
| Mar | 806.99 | 791.03 | 791.46 | 1014.73 | 1060.60 |
| Apr | 808.63 | 791.09 | 775.12 | 1014.73 | 1060.60 |
| May | 809.85 | 789.45 | 763.31 | 1013.82 | 1060.36 |
| Jun | 809.73 | 786.72 | 766.72 | 1014.26 | 1060.11 |
| Jul | 810.33 | 789.06 | 792.33 | 1014.37 | 1059.84 |
| Aug | 811.23 | 791.71 | 784.09 | 1014.58 | 1059.64 |
| Sep | 812.04 | 791.43 | 780.75 | 1013.49 | 1059.36 |
| Oct | 813.01 | 793.25 | 773.50 | 1012.82 | 1059.09 |
| Nov | 813.35 | 795.08 | 812.64 | 1012.75 | 1058.88 |
| Dec | 813.21 | 800.80 | 830.48 | 1013.72 | 1058.77 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Temecula Creek Well (8S/2W-15F1-5)**
**(elevation in feet, MSL)**

### September 2013 through December 2020

| Month | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|-------|---------|---------|---------|---------|---------|
| Jan 17 | 814.25 | 806.49 | 829.07 | 1014.89 | 1058.81 |
| Feb | 815.05 | 809.21 | 838.93 | 1015.33 | 1058.86 |
| Mar | 815.42 | 807.66 | 813.81 | 1015.67 | 1059.47 |
| Apr | 815.00 | 806.40 | 820.07 | 1015.36 | 1059.35 |
| May | 814.67 | 804.60 | 820.72 | 1015.05 | 1059.29 |
| Jun | 814.23 | 803.22 | 814.63 | 1014.88 | 1059.04 |
| Jul | 813.79 | 802.84 | 815.64 | 1014.71 | 1058.85 |
| Aug | 813.91 | 802.79 | 815.81 | 1014.99 | 1058.62 |
| Sep | 813.25 | 801.71 | 814.33 | 1014.55 | 1058.39 |
| Oct | 812.78 | 800.45 | 812.72 | 1014.08 | 1058.14 |
| Nov | 812.30 | 800.18 | 812.66 | 1013.59 | 1057.87 |
| Dec | 812.19 | 797.80 | 815.52 | 1012.89 | 1057.68 |
| Jan 18 | 811.95 | 796.77 | 818.72 | 1013.36 | 1057.58 |
| Feb | 811.44 | 796.58 | 813.11 | 1014.04 | 1057.30 |
| Mar | 811.82 | 800.81 | 823.88 | 1013.95 | 1057.36 |
| Apr | 811.31 | 798.77 | 814.07 | 1013.06 | 1057.27 |
| May | 810.85 | 797.12 | 812.79 | 1013.03 | 1057.22 |
| Jun | 809.77 | 795.37 | 817.43 | 1012.12 | 1056.97 |
| Jul | 809.44 | 794.29 | 811.05 | 1011.94 | 1056.78 |
| Aug | 809.07 | 791.61 | 809.24 | 1012.01 | 1056.63 |
| Sep | 808.34 | 789.11 | 809.57 | 1012.43 | 1056.39 |
| Oct | 807.42 | 788.46 | 804.30 | 1012.92 | 1056.19 |
| Nov | 806.68 | 785.56 | 802.02 | 1012.91 | 1056.05 |
| Dec | 806.87 | 790.53 | 817.26 | 1013.25 | 1056.14 |
| Jan 19 | --- | 793.62 | 814.77 | 1013.63 | 1056.06 |
| Feb | 808.35 | 798.40 | 828.13 | 1014.22 | 1056.39 |
| Mar | 808.75 | 798.67 | 818.05 | 1014.38 | 1056.98 |
| Apr | 808.03 | 792.57 | 808.12 | 1014.46 | 1057.12 |
| May | 807.59 | 790.92 | 803.41 | 1014.98 | 1057.27 |
| Jun | 806.64 | 785.18 | 790.79 | 1013.94 | 1057.10 |
| Jul | 806.42 | 784.04 | 785.65 | 1013.53 | 1056.79 |
| Aug | 805.77 | 785.54 | 805.65 | 1012.81 | 1056.55 |
| Sep | 805.38 | --- | --- | 1012.92 | 1056.24 |
| Oct | 804.59 | 784.23 | 804.67 | 1012.68 | 1055.90 |
| Nov | 804.84 | 787.80 | 817.95 | 1012.67 | 1055.52 |
| Dec | 805.74 | 794.07 | 828.71 | 1013.42 | 1055.57 |
| Jan 20 | 805.54 | 794.39 | 830.05 | 1013.46 | 1055.47 |
| Feb | 806.37 | 798.19 | 832.06 | 1013.16 | 1055.60 |
| Mar | 807.78 | 802.93 | 836.93 | 1013.36 | 1055.91 |
| Apr | 808.94 | 800.33 | 813.12 | 1014.15 | 1056.35 |
| May | 808.52 | 790.52 | 791.39 | 1013.01 | 1056.59 |
| Jun | 808.08 | 784.06 | 775.24 | 1012.26 | 1056.45 |
| Jul | 807.40 | 785.30 | 814.35 | 1012.01 | 1056.27 |
| Aug | 806.84 | 786.65 | 815.95 | 1011.87 | 1056.03 |
| Sep | 806.48 | 785.67 | 807.54 | 1011.69 | 1055.83 |
| Oct | 806.22 | 787.10 | 818.97 | 1012.05 | 1055.65 |
| Nov | 805.95 | 788.38 | 822.59 | 1012.48 | 1055.54 |
| Dec | 806.17 | 789.19 | 819.88 | 1012.51 | 1055.56 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Temecula Creek Well (8S/2W-15F1-5)**
**(elevation in feet, MSL)**

**September 2013 through December 2020**

| Month | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|-------|---------|---------|---------|---------|---------|
| Jan 21 | 806.05 | 790.51 | 826.14 | 1012.90 | 1055.29 |
| Feb | 805.64 | 791.36 | 828.04 | 1012.97 | 1055.23 |
| Mar | 806.19 | 789.83 | 804.52 | 1012.41 | 1055.37 |
| Apr | 805.18 | 787.42 | 820.25 | 1011.87 | 1055.39 |
| May | 804.47 | 780.20 | 804.32 | 1010.94 | 1055.21 |
| Jun | 804.71 | 785.93 | 812.37 | 1011.15 | 1055.07 |
| Jul | 804.29 | 783.89 | 801.11 | 1011.18 | 1054.92 |
| Aug | 803.89 | 784.81 | 816.19 | 1010.87 | 1054.80 |
| Sep | 803.18 | 781.42 | 802.62 | 1010.31 | 1054.61 |
| Oct | 803.13 | 784.31 | 809.48 | 1011.54 | 1054.37 |
| Nov | 802.94 | 786.54 | 809.08 | 1011.65 | 1054.29 |
| Dec | 803.39 | 790.65 | 827.11 | 1012.08 | 1054.25 |

Notes:

(1) Data reported as daily median value for period of record, where available.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 05/16/2013 | Well F2 05/14/2013 | Well F3 05/13/2013 | Well F4 05/14/2013 | Well F5 05/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 05/16/2013 | 05/14/2013 | 05/13/2013 | 05/14/2013 | 05/14/2013 |
| 3 | Sampling dep h, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.0 | 21.9 | 24.8 | 23.4 | 21.2 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 480 | 483 | 504 | 717 | 1060 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.9 | 2.4 | 2.4 | 3.1 | 3.1 |
| 400 | pH, water, unfiltered, field, standard units | | 9.6 | 9.5 | 9.5 | 8.0 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.5 | 9.5 | 8.2 | 7.9 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | M | 0.1 | 0.1 | 2.1 | 12 |
| 452 | Carbonate, water filtered, inflec ion-point, itra ion method, field, milligrams per liter | 1 (a) | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.12 | 0.71 | < 0.16 | 3.5 | 5.4 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.05 | 0.37 | 0.10 | 0.10 | 0.52 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.04 | 0.05 | 0.01 | 0.02 | 0.01 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | 0.003 | < 0.001 | < 0.001 | 0.148 | 0.014 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitroger | | < 0.037 | 0.3 | < 0.040 | 3.26 | 4.82 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.09 | 0.41 | 0.12 | 0.12 | 0.53 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitroger | | < 0.040 | 0.30 | < 0.040 | 3.41 | 4.84 |
| 660 | Or hophosphate, water, filtered, milligrams per liter | | 0.117 | 0.502 | 1.12 | 0.409 | 1.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.15 | 0.47 | 0.14 | 0.35 |
| 671 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | 0.038 | 0.164 | 0.366 | 0.133 | 0.350 |
| 681 | Organic carbon, water, filtered, milligrams per liter | | 0.58 | 1.12 | 0.83 | 0.85 | 1.82 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 116 | 242 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | 17 | 38 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 9 | 18 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 37.8 | 65.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | | |
| 930 | Sodium, water, filtered, milligrams per liter | | 100 | 102 | 105 | 100 | 125 |
| 931 | Sodium adsorp tio ratio, water, number | | | | | 4.06 | 3.50 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 65 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.34 | 0.50 | 0.55 | 2.95 | 4.19 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 48.2 | 48.4 | 48.1 | 120 | 86.2 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 8.91 | 8.18 | 10.0 | 50.9 | 161 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 7.56 | 7.94 | 7.89 | 0.14 | 0.49 |
| 955 | Silica, water, filtered, milligrams per liter | | 22.4 | 19.5 | 15.1 | 22.3 | 27.0 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 41.2 | 53.6 | 42.3 | 1.4 | 3.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 2.4 | | 126 | 32.5 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 2080 | 1860 | 1900 | 91 | 201 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 10.2 | 46.3 | 22.4 | < 4.0 | 5.8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 1.46 | 2.31 | 5.56 | 4.97 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 6.9 | 7.6 | 8.7 | 511 | 366 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 05/16/2013 | Well F2 05/14/2013 | Well F3 05/13/2013 | Well F4 05/14/2013 | Well F5 05/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 05/16/2013 | 05/14/2013 | 05/13/2013 | 05/14/2013 | 05/14/2013 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 69.0 | 181 | 88.6 | 5.2 | 11.6 |
| 1130 | Lithium, water, filtered, micrograms per liter | | E6.19 | E3.73 | E2.99 | E5.99 | E4.35 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | R -0.2 | R 0.0 | R 0.2 | R 0.2 | 6.5 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 138 | 136 | 148 | 107 | 224 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34247 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 05/16/2013 | Well F2 05/14/2013 | Well F3 05/13/2013 | Well F4 05/14/2013 | Well F5 05/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34654 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | 0.66 | 3.17 | 2.11 | 55.26 | 94.5 |
| 38833 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | 0.05 | 0.07 | 0.06 | 0.23 | 0.29 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 132 | 262 | 145 | 99 | 204 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloro hene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Mala hion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, coun ing error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tributhos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-E hyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | E hion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 05/16/2013 | Well F2 05/14/2013 | Well F3 05/13/2013 | Well F4 05/14/2013 | Well F5 05/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexame hyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexame hyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Tri n-butyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 293 | 267 | 299 | 422 | 658 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | E 415 | E 634 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.047 | 0.058 | 0.019 | 0.021 | 0.016 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 05/16/2013 | 05/14/2013 | 05/13/2013 | 05/14/2013 | 05/14/2013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.162 | 1.33 | < 0.177 | 14.4 | 21.4 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | 0.011 | < 0.003 | < 0.003 | 0.485 | 0.047 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.078 | 0.085 | 0.075 | 0.013 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.108 | 0.129 | 0.131 | 0.401 | 0.308 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | E hyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 76985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-E hyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroe hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroe hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | E hyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -9.44 | -10.68 | -10.94 | -14.91 | -13.49 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -55.40 | -55.70 | -55.10 | -47.70 | -58.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.31 | -8.35 | -8.26 | -6.86 | -7.73 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | E hion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 05/16/2013 | Well F2 05/14/2013 | Well F3 05/13/2013 | Well F4 05/14/2013 | Well F5 05/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 472 | 450 | 496 | 720 | 1040 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99894 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 10/14/2014 | Well F2 10/15/2014 | Well F3 10/15/2014 | Well F4 10/14/2014 | Well F5 10/14/2014 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| | Sampling dep h, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 23.9 | 23.2 | | 22.2 | 20.9 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 442 | 451 | 442 | 638 | 1160 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00003 | 0.00008 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 1.1 | 0.2 | 0.2 | 1.1 | 1.4 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.5 | 9.6 | 7.6 | 7.1 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.3 | 9.4 | M | 7.9 | 7.5 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.1 | 0.1 | M | 4.4 | 39 |
| 452 | Carbonate, water filtered, inflec ion-point, itra ion method, field, milligrams per liter | | 19 | 24 | 24.2 | 0.4 | 0.3 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 124 | 122 | 116 | 109 | 306 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <0.20 | <0.23 | <0.11 | 3.8 | 4.8 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.12 | 0.15 | <0.05 | <0.07 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.04 | 0.04 | 0.02 | <0.01 | <0.01 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | <0.040 | <0.040 | <0.040 | 3.73 | 4.73 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.15 | 0.19 | <0.07 | 0.07 | 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.040 | <0.040 | <0.040 | 3.73 | 4.73 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.095 | 0.496 | 0.169 | 0.238 | 0.304 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | 0.16 | 0.06 | 0.09 | 0.10 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.031 | 0.162 | 0.055 | 0.078 | 0.099 |
| 681 | Organic carbon, water, filtered, milligrams per liter | | | | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 3.28 | 3.51 | 2.66 | 149 | 358 |
| 904 | Noncarbonate hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | 59 | 106 |
| 905 | Noncarbonate hardness, water, filtered lab, milligrams per liter as calcium carbonate | | | | | 56 | 101 |
| 915 | Calcium, water, filtered, milligrams per liter | | 1.26 | 1.26 | 0.986 | 48.0 | 97.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.032 | 0.085 | 0.043 | 6.92 | 27.4 |
| 930 | Sodium, water, filtered, milligrams per liter | | 108 | 112 | 108 | 72.0 | 124 |
| 931 | Sodium adsorption ratio, water, number | | 26.1 | 26.1 | 28.8 | 2.57 | 2.84 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 98 | 98 | 99 | 51 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.48 | 0.31 | 3.08 | 4.54 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 50.5 | 53.3 | 48.4 | 121 | 93.2 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 8.99 | 9.65 | 7.37 | 32.0 | 184 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 6.67 | 7.85 | 7.00 | 0.14 | 0.40 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.5 | 18.7 | 14.0 | 20.6 | 26.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 33.1 | 44.3 | 41.0 | 0.7 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 1.8 | 1.9 | 1.7 | 193 | 46.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 2230 | 2050 | 2060 | 92 | 202 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 10.5 | 32.4 | <4.0 | <4.0 | <4.0 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 (i) | 0.68 | 1.21 | 0.60 | 0.63 | <0.20 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 8.2 | 9.0 | 18.5 | 702 | 529 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 53.9 | 163 | 36.2 | 3.2 | < 3.0 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5.93 | 3.80 | 3.11 | 5.30 | 3.92 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbu hylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.2 | R 0.1 | 0.2 | 0.3 | 6.8 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 138 | 135 | 142 | 93.3 | 256 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloro hane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoran hene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloro hane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluorome hane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloro hane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloro hane, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

Appendix C-3 Page 16 of 20

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 135 | 141 | 137 | 90.2 | 251 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 1.740 | 4.230 | 1.200 | 44.25 | 94.53 |
| 49934 | C-14, coun ing error, water, filtered, percent modern | | 0.050 | 0.050 | 0.050 | 0.190 | 0.330 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 10/14/2014 | Well F2 10/15/2014 | Well F3 10/15/2014 | Well F4 10/14/2014 | Well F5 10/14/2014 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-Methyl-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | Acetyl hexame hyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Hexahydrohexame hyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Tri hyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 63790 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 70300 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70301 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | | 289 | 287 | 288 | 371 | 751 |
| 70303 | Residue, water, filtered, sum of constituents, milligrams per liter | 1500 | 280 | 290 | 269 | 376 | 731 |
| 71846 | Residue, water, filtered, tons per acre-foot | | | | | | |
| | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.047 | 0.048 | 0.021 | < 0.013 | < 0.013 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Sel Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | <0.177 | <0.177 | <0.177 | <0.177 | 20.9 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | <0.003 | <0.003 | <0.003 | <0.003 | <0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.081 | 0.088 | 0.067 | 0.001 | 0.008 |
| 72019 | Depth to water level, feet below land surface | | 0.104 | 0.133 | 0.125 | 0.401 | 0.322 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -9.78 | -11.09 | -10.08 | -15.09 | -15.03 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.90 | -54.40 | -54.80 | -48.60 | -56.80 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.40 | -8.40 | -8.30 | -7.11 | -7.58 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
### October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 82660 | 2,6-Die thylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 489 | 502 | 491 | 673 | 1190 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoran hene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichlorohexane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99996 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX C-4

# VDC RECHARGE BASIN
# GROUNDWATER MONITORING WELL

# Site Description
# VDC Recharge Basin Groundwater Monitoring Well
# (8S/1W-6R1-6)

**LOCATION:** Latitude 33° 30' 01.7", longitude 117° 00' 57.8" (NAD83) in NW1/4 SE1/4 SE1/4 Section 6,T8S, R1W, Riverside County, California. Well is located off Pauba Road on Winner's Circle near Rancho California Water District VDC Recharge Basin in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1252.78 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/1W-6R1 | 333001117005701 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R2 | 333001117005702 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R3 | 333001117005703 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R4 | 333001117005704 | 1/28/2014 to present | ____ |
| 8S/1W-6R5 | 333001117005705 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R6 | 333001117005706 | 1/28/2014 to present | ____ |

**TOPOGRAPHIC MAP:** USGS Bachelor Mountain, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/1W-6R1 | 333001117005701 | 1033 | 940-960, 980-1020 | 3" PVC | 8/31/13 |
| 8S/1W-6R2 | 333001117005702 | 1033 | 820-840 | 2" PVC | 8/31/13 |
| 8S/1W-6R3 | 333001117005703 | 1033 | 540-560 | 2" PVC | 8/31/13 |
| 8S/1W-6R4 | 333001117005704 | 1033 | 270-290 | 2" PVC | 8/31/13 |
| 8S/1W-6R5 | 333001117005705 | 1033 | 110-130 | 2" PVC | 8/31/13 |
| 8S/1W-6R6 | 333001117005706 | 1033 | 25-30 | 2" PVC | 8/31/13 |

**ADDITIONAL INFORMATION:**

Additional information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.







Source:  USGS California Water Science Center.

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
(elevation in feet, MSL)

### April 2014 through December 2020

| Month | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|
| Jan 14 | --- | --- | --- | --- | --- | --- |
| Feb | --- | --- | --- | --- | --- | --- |
| Mar | --- | --- | --- | --- | --- | --- |
| Apr | 939.73 | 929.94 | 929.69 | --- | 1173.48 | --- |
| May | 937.49 | 927.42 | 934.85 | --- | 1171.89 | --- |
| Jun | 935.77 | 925.67 | 936.91 | --- | 1171.42 | --- |
| Jul | 934.24 | 924.06 | 933.43 | --- | 1171.62 | --- |
| Aug | 932.84 | 922.66 | 934.05 | --- | 1171.64 | --- |
| Sep | 931.73 | 921.45 | 932.01 | --- | 1171.26 | --- |
| Oct | 931.08 | 920.88 | 935.28 | --- | 1170.65 | --- |
| Nov | 931.08 | 920.79 | 934.89 | --- | 1172.75 | --- |
| Dec | 931.13 | 920.92 | 948.71 | --- | 1170.52 | --- |
| Jan 15 | 932.55 | 922.67 | 956.25 | --- | 1169.29 | --- |
| Feb | 933.94 | 923.95 | 953.88 | --- | 1166.84 | --- |
| Mar | 935.04 | 925.05 | 952.80 | --- | 1166.63 | --- |
| Apr | 935.14 | 924.92 | 943.37 | --- | 1166.14 | --- |
| May | 934.99 | 924.91 | 946.23 | --- | 1166.53 | --- |
| Jun | 934.91 | 924.71 | 933.17 | --- | 1167.14 | --- |
| Jul | 934.05 | 923.60 | 932.61 | --- | 1167.88 | --- |
| Aug | 932.59 | 921.96 | 932.07 | --- | 1166.79 | --- |
| Sep | 932.09 | 921.74 | 936.75 | --- | 1164.85 | --- |
| Oct | 932.41 | 922.12 | 930.72 | --- | 1166.33 | --- |
| Nov | 933.04 | 922.64 | 934.03 | --- | 1172.76 | --- |
| Dec | 933.91 | 923.36 | 944.94 | --- | 1183.69 | --- |
| Jan 16 | 934.61 | 924.30 | 952.46 | --- | 1184.30 | --- |
| Feb | 935.00 | 924.77 | 945.34 | --- | 1179.89 | --- |
| Mar | 935.60 | 925.36 | 946.98 | --- | 1178.29 | --- |
| Apr | 935.78 | 925.47 | 950.56 | --- | 1174.93 | --- |
| May | 935.74 | 925.43 | 941.40 | --- | 1173.72 | --- |
| Jun | 935.29 | 925.08 | 939.42 | --- | 1174.88 | --- |
| Jul | 935.01 | 924.71 | 944.09 | --- | 1178.05 | --- |
| Aug | 934.30 | 923.95 | 940.87 | --- | 1177.54 | --- |
| Sep | 933.32 | 922.88 | 938.03 | --- | 1177.28 | --- |
| Oct | 932.55 | 922.09 | 942.87 | --- | 1177.64 | --- |
| Nov | 931.88 | 921.37 | 953.00 | --- | 1175.88 | --- |
| Dec | 932.00 | 921.69 | 966.78 | 971.38 | 1174.55 | --- |
| Jan 17 | 933.94 | 924.27 | 976.82 | 979.08 | 1175.22 | --- |
| Feb | 936.52 | 926.74 | 981.50 | 982.26 | 1174.06 | --- |
| Mar | 939.22 | 929.75 | 963.97 | 966.84 | 1173.40 | --- |
| Apr | 941.61 | 931.89 | 955.30 | --- | 1173.92 | --- |
| May | 943.31 | 933.54 | 953.03 | --- | 1175.35 | --- |
| Jun | 943.92 | 933.80 | 951.81 | --- | 1175.17 | --- |
| Jul | 943.76 | 933.65 | 966.54 | 971.03 | 1178.78 | --- |
| Aug | 944.01 | 934.09 | 977.79 | 978.38 | 1184.53 | --- |
| Sep | 944.98 | 935.17 | 979.59 | 977.83 | 1181.31 | --- |
| Oct | 946.05 | 936.39 | 979.57 | 977.77 | 1178.10 | --- |
| Nov | 947.60 | 937.95 | 979.26 | 978.13 | 1182.04 | --- |
| Dec | 949.13 | 939.48 | 985.26 | 985.35 | 1186.77 | --- |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
(elevation in feet, MSL)

### April 2014 through December 2020

| Month | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 18 | 951.23 | 941.77 | 984.83 | 988.98 | 1191.46 | -- |
| Feb | 952.14 | 942.57 | 980.33 | 990.04 | 1186.74 | -- |
| Mar | 953.52 | 944.08 | 977.85 | 983.51 | 1181.70 | -- |
| Apr | 954.74 | 945.26 | 965.33 | 974.28 | 1176.38 | -- |
| May | 955.31 | 945.70 | 969.41 | 981.79 | 1173.97 | -- |
| Jun | 956.54 | 946.86 | 968.95 | 980.94 | 1171.18 | -- |
| Jul | 957.90 | 948.38 | 971.10 | 982.35 | 1172.12 | -- |
| Aug | 959.14 | 949.59 | 968.69 | 980.20 | 1172.28 | -- |
| Sep | 959.82 | 950.27 | 968.00 | 979.92 | 1170.87 | -- |
| Oct | 961.18 | 951.47 | 961.78 | 971.83 | 1170.29 | -- |
| Nov | 961.43 | 951.74 | 959.11 | 970.08 | 1168.91 | -- |
| Dec | 962.03 | 952.38 | 961.90 | 968.08 | 1169.51 | -- |
| Jan 19 | 962.28 | 952.53 | 970.38 | 974.95 | 1167.19 | -- |
| Feb | 963.41 | 953.72 | 988.83 | 990.93 | 1167.16 | -- |
| Mar | 965.11 | 955.64 | 986.58 | 989.10 | 1175.18 | -- |
| Apr | 966.56 | 956.85 | 976.44 | 986.26 | 1176.95 | -- |
| May | 966.84 | 957.06 | 968.58 | 981.08 | 1179.53 | -- |
| Jun | 965.35 | 954.96 | 950.47 | 964.95 | 1181.74 | -- |
| Jul | 962.11 | 951.30 | 958.46 | 977.06 | 1186.72 | -- |
| Aug | 960.40 | 949.87 | 959.80 | 975.31 | 1192.36 | -- |
| Sep | 960.07 | 949.74 | 958.72 | 972.20 | 1200.10 | -- |
| Oct | 958.72 | 948.32 | 955.44 | 969.35 | 1196.68 | -- |
| Nov | 956.92 | 946.26 | 971.20 | 1068.54 | 1195.14 | -- |
| Dec | 957.00 | 946.90 | 993.18 | 1053.80 | 1201.24 | -- |
| Jan 20 | 958.14 | 948.29 | 984.97 | 1045.13 | 1198.30 | -- |
| Feb | 959.40 | 949.60 | 994.90 | 1045.69 | 1194.12 | -- |
| Mar | 962.96 | 953.50 | 1003.74 | 1053.46 | 1201.57 | -- |
| Apr | 966.21 | 957.15 | 1000.77 | 1057.55 | 1202.41 | -- |
| May | 968.38 | 959.03 | 976.75 | 1047.31 | 1203.33 | -- |
| Jun | 968.07 | 958.27 | 963.15 | 1044.19 | 1204.96 | -- |
| Jul | 965.89 | 955.54 | 970.41 | 1050.89 | 1201.02 | -- |
| Aug | 964.06 | 953.71 | 966.45 | 1045.91 | 1191.91 | -- |
| Sep | 962.02 | 951.66 | 968.49 | 1044.11 | 1184.82 | -- |
| Oct | 960.78 | 950.53 | 968.71 | 1041.62 | 1180.29 | -- |
| Nov | 960.10 | 949.71 | 967.05 | 1037.56 | 1177.71 | -- |
| Dec | 960.23 | 950.24 | 976.88 | 1040.56 | 1177.22 | -- |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**(elevation in feet, MSL)**

**April 2014 through December 2020**

| Month | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 21 | 960.82 | 950.62 | 979.54 | 1042.44 | 1177.90 | -- |
| Feb | 961.78 | 951.93 | 975.00 | 1038.17 | 1179.93 | -- |
| Mar | 962.42 | 952.33 | 971.15 | 1041.41 | 1181.14 | -- |
| Apr | 961.99 | 951.70 | 962.18 | 1034.23 | 1175.66 | -- |
| May | 959.75 | 948.99 | 951.68 | 1022.61 | 1174.95 | -- |
| Jun | 957.55 | 946.86 | 965.49 | 1028.08 | 1175.77 | -- |
| Jul | 957.04 | 946.45 | 970.47 | 1030.78 | 1178.42 | -- |
| Aug | 956.35 | 945.95 | 958.82 | 1023.61 | 1176.88 | -- |
| Sep | 954.98 | 944.13 | 950.19 | 1017.86 | 1175.14 | -- |
| Oct | 951.98 | 941.04 | 946.56 | 1016.32 | 1171.84 | -- |
| Nov | 948.70 | 937.67 | 942.66 | 1011.46 | 1166.60 | -- |
| Dec | 946.99 | 935.96 | 961.87 | 1019.77 | 1170.01 | -- |

Notes:
(1) Data reported as daily median value for period of record, where available.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 3 | Sampling dep h, feet | | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | 20.1 | 21.7 | | 19.7 | |
| 28 | Agency analyzing sample, code | | | 80020 | 80020 | | 80020 | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 418 | 764 | | 803 | |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | M | M | | 0.00002 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | <0.2 | 0.4 | | 1.0 | |
| 400 | pH, water, unfiltered, field, standard units | | | 9.8 | 8.9 | | 7.7 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | 9.8 | 8.8 | | 8.0 | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | M | 0.2 | | 4.8 | |
| 452 | Carbonate, water, filtered, inflection-point titration method, milligrams per liter | | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | <0.19 | <0.11 | | 0.32 | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | 0.12 | <0.07 | | <0.08 | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | 0.02 | <0.01 | | <0.01 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | <0.001 | <0.001 | | <0.001 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | <0.040 | <0.040 | | 0.236 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.15 | <0.07 | | 0.08 | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.040 | <0.040 | | 0.236 | |
| 660 | Or hophosphate, water, filtered, milligrams per liter | | | 6.91 | 0.094 | | 0.46 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 2.45 | 0.03 | | 0.17 | |
| 671 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | | 2.25 | 0.031 | | 0.15 | |
| 681 | Organic carbon, water, filtered, milligrams per liter | | | 0.61 | 0.60 | | 1.16 | |
| 900 | Hardness, water, filtered, milligrams per liter as calcium carbonate | | | 3.85 | 16.9 | | 211 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 88 | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 76 | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 1.13 | 5.99 | | 52.5 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 0.246 | 0.448 | | 19.4 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 86.8 | 146 | | 85.2 | |
| 931 | Sodium adsorp ion ratio, water, number | | | 19.3 | 15.6 | | 2.55 | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | 98 | 95 | | 46 | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 0.50 | 1.14 | | 4.14 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 37.5 | 96.6 | | 82.1 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 12.7 | 137 | | 147 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 2.26 | 1.57 | | 0.34 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 21.4 | 9.02 | | 13.8 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 40.8 | 1.9 | | 1.1 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 3.5 | 22.4 | | 14.6 | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 1050 | 848 | | 123 | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | 334 | 38.2 | | <4.0 | |
| 1049 | Lead, micrograms per liter | | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 7.25 | 1.73 | | 3.40 | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 5.7 | 109 | | 524 | |
| 1085 | Vanadium, micrograms per liter | | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 432 | 79.3 | | 8.8 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 1.03 | 0.94 | | 7.55 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | R -0.1 | 2.3 | | 16 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | 121 | 69 | | 136 | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34371 | E hylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | | |
| 34377 | Fluoran hene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34423 | Dichlorome hane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34488 | Trichlorofluorome hane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34516 | 1,1,2,2-Tetrachloroe hane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 109 | 64 | | 123 | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | 5.37 | 27.33 | | 92.75 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | 0.09 | 0.15 | | 0.21 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50002 | Bromoacetone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61644 | E hion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### VDC Recharge Basin Well (8S/1W-6R1-6)
### November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62005 | Co mine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62075 | Hexahydrohexane hyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62086 | beta-S ignastanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62091 | Tre hyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 253 | 442 | | 481 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 237 | 438 | | 481 | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | 0.03 | < 0.013 | | < 0.013 | |

Source: USGS California Water Science Center.

Appendix C-4 Page 12 of 20

**Water Quality Data for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**November 2013**

| Code | Parameter | MCL | Well R1 | Well R2 11/06/2013 | Well R3 11/07/2013 | Well R4 | Well R5 11/05/2013 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | < 0.177 | < 0.177 | | 1.04 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.003 | < 0.003 | | < 0.003 | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.028 | 0.011 | | 0.015 | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.096 | 0.352 | | 0.151 | |
| 72019 | Depth to water level, feet below land surface | | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73570 | E hyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 65985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroe hane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78032 | Methyl tert-butyl e her, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81595 | E hyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -13.51 | -13.13 | | -8.61 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | -57.60 | -47.10 | | -74.80 | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | -8.57 | -6.60 | | -9.06 | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | | |
| 82346 | E hon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

Appendix C-4 Page 13 of 20

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 11/06/2013 | Well R3 11/07/2013 | Well R4 | Well R5 11/05/2013 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/06/2013 | 11/07/2013 | | 11/05/2013 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82662 | Dime hoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | 395 | 739 | | 770 | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | | |
| 99563 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99586 | Fluoran hene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as he USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Based results from contamination.

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 3 | Sampling depth, feet | | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | 21.1 | 21.2 | | 20.2 | |
| 28 | Agency analyzing sample, code | | | 80020 | 80020 | | 80020 | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | | |
| 95 | Specific conductance, water, unfiltered, calculated, microsiemens per centimeter at 25 degrees Celsius | | | 328 | 586 | | 882 | |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | M | M | | 0.00004 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 0.2 | 0.2 | | 1.9 | |
| 400 | pH, water, unfiltered, field, standard units | | | 9.8 | 8.9 | | 7.4 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | 9.7 | 8.8 | | 7.8 | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | M | 0.2 | | 10 | |
| 452 | Bicarbonate, water, filtered, inflection-point titration method, milligrams per liter | | | 22.5 | 3.9 | | 0.3 | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per lite | | | 62.4 | 75.9 | | 158 | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | 1 (a) | | < 0.12 | < 0.11 | | 0.37 | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | 0.07 | < 0.07 | | < 0.08 | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | 0.02 | < 0.01 | | < 0.01 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.001 | < 0.001 | | < 0.001 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | < 0.040 | < 0.040 | | 0.291 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.09 | 0.446 | | 0.08 | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.040 | < 0.040 | | 0.291 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.289 | 0.031 | | 0.189 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 0.10 | 0.02 | | 0.06 | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.094 | 0.010 | | 0.062 | |
| 681 | Organic carbon, water, filtered, milligrams per liter | | | | | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 3.29 | 18.2 | | 277 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 147 | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 141 | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 1.20 | 6.48 | | 67.7 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 0.067 | 0.446 | | 26.1 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 77.4 | 153 | | 80.8 | |
| 931 | Sodium adsorption ratio, water, number | | | 18.6 | 15.7 | | 2.11 | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | 98 | 94 | | 38 | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 0.36 | 1.11 | | 4.84 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 41.4 | 94.6 | | 83.4 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 10.7 | 137 | | 199 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 2.29 | 1.54 | | 0.33 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 17.6 | 8.03 | | 11.6 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 36.3 | 1.8 | | 0.54 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 1.1 | 29.8 | | 27.2 | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 1270 | 887 | | 96 | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | 49.6 | < 4.0 | | < 4.0 | |
| 1049 | Lead, micrograms per liter | | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 1.86 | 0.66 | | < 0.20 | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 5.3 | 122 | | 732 | |
| 1085 | Vanadium, micrograms per liter | | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**October 2014**

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 170 | 12.9 | | 3.3 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 0.96 | 1.12 | | 8.30 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | 0.4 | 1.9 | | 18 | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5), titra ion, laboratory, milligrams per liter as calcium carbonate | | | 93.7 | 70.4 | | 136 | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32102 | Tetrachlorome hane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32104 | Tribromome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | |
| 34288 | Tribromome hane, water, filtered, recoverable, micrograms per liter | 70 | | | | | | |
| 34301 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34413 | Bromome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34418 | Chlorome hane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | 5 | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39086 | Alkalinity, water, unfiltered, incremental titration, field, milligrams per liter as calcium carbonate | | | 91.4 | 69.1 | | 130 | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49295 | 1-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | 5.420 | 31.95 | | 88.31 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | 0.080 | 0.120 | | 0.210 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61229 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61610 | Triuphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61633 | 4-Chloro-2-me hylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61635 | Azinphos-me hyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61644 | Ethon monoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naph halene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 221 | 447 | | 577 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 206 | 445 | | 554 | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | 0.022 | < 0.013 | | < 0.013 | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
### October 2014

| Code | Parameter | MCL | Well R1 | Well R2 10/15/2014 | Well R3 10/15/2014 | Well R4 | Well R5 10/15/2014 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | < 0.117 | < 0.117 | | 1.29 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | < 0.003 | < 0.003 | | < 0.003 | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.029 | 0.009 | | 0.001 | |
| 72019 | Depth to water level, feet below land surface | | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | 0.097 | 0.326 | | 0.074 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77662 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -14.91 | -13.32 | | -7.81 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | -56.50 | -47.30 | | -92.30 | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | -8.60 | -6.62 | | -11.24 | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### VDC Recharge Basin Well (8S/1W-6R1-6)
### October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82686 | Azinphos-me hyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | 365 | 782 | | 911 | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to  be same as the USGS NWIS data parameter number except as follows:

    (a) MCL shown for U.S EPA STORET No. 620.
    (b) MCL shown for U.S. EPASTORET No. 951.
    (c) MCL shown for U.S. EPASTORET No. 1002.
    (d) MCL shown for U.S. EPA STORET No. 1007.
    (e) MCL shown for U.S. EPA STORET No. 1012.
    (f) MCL shown for U.S. EPA STORET No. 1027.
    (g) MCL shown for U.S. EPA STORET No. 1034.
    (h) MCL shown for U.S. EPA STORET No. 1042.
    (i) MCL shown for U.S. EPA STORET No. 1059.

    (j) MCL shown for U.S EPA STORET No. 1067.
    (k) MCL shown for U.S. EPASTORET No. 1077.
    (l) MCL shown for U.S. EPA STORET No. 1092.
    (m) MCL shown for U.S. EPA STORET No. 1097.
    (n) MCL shown for U.S. EPA STORET No. 1105.
    (o) MCL shown for U.S. EPA STORET No. 1147.
    (p) MCL shown for U.S. EPA STORET No. 34247.
    (q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Informa ion System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamina ion.

Source: USGS California Water Science Center.

Appendix C-4 Page 20 of 20

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX D-1

# WATER QUALITY DATA FOR IMPORTED WATER DELIVERED TO RCWD UPPER VDC RECHARGE BASINS



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation

○ VDC Recharge 2007
◁ VDC Recharge 2010
+ VDC Recharge 2011
× VDC Recharge 2012
◇ VDC Recharge 2012
▷ Vail Lake station 3, 3.0 ft bls, 2011
⋈ Vail Lake station 3, 3.0 ft bls, 2012
✳ Vail Lake station 3, 71.0 ft bls, 2011
✳ Vail Lake station 3, 71.0 ft bls, 2012

Source: USGS California Water Science Center.



Stable Isotope Diagram

**VDC Recharge and Vail Lake**

◇  VDC Recharge 2007
○  VDC Recharge 2010
□  VDC Recharge 2011
△  VDC Recharge 2012
≡  Vail Lake Station 3; 3.0 ft bls; 2011
⚹  Vail Lake Station 3; 3.0 ft bls; 2012
✕  Vail Lake Station 3; 71.0 ft bls; 2011
+  Vail Lake Station 3; 71.0 ft bls; 2012
—  GMWL

18-Oxygen, per mil

2-Hydrogen (Deuterium), per mil

Source:  USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| | Estimated Percentage of State Project Water Reported by Metropolitan Water District | | 28% | 19% | 63% | 51% |
| 3 | Sampling dep h, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 24.5 | 25.4 | 33.0 | 27.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 847 | 875 | 590 | 644 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00001 | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 6.1 | | | 6.5 |
| 400 | pH, water, unfiltered, field, standard units | | 7.9 | 8.1 | 7.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.0 | 8.1 | 8.1 | 8.1 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 2.5 | 1.8 | 2.1 | 2.4 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | 138 | 102 | 116 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | 0.3 | 0.41 | 0.36 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.18 | 0.14 | 0.2 | 0.19 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.020 | 0.022 | 0.011 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | 0.003 | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.227 | 0.141 | 0.197 | 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.16 | 0.21 | 0.2 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.23 | 0.14 | 0.2 | 0.16 |
| 660 | Or hophosphate, water, filtered, milligrams per liter | | 0.068 | 0.034 | 0.137 | 0.1 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | < 0.04 | 0.05 | 0.04 |
| 671 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | 0.022 | 0.011 | 0.045 | 0.033 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 232 | 256 | 150 | 176 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 141 | 66 | 80 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 120 | 138 | 69 | 76 |
| 915 | Calcium, water, filtered, milligrams per liter | | 55.4 | 62.0 | 35.7 | 42.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22.4 | 24.3 | 14.7 | 16.9 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.4 | 85.3 | 53.4 | 63.7 |
| 931 | Sodium adsorp ion ratio, water, number | | 2.33 | 2.33 | 1.90 | 2.09 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 43 | 42 | 43 | 44 |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.49 | 4.36 | 3.06 | 3.45 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 84.9 | 87.8 | 60.6 | 68.7 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 177 | 195 | 99 | 109 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.26 | 0.3 | 0.17 | 0.18 |
| 955 | Silica, water, filtered, milligrams per liter | | 8.95 | 6.8 | 9.63 | 8.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.5 | 2.5 | 2.6 | 2.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 107 | 96.1 | 56.2 | 55.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 138 | 147 | 122 | 133 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 0.04 | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.11 E | | | |
| 1035 | Cobalt, micrograms per liter | | 0.04 E | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | 4.9 | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 6 | 4 E | 7.3 | < 3.2 |
| 1049 | Lead, micrograms per liter | | 0.62 | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.1 | 0.4 | 2.26 | 1.94 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | | |
| 1060 | Molybdenum, micrograms per liter | | 4.7 | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | 1.2 | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.10 | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 820 | 871 | 472 | 513 |
| 1085 | Vanadium, micrograms per liter | | 3 | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 5 | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.29 | | | |

Source: USGS California Water Science Center.

Appendix D-1 Page 3 of 8

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 33302417005501**

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 1.3 E | < 3.4 | 2 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 33.1 | 48 | 24.4 | 24.5 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.4 | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, filtered, picocuries per liter | | 19.8 | | | |
| 22703 | Uranium, natural, micrograms per liter | | 3.81 | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 111 | 118 | 81.5 | 99.9 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 17.2 | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | 7.28 | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 16.1 | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 9.69 | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | 0.06 E | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.02 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34258 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.02 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | 0.1 E | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.10 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.02 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.1 | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |

Source: USGS California Water Science Center.

Appendix D-1 Page 4 of 8

# Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302417005501

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | 0.14 | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.4 | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.10 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38936 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 115 | 84.7 | 96.2 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.1 | | | |
| 49934 | C-14, coun ing error, water, filtered, percent modern | | 0.38 | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.4 | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50059 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Triruphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | E hion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302417005501

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexame hyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexame hyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Tri e hyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.41 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | 1.11 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 526 | 516 | 362 | 384 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 503 E | 537 E | 329 | 372 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | <0.026 | 0.029 | 0.014 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | <1.00 | 0.623 | 0.872 | 0.708 |

Source: USGS California Water Science Center.

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 33302411700550I**

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | 0.011 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.012 | 0.004 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.06 | 0.10 | 0.075 | 0.122 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 15 | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.09 E | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.10 | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | | | |
| 82081 | O-13/C-12 ratio, water, unfiltered, per mil | | -6.46 | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -83 | -81.6 | -79.4 | -76.2 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.14 | -10.01 | -10.04 | -9.42 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 0 | | | |
| 82346 | E hion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302417005501

| Code | Parameter | MCL | Pond 5 09/17/2007 | Pond 5 07/28/2010 | Pond 5 08/22/2011 | Pond 5 08/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 07/28/2010 | 08/22/2011 | 08/21/2012 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 859 | 868 | 568 | 625 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50 2 | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50 2 | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

Appendix D-1 Page 8 of 8

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX D-2

# WATER QUALITY DATA FOR VAIL LAKE





Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation

VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source:  USGS California Water Science Center.



Stable Isotope Diagram

**VDC Recharge and Vail Lake**

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
### Data Collected by RCWD

| Parameter | 3 Vail 1M 09/22/2009 | 3 Vail 1M 10/21/2009 | 3 Vail 1M 11/18/2009 | 3 Vail 1M 05/26/2010 | 3 Vail 1M 06/17/2010 | 3 Vail 1M 09/18/2010 |
|---|---|---|---|---|---|---|
| Sampling Date | 09/22/2009 | 10/21/2009 | 11/18/2009 | 05/26/2010 | 06/17/2010 | 09/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.21 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter |  |  | 10.7 | 7.98 | 8.54 |  |
| pH, standard units |  | 8.98 | 8.72 | 9.11 | 9.29 |  |
| Total Dissolved Solids, milligrams per liter |  |  |  |  |  | 1210 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius |  | 1274 | 1058 | 1172 | 1174 | 22.51 |
| Temperature, water, degrees Celsius |  | 19.84 | 16.02 | 19.90 | 22.84 | ND |
| Aluminum, micrograms per liter |  |  |  |  |  | ND |
| Ammonia, milligrams per liter as nitrogen | ND | ND | ND | ND |  | ND |
| Antimony, micrograms per liter |  |  |  |  |  | ND |
| Arsenic, micrograms per liter |  |  |  |  |  | ND |
| Barium, micrograms per liter |  |  |  |  |  | 25 |
| Beryllium, micrograms per liter |  |  |  |  |  | ND |
| Bicarbonate as HCO3, milligrams per liter | 260 | 290 | 300 | 240 |  | 180 |
| Carbonate as CO3, milligrams per liter | 12 | ND | ND | 14 |  | 34 |
| Chloride, milligrams per liter | 180 |  | 180 | 130 |  | 160 |
| Cyanide, milligrams per liter |  |  |  |  |  | ND |
| Fluoride, milligrams per liter |  |  |  |  |  | 0.5 |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND |  | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | ND | ND |  | ND |
| Kjeldahl Nitrogen, milligrams per liter |  |  |  |  |  | 25 |
| Lead, micrograms per liter |  |  |  |  |  | ND |
| Mercury, micrograms per liter |  |  |  |  |  | ND |
| Nickel, micrograms per liter |  |  |  |  |  | ND |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND |  | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND |  | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | 0.053 | ND |  | ND |
| Perchlorate, micrograms per liter |  |  |  |  |  | ND |
| Selenium, micrograms per liter |  |  |  |  |  | ND |
| Silver, micrograms per liter |  |  |  |  |  | ND |
| Sulfate, milligrams per liter | 180 |  | 180 | 140 |  | 170 |
| Thallium, micrograms per liter |  |  |  |  |  | ND |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 240 | 250 | 220 |  | 200 |
| Total Chromium, micrograms per liter |  |  |  |  |  | ND |
| Total Suspended Solids, milligrams per liter | ND | ND | 7 | 8 |  | 13 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

Appendix D-2 Page 4 of 30

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
### Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/09/2010 | 11/13/2010 | 12/11/2010 | 01/08/2011 | 02/12/2011 | 04/16/2011 | |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 32,120 | |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 65.1% | |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,452.03 | |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 99.53 | |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.18 | 0.13 | 0.33 | 0.18 | ND | ND | |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 260 | 260 | 270 | 220 | 230 | 190 | |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 12 | |
| Chloride, milligrams per liter | 150 | 160 | 160 | 130 | 120 | 110 | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND | |
| Inorganic Nitrogen, milligrams per liter | ND | ND | 0.3 | 0.4 | ND | ND | |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.23 | ND | ND | |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND | |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.088 | ND | ND | |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 160 | 150 | 160 | 130 | 120 | 110 | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 220 | 220 | 180 | 190 | 180 | |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 10 | 12 | 8 | 10 | 6 | |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

Appendix D-2 Page 5 of 30

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|
| Sampling Date | 05/14/2011 | 06/18/2011 | 07/23/2011 | 08/20/2011 | 09/17/2011 | 11/05/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.61 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 23.07 | | | |
| pH, standard units | | | 9.11 | | | |
| Total Dissolved Solids, milligrams per liter | | 520 | | 550 | 570 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 984 | | | |
| Temperature, water, degrees Celsius | | | 21.7 | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | ND | ND | | ND | ND | 0.14 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 170 | 160 | | 200 | 220 | 240 |
| Carbonate as CO3, milligrams per liter | 22 | 30 | | 13 | 8.4 | ND |
| Chloride, milligrams per liter | 100 | 110 | | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 110 | 110 | | 110 | 120 | 110 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 180 | 180 | | 190 | 190 | 190 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 16 | 18 | 18 | ND | 6 | 8 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 12/03/2011 | 3 Vail 1M 01/28/2012 | 3 Vail 1M 02/25/2012 | 3 Vail 1M 03/10/2012 | 3 Vail 1M 04/28/2012 | 3 Vail 1M 06/16/2012 |
|---|---|---|---|---|---|---|
| Sampling Date | 12/03/2011 | 01/28/2012 | 02/25/2012 | 03/10/2012 | 04/28/2012 | 06/16/2012 |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 95.22 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 500 | 490 | 630 | 600 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.2 | ND | ND | ND | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 220 | 250 | 240 | 240 |
| Carbonate as CO3, milligrams per liter | ND | ND | 18 | 3.6 | 11 | 7.7 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | ND | ND | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | | 2.1 | | | 1.5 | 1.2 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | ND | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 120 | 130 | 120 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 210 | 210 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 11 | 25 | 14 | 9 | 8 | < 5 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|
| Sampling Date | 07/14/2012 | 08/11/2012 | 09/15/2012 | 10/20/2012 | 11/17/2012 | 01/19/2013 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.18 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 610 | 660 | 590 | 680 | 690 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 | < 0.10 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 230 | 230 | 240 | 270 | 290 |
| Carbonate as CO3, milligrams per liter | 12 | 13 | 16 | 11 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 130 | 140 | 140 | 140 | 140 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 1.3 | 2.0 | 3.2 | 2.2 | 1.7 | 1.5 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 120 | 120 | 120 | 140 | 120 | 130 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 220 | 210 | 220 | 220 | 230 | 240 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 7 | 12 | 6 | 11 | 9 | 20 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

Appendix D-2 Page 8 of 30

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|
| Sampling Date | 02/23/2013 | 03/23/2013 | 04/20/2013 | 05/04/2013 | 06/22/2013 | 10/31/2015 |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 | 14,110 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% | 28.6% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 | 1,425.80 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 | 73.30 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 700 | 690 | 680 | 690 | 840 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.11 | 0.28 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 250 | 280 | 290 | 280 | 300 | 360 |
| Carbonate as CO3, milligrams per liter | 3.6 | 9.6 | < 3.0 | < 3.0 | 11 | 17 |
| Chloride, milligrams per liter | 140 | 140 | 150 | 150 | 150 | 230 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.28 |
| Kjeldahl Nitrogen, milligrams per liter | 2.1 | 1.5 | 0.77 | 1.1 | 1.6 | 1.8 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | <0.046 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 130 | 130 | 130 | 140 | 130 | 180 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 240 | 240 | 230 | 260 | 330 |
| Total Chromium, micrograms per liter | 8 | 9 | < 5 | < 5 | < 5 | 6 |
| Total Suspended Solids, milligrams per liter | | | | | | |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|
| Sampling Date | 05/16/2017 | | | | | |
| Reservoir Storage Content, acre feet | 13,080 | | | | | |
| Reservoir Storage Content, percent full | 26.5% | | | | | |
| Water Surface Elevation, feet above mean sea level | 1,423.71 | | | | | |
| Water Surface Elevation, feet above bottom of lowest outlet | 71.21 | | | | | |
| Sampling Depth, meters below water surface | 1.0 | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 780 | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.048 | | | | | |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 220 | | | | | |
| Carbonate as CO3, milligrams per liter | 50 | | | | | |
| Chloride, milligrams per liter | 190 | | | | | |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | <1.7 | | | | | |
| Inorganic Nitrogen, milligrams per liter | < 0.055 | | | | | |
| Kjeldahl Nitrogen, milligrams per liter | 2.4 | | | | | |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.055 | | | | | |
| Nitrite Nitrogen, milligrams per liter | < 0.042 | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.024 | | | | | |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 170 | | | | | |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 270 | | | | | |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 10 | | | | | |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 09/22/2009 | 3 Vail 1MAB 10/21/2009 | 3 Vail 1MAB 11/18/2009 | 3 Vail 1MAB 05/26/2010 | 3 Vail 1MAB 06/17/2010 | 3 Vail 1MAB 08/14/2010 | 3 Vail 1MAB 09/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 09/22/2009 | 10/21/2009 | 11/18/2009 | 05/26/2010 | 06/17/2010 | 08/14/2010 | 09/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | 14.13 | 77.2 | 6.1 | |
| pH, standard units | | 7.47 | 12.4 | 7.8 | 7.71 | 7.64 | |
| Total Dissolved Solids, milligrams per liter | | | 8.5 | | | 840 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1212 | 1053 | 1250 | 1253 | 1243 | 1226 |
| Temperature, water, degrees Celsius | | 15.46 | 15.6 | 12.2 | 12.46 | 13.5 | 16.64 |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 4.10 | 5.50 | 0.12 | 1.90 | | 0.28 | 1.80 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 370 | 360 | 300 | 300 | | 360 | 420 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | | 17 | ND |
| Chloride, milligrams per liter | 160 | | 180 | 150 | | 230 | 160 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 4.10 | 5.50 | ND | 1.90 | | <0.28 | 1.80 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | 1.80 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.78 | 1.10 | 0.053 | 0.470 | | <0.0028 | 1.400 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | | 190 | 140 | | 180 | 69 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 300 | 300 | 250 | 250 | | 330 | 340 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | ND | ND | 6 | 5 | | 6 | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/09/2010 | 11/13/2010 | 12/11/2010 | 01/08/2011 | 02/12/2011 | 03/19/2011 | 04/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | 840 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 7.80 | 9.10 | 0.31 | 0.22 | ND | 0.28 | 0.45 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 390 | 430 | 270 | 220 | 230 | 360 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 17 | ND |
| Chloride, milligrams per liter | 150 | 150 | 160 | 130 | 120 | 230 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 7.80 | 9.10 | 0.30 | 0.6 | ND | <0.28 | 0.50 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | 1.8 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.34 | ND | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 1.000 | 0.660 | ND | 0.09 | ND | <0.0028 | 0.170 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 60 | 45 | 160 | 130 | 120 | 180 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 320 | 360 | 220 | 180 | 190 | 330 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | 14 | 8 | 8 | 6 | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 05/14/2011 | 06/18/2011 | 07/23/2011 | 08/20/2011 | 09/17/2011 | 10/15/2011 | 11/05/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 0 | | | | |
| pH, standard units | | | 7.56 | | | | |
| Total Dissolved Solids, milligrams per liter | | 530 | | 560 | 610 | 840 | 590 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 1007 | | | | |
| Temperature, water, degrees Celsius | | | 12.2 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.81 | 1.4 | | 3.6 | 5 | 0.3 | 0.13 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 240 | | 300 | 330 | 360 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | | ND | ND | 17 | ND |
| Chloride, milligrams per liter | 110 | 130 | | 120 | 120 | 230 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 0.8 | 1.4 | | 3.6 | 5 | <0.28 | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | 1.8 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.26 | 0.49 | | 0.36 | 0.65 | <0.0028 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 100 | | 74 | 60 | 180 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 190 | 200 | | 240 | 270 | 330 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | | ND | ND | 6 | 6 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 12/03/2011 | 3 Vail 1MAB 01/28/2012 | 3 Vail 1MAB 02/25/2012 | 3 Vail 1MAB 03/10/2012 | 3 Vail 1MAB 04/28/2012 | 3 Vail 1MAB 05/12/2012 | 3 Vail 1MAB 06/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 520 | 510 | 630 | 590 | 840 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.24 | ND | 0.4 | 0.61 | 1.7 | 0.28 | 2.7 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 260 | 260 | 280 | 360 | 280 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | < 3.0 | 17 | < 3.0 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 230 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | <1.7 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | 0.4 | 0.6 | 1.7 | <0.28 | 2.7 |
| Kjeldahl Nitrogen, milligrams per liter | | 1.8 | | | 3.1 | 1.8 | 4.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | <0.11 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | <0.046 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.13 | 0.31 | <0.0028 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 110 | 110 | 180 | 87 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 230 | 330 | 230 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 12 | 23 | 12 | 11 | 6 | 6 | < 5 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:   Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 07/14/2012 | 08/11/2012 | 09/15/2012 | 10/20/2012 | 11/17/2012 | 12/15/2012 | 01/19/2013 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 | 89.18 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter |  |  |  |  |  |  |  |
| pH, standard units |  |  |  |  |  |  |  |
| Total Dissolved Solids, milligrams per liter | 620 | 600 | 610 | 610 | 700 | 840 | 700 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius |  |  |  |  |  |  |  |
| Temperature, water, degrees Celsius |  |  |  |  |  |  |  |
| Aluminum, micrograms per liter |  |  |  |  |  |  |  |
| Ammonia, milligrams per liter as nitrogen | 2.5 | 4.0 | 4.0 | 8.6 | 0.20 | 0 | 0.15 |
| Antimony, micrograms per liter |  |  |  |  |  |  |  |
| Arsenic, micrograms per liter |  |  |  |  |  |  |  |
| Barium, micrograms per liter |  |  |  |  |  |  |  |
| Beryllium, micrograms per liter |  |  |  |  |  |  |  |
| Bicarbonate as HCO3, milligrams per liter | 280 | 300 | 340 | 390 | 270 | 360 | 290 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | 17 | < 3.0 |
| Chloride, milligrams per liter | 120 | 120 | 120 | 120 | 130 | 230 | 140 |
| Cyanide, milligrams per liter |  |  |  |  |  |  |  |
| Fluoride, milligrams per liter |  |  |  |  |  |  |  |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 2.5 | 4.0 | 4.1 | 8.6 | 0.20 | <0.28 | 0.31 |
| Kjeldahl Nitrogen, milligrams per liter | 3.4 | 6.2 | 6.0 | 10 | 1.9 | 2 | 2.1 |
| Lead, micrograms per liter |  |  |  |  |  |  |  |
| Mercury, micrograms per liter |  |  |  |  |  |  |  |
| Nickel, micrograms per liter |  |  |  |  |  |  |  |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | <0.11 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | <0.046 | 0.16 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.40 | < 0.14 | 0.49 | 1.1 | < 0.050 | <0.0028 | < 0.050 |
| Perchlorate, micrograms per liter |  |  |  |  |  |  |  |
| Selenium, micrograms per liter |  |  |  |  |  |  |  |
| Silver, micrograms per liter |  |  |  |  |  |  |  |
| Sulfate, milligrams per liter | 87 | 72 | 63 | 42 | 120 | 180 | 130 |
| Thallium, micrograms per liter |  |  |  |  |  |  |  |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 250 | 280 | 320 | 220 | 330 | 240 |
| Total Chromium, micrograms per liter |  |  |  |  |  |  |  |
| Total Suspended Solids, milligrams per liter | < 5 | 7 | < 5 | 6 | 8 | 6 | 22 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 02/23/2013 | 03/23/2013 | 04/20/2013 | 05/04/2013 | 06/22/2013 | 10/31/2015 | 05/16/2017 |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 | 14,110 | 13,080 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% | 28.6% | 26.5% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 | 1,425.80 | 1,423.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 | 73.30 | 71.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 680 | 680 | 650 | 700 | 690 | 860 | - |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 | 10 | 1.7 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 290 | 300 | 290 | 290 | 310 | 580 | 320 |
| Carbonate as CO3 , milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 | <1.7 |
| Chloride, milligrams per liter | 140 | 130 | 140 | 150 | 140 | 200 | 210 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 | <1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 | 10 | 1.7 |
| Kjeldahl Nitrogen, milligrams per liter | 1.4 | 2.0 | 2.9 | 3.2 | 4.7 | 15 | 4 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | <0.11 | < 0.055 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | <0.046 | < 0.042 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | 0.18 | 0.30 | 0.36 | 0.48 | 0.49 | 0.36 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 130 | 120 | 130 | 120 | 96 | 43 | 150 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 240 | 240 | 240 | 240 | 260 | 470 | 320 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 6 | 7 | 6 | < 5 | <15 | 36 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

Appendix D-2 Page 16 of 30

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 08/20/2011 | 09/15/2012 |
| | Sampling date | | | |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| 3 | Sampling depth, feet below water surface | | 3.0 | 3.0 |
| 10 | Temperature, water, degrees Celsius | | 22.5 | 27.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 948 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 8.7 | 8.7 |
| 400 | pH, water, unfiltered, field, standard units | | 8.8 | 8.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.8 | 9.0 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.5 | 0.5 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 203 | 246 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.88 | < 0.80 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.79 | 0.75 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.073 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.020 | < 0.040 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.86 | 0.76 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.02 | < 0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.013 | < 0.012 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.02 | 0.02 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.004 | < 0.004 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 169 | 201 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 26.1 | 28.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.1 | 31.2 |
| 930 | Sodium, water, filtered, milligrams per liter | | 128 | 165 |
| 931 | Sodium adsorption ratio, water, number | | 4.31 | 5.06 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 61 | 63 |
| 935 | Potassium, water, filtered, milligrams per liter | | 8.57 | 10.7 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 116 | 139 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 115 | 129 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.49 | 0.54 |
| 955 | Silica, water, filtered, milligrams per liter | | 10.9 | 2.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2 | 1.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 41.2 | 35.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 192 | 227 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 5 | < 3.2 |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 08/20/2011 | 09/15/2012 |
| | Sampling date | | | |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.2 | 0.54 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 254 | 315 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 3.7 | 7.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10 | 7.44 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 179 | 223 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 30101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 08/20/2011 | 09/15/2012 |
| | Sampling date | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Diclofop-methyl, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 180 | 223 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 49934 | C-14, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |

Note: in the 49934 row above "C-14, water, filtered, percent modern"; and 49933 "C-14, counting error, water, filtered, percent modern"

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
| | | | 08/20/2011 | 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 08/20/2011 | 3 Vail 1M 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 08/20/2011 | 09/15/2012 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 587 | 658 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 539 | 641 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.094 | 0.016 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.089 | < 0.177 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.021 | 0.017 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.468 |
| 72019 | Depth to water level, feet below land surface | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1M**
**Data Collected by USGS**

| Code | Parameter | MCL | 3 Vail 1M | |
| --- | --- | --- | --- | --- |
| | | | 08/20/2011 | 09/15/2012 |
| | Sampling date | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -16.2 | -6.7 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -0.61 | 1.25 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | Sampling date | | 08/20/2011 | 09/15/2012 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 925 | 1080 |
| 90851 | Triholomehtanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:

Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verfied but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 08/20/2011 | 3 Vail 1MAB 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 30,120 | 26,880 |
| | Reservoir Storage Content, acre feet | | 61.0% | 54.4% |
| | Reservoir Storage Content, percent full | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above mean sea level | | 97.14 | 92.87 |
| 3 | Water Surface Elevation, feet above bottom of lowest outlet | | 71.0 | 71.0 |
| 10 | Sampling depth, feet below water surface | | 15.5 | 23.8 |
| 28 | Temperature, water, degrees Celsius | | 80020 | 80020 |
| 59 | Agency analyzing sample, code | | | |
| 95 | Flow rate, instantaneous, gallons per minute | | 1000 | 1080 |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 0.00002 | 0.00003 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 0.4 |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 7.7 | 7.6 |
| 403 | pH, water, unfiltered, field, standard units | | 7.8 | 7.6 |
| 405 | pH, water, unfiltered, laboratory, standard units | | 9.2 | 15 |
| 453 | Carbon dioxide, water, unfiltered, milligrams per liter | | 284 | 359 |
| 602 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | <3.7 | <6.0 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | 0.81 | 0.81 |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | 2.88 | 5.11 |
| 613 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.003 | 0.002 |
| 618 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.020 | <0.038 |
| 623 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 3.7 | 5.9 |
| 631 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.02 | <0.040 |
| 660 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.5 | 2.41 |
| 666 | Orthophosphate, water, filtered, milligrams per liter | | 0.49 | 0.78 |
| 671 | Phosphorus, water, filtered, milligrams per liter | | 0.488 | 0.786 |
| 900 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 186 | 224 |
| 904 | Hardness, water, filtered, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 915 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 31.5 | 39.7 |
| 925 | Calcium, water, filtered, milligrams per liter | | 26 | 30.1 |
| 930 | Magnesium, water, filtered, milligrams per liter | | 132 | 154 |
| 931 | Sodium, water, filtered, milligrams per liter | | 4.22 | 4.47 |
| 932 | Sodium adsorption ratio, water, number | | 59 | 59 |
| 935 | Sodium fraction of cations, water, percent in equivalents of major cations | | 9.46 | 10.2 |
| 940 | Potassium, water, filtered, milligrams per liter | 600 | 117 | 124 |
| 945 | Chloride, water, filtered, milligrams per liter | 600 | 105 | 95.5 |
| 950 | Sulfate, water, filtered, milligrams per liter | 2 (b) | 0.48 | 0.53 |
| 955 | Fluoride, water, filtered, milligrams per liter | | 9.6 | 5.84 |
| 1000 | Silica, water, filtered, milligrams per liter | 10 (c) | 1.3 | 1.5 |
| 1005 | Arsenic, water, filtered, micrograms per liter | 1000 (d) | 58.6 | 96.6 |
| 1010 | Barium, water, filtered, micrograms per liter | 4 (e) | | |
| 1020 | Beryllium, micrograms per liter | | 188 | 220 |
| 1025 | Boron, water, filtered, micrograms per liter | 5 (f) | | |
| 1030 | Cadmium, micrograms per liter | 50 (g) | | |
| 1035 | Chromium, micrograms per liter | | | |
| 1040 | Cobalt, micrograms per liter | 1000 (h) | | |
| 1046 | Copper, micrograms per liter | 300 | 28 | 15.6 |
| | Iron, water, filtered, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 08/20/2011 | 09/15/2012 |
| | Sampling date | | | |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 299 | 423 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 295 | 340 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 1.7 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 9 | 7.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 210 | 276 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 30101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32101 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB 08/20/2011 | 3 Vail 1MAB 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 234 | 296 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 49934 | C-14, water, filtered, percent modern | | | |
| 49936 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 08/20/2011 | 09/15/2012 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Mydobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tributhos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 08/20/2011 | 3 Vail 1MAB 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 08/20/2011 | 09/15/2012 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 600 | 629 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 578 | 647 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 3.71 | 6.58 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | <0.089 | <0.17 |
| 71865 | Iodide, water, filtered, milligrams per liter | | <0.010 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.025 | 0.03 |
| 72019 | Depth to water level, feet below land surface | | 0.46 | 0.45 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76602 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | 6 | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vial 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vial 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 08/20/2011 | 09/15/2012 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -19.5 | -14.4 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -1.17 | -0.11 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 08/20/2011 | 3 Vail 1MAB 09/15/2012 |
|---|---|---|---|---|
| | Sampling date | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 974 | 1070 |
| 90851 | Triholomehtanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:   Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verfied but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX E

# WATER QUALITY DATA FOR SELECTED RCWD PRODUCTION WELLS

Tri-Linear Diagram
RCWD Production Wells

Explanation

RCWD 109 2012
RCWD 203 2012
RCWD 234 2012
RCWD 114 2004, 2007, 2012
RCWD 124 2007
RCWD 125 2007
RCWD 126 2007
RCWD 130 2004, 2007
RCWD 133 2004, 2007, 2012
RCWD 157 2004, 2007, 2012
RCWD 210 2007, 2012
RCWD 217 2004, 2007
RCWD 232 2007
VDC Recharge 2007, 2010, 2011, 2012





## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.2 | | 22 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 845 | 510 | 807 | 818 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | | M | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 4.5 | | 2.3 | 2.1 |
| 400 | pH, water, unfiltered, field, standard units | | 7.5 | | 8.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.03 | | < 0.03 | < 0.02 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.04 | | < 0.04 | < 0.04 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.008 | | < 0.008 | < 0.008 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.502 | | 1.28 | 0.519 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.5 | | 1.28 | 0.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.224 | | 0.04 | 0.031 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.073 | | 0.013 | 0.01 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 243 | | 11.3 | 102 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 130 | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 61.9 | | 4.17 | 25.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.4 | | 0.195 | 9.08 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.7 | | 172 | 127 |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 5.32 | | 0.9 | 2.33 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 80.5 | | 84.8 | 98.8 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 165 | | 87.1 | 96.6 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.59 | 1 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.1 | | 14.3 | 22.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.9 | | 0.9 | 3.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 33.9 | | 2.95 | 52.6 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | < 0.06 | | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 105 | | < 8 | 726 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | E 0.028 | | < 0.04 | 0.051 |
| 1030 | Chromium, micrograms per liter | 50 (g) | < 0.8 | | 1 | E 0.06 |
| 1035 | Cobalt, micrograms per liter | | 0.151 | | 0.027 | 0.066 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 2.4 | | V 0.4 | V 1.1 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6.4 | | E 3.7 | < 6.4 |
| 1049 | Lead, micrograms per liter | | 0.118 | | < 0.8 | 0.146 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.2 | | 0.65 | E 0.19 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | < 0.04 | < 0.04 |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | 7.96 | | 1.65 | 4.58 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.4 | | 0.14 | 0.53 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 343 | | 38.8 | 396 |
| 1085 | Vanadium, micrograms per liter | | 5.8 | | V 0.3 | 43.4 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 2.2 | | 1.1 | 0.7 |
| 1095 | Antimony, micrograms per liter | 6 (m) | < 0.2 | | < 0.2 | < 0.2 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 1.6 | | 2.9 | 3.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.52 | | 0.62 | 4.09 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | | E 0.3 | 1 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.007 | < 0.005 | < 0.005 | 0.006 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | E 0.006 | E 0.006 | < 0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 21.8 | | 2.2 | 3.5 |
| 22703 | Uranium, natural, micrograms per liter | | 1.09 | | 0.245 | 3.56 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.13 | < 0.028 | < 0.028 | E 0.088 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.13 | < 0.13 | < 0.13 | < 0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.48 | < 0.02 | E 0.02 | 0.11 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.05 | < 0.05 | < 0.05 | E 0.01 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.021 | < 0.021 | < 0.021 | < 0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 1.2 | < 1.2 | < 1.2 | < 1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | < 0.05 | | < 0.05 | < 0.05 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | < 0.028 | < 0.028 | < 0.028 | < 0.028 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.03 | | < 0.03 | < 0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.3 | < 0.3 | < 0.3 | < 0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | V 0.028 | | V 0.27 | < 0.05 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | E 0.03 | | < 0.05 | < 0.05 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.16 | < 0.16 | < 0.16 | < 0.16 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.035 | < 0.035 | < 0.035 | < 0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.032 | < 0.032 | < 0.032 | < 0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.064 | < 0.064 | < 0.064 | < 0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.16 | < 0.16 | < 0.16 | < 0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.048 | < 0.048 | < 0.048 | < 0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.032 | < 0.032 | < 0.032 | < 0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.52 | < 0.52 | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.09 | < 0.09 | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | < 0.027 | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.007 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 46260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | < 0.0882 | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 92.4 | | 75.42 | 69.67 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | < 2 | < 2 | < 2 |
| 49999 | 1,2,3,4-tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl e her, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.02 | | < 0.02 | < 0.02 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 2.2 | | 0.49 | < 0.25 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 1.42 | < 1.42 | < 1.42 | < 1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 06/15/2004 | No. 126 05/27/2004 | No. 130 06/14/2004 | No. 133 05/20/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | < 0.0045 | < 0.0045 | < 0.0045 | < 0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | < 0.0056 | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | < 0.097 | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | < 0.053 | < 0.053 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | < 0.068 | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | < 0.019 | | < 0.019 | < 0.019 |
| 62054 | 1-Me hylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62056 | 2-Me hylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62058 | 3-Me hyl-1H-indole, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62063 | 5-Me hyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | E 0.06 | | < 0.5 | < 0.5 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | < 5 | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | < 5 | < 5 | < 5 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | < 2 | < 2 | < 2 | < 2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | < 0.012 | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.53 | | 1.31 | 0.54 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 532 | | 478 | 494 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 508 | | V 460 | V 473 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.052 | | < 0.052 | < 0.052 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 2.22 | 0.6 | 5.68 | 2.3 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.15 | | 0.34 | 0.37 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | 0.6 | 1 | 0.6 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 28 | | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | < 0.026 | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | < 0.056 | < 0.056 | < 0.056 |
| 77223 | isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | < 0.044 | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | < 0.27 | < 0.27 | < 0.27 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | < 0.036 | < 0.036 | < 0.036 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 76032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | < 0.17 | < 0.17 | < 0.17 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | < 0.37 | < 0.37 | < 0.37 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | < 0.028 | < 0.028 | < 0.028 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | < 0.76 | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | < 4 | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | < 2.2 | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -11 | -14.1 | -14.2 | -14.1 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -85 | -54.3 | -46.6 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.5 | -8.13 | -6.63 | -6.4 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 210 | 420 | 420 | 310 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | < 0.51 | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | < 0.0061 | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | < 0.011 | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | < 0.015 | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | < 0.017 | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | < 0.041 | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | < 0.022 | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|------|-----------|-----|---------|---------|---------|---------|
| | Sampling date | | 06/15/2004 | 05/27/2004 | 06/14/2004 | 05/20/2004 |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

         (a) MCL shown for U.S. EPA STORET No. 620.          (j) MCL shown for U.S EPA STORET No. 1067.
         (b) MCL shown for U.S. EPASTORET No. 951.          (k) MCL shown for U.S. EPASTORET No. 1077.
         (c) MCL shown for U.S. EPA STORET No. 1002.          (l) MCL shown for U.S. EPA STORET No. 1092.
         (d) MCL shown for U.S. EPA STORET No. 1007.          (m) MCL shown for U.S. EPA STORET No. 1097.
         (e) MCL shown for U.S. EPA STORET No. 1012.          (n) MCL shown for U.S. EPA STORET No. 1105.
         (f) MCL shown for U.S. EPA STORET No. 1027.          (o) MCL shown for U.S. EPA STORET No. 1147.
         (g) MCL shown for U.S. EPA STORET No. 1034.          (p) MCL shown for U.S. EPA STORET No. 34247.
         (h) MCL shown for U.S. EPA STORET No. 1042.          (q) MCL shown for U.S. EPA STORET No. 71850.
         (i) MCL shown for U.S. EPA STORET No. 1059.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 157, 217, and 232
### 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | |
| | Sampling depth, feet | | 16.5 | 19 | 24.1 | 19.5 |
| 10 | Temperature, water, degrees Celsius | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 783 | 858 | 704 | 1020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 0.00003 | 0.00001 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 3.5 | 4.6 | |
| 400 | pH, water, unfiltered, field, standard units | | | 7.5 | 8.1 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | < 0.06 | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | < 0.04 | < 0.04 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | < 0.008 | 0.028 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.411 | 3.81 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.41 | 3.84 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.113 | 0.046 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.037 | 0.015 | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 261 | 76.6 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 120 | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 65 | 25.6 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 23.7 | 3 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 76.6 | 116 | |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 4.29 | 1.77 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 79.9 | 86.8 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 173 | 61.1 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 0.27 | 0.82 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 13.1 | 18.2 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 0.5 | 7.8 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 34.9 | 62.8 | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | < 0.06 | < 0.06 | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 159 | 299 | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | E 0.022 | < 0.04 | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | < 0.8 | 1.6 | |
| 1035 | Cobalt, micrograms per liter | | | 0.2 | 0.069 | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | 4.9 | V 0.9 | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | < 6.4 | E 6 | |
| 1049 | Lead, micrograms per liter | | | 0.936 | 0.111 | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 0.29 | < 0.2 | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | < 0.04 | < 0.04 | |
| 1060 | Molybdenum, micrograms per liter | | | 4.11 | 2.04 | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | 1.33 | 0.55 | |

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 157, 217, and 232
### 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | | | < 0.2 | < 0.2 |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 706 | 277 | |
| 1085 | Vanadium, micrograms per liter | | | 3 | 69 | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 2.9 | E 0.6 | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | E 0.112 | < 0.2 | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | < 1.6 | 4.8 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 17.4 | 4.15 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | 1.3 | 1.8 | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | | < 0.01 | < 0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | E 0.01 | | < 0.013 | < 0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | < 0.03 | < 0.03 | < 0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.017 | | 0.006 | < 0.005 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | 0.008 | < 0.005 | < 0.005 | < 0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | 0.007 | < 0.005 | < 0.005 | < 0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.005 | < 0.03 | < 0.006 | < 0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 20.5 | | 1.6 | 10.6 |
| 22703 | Uranium, natural, micrograms per liter | | | 2.67 | 2.55 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.112 | | < 0.028 | < 0.028 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.13 | | < 0.13 | < 0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.49 | | < 0.02 | < 0.02 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.05 | | < 0.05 | < 0.05 |
| 30430 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.021 | | < 0.021 | < 0.021 |
| 32415 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 1.2 | | < 1.2 | < 1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | < 0.05 | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.028 | | < 0.028 | < 0.028 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.03 | | < 0.03 | < 0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.3 | | < 0.3 | < 0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | < 0.2 | < 0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | E 0.03 | | < 0.06 | < 0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | E 0.011 | < 0.06 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.16 | | < 0.16 | < 0.16 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.035 | | < 0.035 | < 0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.032 | | < 0.032 | < 0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.064 | | < 0.064 | < 0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.16 | | < 0.16 | < 0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.048 | | < 0.048 | < 0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.029 | | < 0.029 | < 0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.032 | | < 0.032 | < 0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.52 | | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.09 | | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | | < 0.05 | < 0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.009 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 48260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 91.45 | | 74.09 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | < 0.01 | 0.17 | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | < 0.02 | < 0.02 | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | 0.74 | 1.4 | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 1.42 | | < 1.42 | < 1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61610 | Tributos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | 0.0085 | | < 0.0045 | < 0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | | < 0.068 | < 0.068 |
| 61705 | Die hoxycytylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | < 0.019 | < 0.019 | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 05/27/2004 | 07/26/2004 | 05/19/2004 | 05/24/2004 |
| 62083 | Die hoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | < 1 | < 1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | < 5 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | < 2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | < 1 | < 1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62093 | Tris(2-butoxye thyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | < 0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.47 | 3.67 | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 540 | 423 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | E 524 | V 401 | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | < 0.052 | < 0.052 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | 1.82 | 16.9 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.026 | < 0.026 | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.14 | 0.320 | |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | | 1 | 1 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | 22 | 25 | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | | < 0.042 | < 0.042 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | | < 0.056 | < 0.056 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 05/27/2004 | No. 157 07/26/2004 | No. 217 05/19/2004 | No. 232 05/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | | < 0.27 | < 0.27 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | | < 0.036 | < 0.036 |
| 77652 | 1,1,2-Trichloro-1,2,2trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | | < 0.17 | < 0.17 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | | < 0.37 | < 0.37 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | | < 0.028 | < 0.028 |
| 81576 | Die hyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -10.5 | | -16.5 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.7 | | -48.1 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.02 | | -7.02 | -5.9 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | 270 | 410 | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.026 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99563 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 | |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 05/27/2004 | 07/26/2004 | 05/19/2004 | 05/24/2004 | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

| | |
|---|---|
| (a) MCL shown for U.S EPA STORET No. 620. | (j) MCL shown for U.S EPA STORET No. 1067. |
| (b) MCL shown for U.S. EPASTORET No. 951. | (k) MCL shown for U.S. EPASTORET No. 1077. |
| (c) MCL shown for U.S. EPA STORET No. 1002. | (l) MCL shown for U.S. EPA STORET No. 1092. |
| (d) MCL shown for U.S. EPA STORET No. 1007. | (m) MCL shown for U.S. EPA STORET No. 1097. |
| (e) MCL shown for U.S. EPA STORET No. 1012. | (n) MCL shown for U.S. EPA STORET No. 1105. |
| (f) MCL shown for U.S. EPA STORET No. 1027. | (o) MCL shown for U.S. EPA STORET No. 1147. |
| (g) MCL shown for U.S. EPA STORET No. 1034. | (p) MCL shown for U.S. EPA STORET No. 34247. |
| (h) MCL shown for U.S. EPA STORET No. 1042. | (q) MCL shown for U.S. EPA STORET No. 71850. |
| (i) MCL shown for U.S. EPA STORET No. 1059. | |

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 09/17/2007 | 09/19/2007 | 09/27/2007 | 09/18/2007 | 09/19/2007 |
| | Sampling depth, feet | | 18.5 | 22 | 23.5 | 26 | 21 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 834 | 585 | 733 | 531 | 807 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00004 | M | 0.00001 | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.9 | 1.4 | 0.9 | < 0.2 | 1.9 |
| 400 | pH, water, unfiltered, field, standard units | | 7.4 | 8.7 | 8.3 | 9.1 | 8.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | E 0.01 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | E 0.012 | < 0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.049 | E 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 0.23 | E 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 0.28 | 1.16 |
| 660 | Or hophosphate, water, filtered, milligrams per liter | | | | | 0.083 | 0.041 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.027 | 0.013 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 239 | 57.9 | 47.1 | 4.21 | 72.7 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 113 | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 60.1 | 19.7 | 13.1 | 1.55 | 4.33 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.5 | 2.05 | 3.41 | 0.072 | 15 |
| 930 | Sodium, water, filtered, milligrams per liter | | 77 | 96.9 | 140 | 108 | 167 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.88 | 1.48 | 1.87 | 0.42 | 0.74 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 81 | 71.8 | 93.4 | 62.2 | 82.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 166 | 39.8 | 61.1 | 11.4 | 94 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.38 | 0.98 | 0.53 | 3.61 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 15 | 17.2 | 16.5 | 14.8 | 13.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.81 | 11.4 | 3.3 | 25.1 | 3.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 38.2 | 67.5 | 95 | 13.7 | 20.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 140 | 284 | 368 | 1150 | 343 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.025 | < 0.04 | < 0.04 | E 0.027 | < 0.04 |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.18 | 0.72 | 2.2 | < 0.12 | 0.85 |
| 1035 | Cobalt, micrograms per liter | | E 0.03 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 0.86 | < 0.4 | 0.7 | E 0.23 | 0.66 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 12.5 | E 3.8 | E 4.6 | < 6 | E 4.6 |
| 1049 | Lead, micrograms per liter | | E 0.087 | < 0.12 | 0.143 | E 0.072 | E 0.072 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.15 | 0.23 | 0.38 | 0.83 | E 0.12 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.08 | 4.64 | 4.49 | 12.7 | 2.49 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.56 | 0.07 | 0.11 | < 0.06 | < 0.06 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/19/2007 | 09/27/2007 | 09/18/2007 | 09/19/2007 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 374 | 262 | 250 | 26 | 70.1 |
| 1085 | Vanadium, micrograms per liter | | 4.6 | 117 | 55.9 | 60.9 | 35.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 1 | E 0.059 | 1.3 | E 0.37 | 1.2 |
| 1095 | Antimony, micrograms per liter | 6 (m) | E 0.049 | E 0.035 | <0.06 | E 0.04 | <0.06 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | 7 | 5 | 22 | 5.4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.22 | 4.57 | 4.92 | 5.01 | 7.90 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.2 | 1 | 2 | 0.48 | 1.8 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | 18.2 | 1 | 1 | 0 | 2.6 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 1.49 | 1.98 | 3.42 | 2.05 | 3.74 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 126 | 125 | 154 | 146 | 165 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | 0.24 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.04 | <0.08 | <0.08 | <0.04 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.06 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | 1.21 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | 0.39 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.57 | E 0.035 | 0.37 | <0.04 | E 0.04 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.016 | <0.016 | <0.02 | <0.016 | <0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.04 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |

**Water Quality Data for Selected RCWD Production Wells**
**Well Nos. 110, 124, 125, 126, and 130**
**2007**

| Code | Parameter | MCL | No. 110 09/17/2007 | No. 124 09/19/2007 | No. 125 09/27/2007 | No. 126 09/18/2007 | No. 130 09/19/2007 |
|---|---|---|---|---|---|---|---|
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.04 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.06 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.018 | <0.018 | <0.02 | <0.018 | <0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.08 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.2 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.1 | <0.06 | <0.06 |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.06 | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.82 | 42.46 | 44.86 | 7.7 | 77.59 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 44991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.6 | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.06 | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.63 | <0.5 | <0.5 | <0.5 | <0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 09/17/2007 | No. 124 09/19/2007 | No. 125 09/27/2007 | No. 126 09/18/2007 | No. 130 09/19/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 61598 | Methida hion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myobobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/19/2007 | 09/27/2007 | 09/18/2007 | 09/19/2007 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | 0.3 | 1.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 521 | 345 | 425 | 297 | 484 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 502 | E 326 | E 424 | E 293 | E 483 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | E 0.015 | < 0.026 |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 1.02 | E 5.11 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 0.159 | E 0.006 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.145 | 0.272 | 0.318 | 0.203 | 0.322 |
| 72019 | Dep h to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | 1 | 0.6 | 1 | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 19 | 22 | 20 | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.6 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | E 0.1 | E 0.024 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 124, 125, 126, and 130
### 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/19/2007 | 09/27/2007 | 09/18/2007 | 09/19/2007 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.06 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.08 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.4 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 4 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.2 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1.4 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -8.73 | -13.39 | -12.64 | -11.36 | -12.42 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.8 | -51.9 | -50.6 | -54.3 | -46.3 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.12 | -7.54 | -7.29 | -8.09 | -6.47 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 180 | 330 | 300 | 360 | 370 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99553 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99583 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | 09/17/2007 | 09/19/2007 | 09/27/2007 | 09/18/2007 | 09/19/2007 |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 21 | 22.5 | 19 | 23.5 | 19 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 810 | 903 | 945 | 716 | 947 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00004 | 0.00004 | 0.00001 | 0.00004 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 7 | 4.2 | 6 | 3 | 5.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.1 | 7.4 | 7.4 | 8.2 | 7.4 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | < 0.05 | | | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | < 0.02 | | | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | < 0.002 | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.105 | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.11 | | | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.14 | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.046 | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 96.4 | 262 | 272 | 82.3 | 234 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | 111 | 110 | | 67 |
| 915 | Calcium, water, filtered, milligrams per liter | | 24.1 | 66.3 | 74.7 | 26.7 | 66.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 8.7 | 23.2 | 20.7 | 3.7 | 16.6 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 81.8 | 85.1 | 117 | 101 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.41 | 4.78 | 5.35 | 1.77 | 4.18 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 95 | 84.3 | 87.6 | 84.4 | 89.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 102 | 176 | 171 | 67.1 | 162 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.93 | 0.28 | 0.52 | 0.68 | 0.50 |
| 955 | Silica, water, filtered, milligrams per liter | | 19 | 13.3 | 21.8 | 16.8 | 26.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.8 | 0.51 | 0.87 | 6.1 | 1.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 53.8 | 45.5 | 53.2 | 62.5 | 56.3 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 649 | 152 | 153 | 289 | 166 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | < 0.04 | E 0.021 | E 0.025 | < 0.04 | E 0.034 |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | 0.71 | E 0.08 | 0.54 | 1.9 | 0.97 |
| 1035 | Cobalt, water, filtered, micrograms per liter | | < 0.04 | E 0.035 | E 0.034 | E 0.021 | E 0.03 |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | 1.1 | 1.5 | 0.42 | 0.66 | 1.6 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | E 4 | E 3.1 | < 6 | 15.5 | E 4.1 |
| 1049 | Lead, water, filtered, micrograms per liter | | 0.482 | E 0.087 | < 0.12 | < 0.12 | 0.151 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.12 | E 0.15 | E 0.14 | 0.3 | < 0.2 |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | 4.94 | 4.39 | 9.94 | 1.82 | 11 |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | 0.47 | 0.63 | 0.49 | 0.18 | 0.48 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) |  |  |  | < 0.1 | < 0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter |  | 408 | 813 | 366 | 279 | 361 |
| 1085 | Vanadium, micrograms per liter |  | 45.4 | 3.1 | 6.8 | 69.4 | 14.6 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 3.4 | 0.81 | < 0.06 | 0.94 | 4 |
| 1095 | Antimony, micrograms per liter | 6 (m) | < 0.06 | 0.129 | E 0.035 | < 0.06 | E 0.03 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 5.7 | E 0.8 | < 1.6 | 4.3 | E 1 |
| 1130 | Lithium, water, filtered, micrograms per liter |  | 4.72 | 21.2 | 2.24 | 5.28 | 2.97 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | 0.45 | 1.3 | 1.9 | 1.9 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.008 |  |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.026 |  |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter |  |  |  |  | E 0.005 |  |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.006 |  |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.01 |  |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.014 |  |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter |  |  |  |  | < 0.006 |  |
| 7000 | Tritium, water, unfiltered, picocuries per liter |  |  |  |  |  |  |
| 22703 | Uranium, natural, micrograms per liter |  | 3.2 | 18.9 | 16.6 | 1 | 12.4 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate |  | 3.58 | 2.57 | 2.55 | 2.84 | 2.35 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter |  | 148 | 151 | 163 | 135 | 167 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | E 0.062 | < 0.04 | E 0.061 | E 0.027 | < 0.04 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
|  |  |  | 0.12 | 0.43 | 0.24 | E 0.04 | E 0.07 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.016 | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) |  |  |  |  |  |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 09/17/2007 | No. 157 09/17/2007 | No. 210 09/18/2007 | No. 217 09/19/2007 | No. 232 09/18/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.018 | < 0.018 | < 0.018 | < 0.018 | < 0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 49295 | 1-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0882 | |
| 49933 | C-14, water, filtered, percent modern | | 69.82 | 87.36 | 94.08 | 76.99 | 99.84 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.57 | < 0.5 | 0.73 | 1.1 | 1.6 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |

Appendix E Page 27 of 45

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.033 | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.0045 | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.042 | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.021 | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.019 | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.027 | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.0511 | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.045 | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.15 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 481 | 565 | 603 | 428 | 597 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 474 | E 543 | E 565 | E 400 | E 567 |
| 70303 | Residue, water, filtered, tons per acre-foot | | < 0.026 | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.465 | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.336 | 0.132 | 0.172 | 0.308 | 0.292 |
| 72019 | Dep.h to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1 | 1.3 | 1.3 | 1 | 1.3 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 22 | 23 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | E 0.024 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -12.5 | -10.73 | -10.92 | -14.69 | -10.92 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -48 | -82.4 | -75.5 | -47.4 | -66.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.71 | -10.13 | -9.49 | -7.05 | -8.43 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 250 | 240 | 250 | 340 | 200 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.006 | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.009 | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0061 | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.008 | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.016 | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.012 | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82686 | 2-Isopropyl-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99553 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | < 0.08 | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | 09/17/2007 | 09/17/2007 | 09/18/2007 | 09/19/2007 | 09/18/2007 |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 109, 110, 133, and 157
### 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| 3 | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 10 | Sampling depth, feet | | | | | |
| 28 | Temperature, water, degrees Celsius | | 20.9 | 19.3 | 20.2 | 23.4 |
| 59 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 95 | Flow rate, instantaneous, gallons per minute | | | | | |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1250 | 614 | 835 | 720 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00006 | 0.00002 | 0.00001 | M |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 3.7 | 1.4 | 1.8 | 0.6 |
| 403 | pH, water, unfiltered, field, standard units | | 7.2 | 7.7 | 8 | 7.5 |
| 405 | pH, water, unfiltered, laboratory, standard units | | 7.5 | 7.8 | 8 | 7.8 |
| 453 | Carbon dioxide, water, unfiltered, milligrams per liter | | 29 | 4.5 | 1.8 | 7.6 |
| 602 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 286 | 140 | 113 | 149 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | <3.7 | <0.41 | <0.80 | <0.26 |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | <0.07 | <0.07 | <0.07 | <0.07 |
| 613 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.010 | <0.010 | <0.010 | <0.010 |
| 618 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.001 | <0.001 | 0.003 | <0.001 |
| 623 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.724 | 0.195 |
| 631 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.07 | <0.07 | <0.07 | <0.07 |
| 660 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.727 | 0.195 |
| 666 | Or hophosphate, water, filtered, milligrams per liter | | 0.135 | 0.24 | 0.04 | 0.108 |
| 671 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.07 | <0.02 | 0.03 |
| 900 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | 0.044 | 0.078 | 0.013 | 0.035 |
| 904 | Hardness, water, milligrams per liter as calcium carbonate | | 402 | 159 | 137 | 211 |
| 905 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 167 | 43 | 43 | 88 |
| 915 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 177 | 41 | | 87 |
| 925 | Calcium, water, filtered, milligrams per liter | | 118.0 | 39.6 | 32.6 | 53 |
| 930 | Magnesium, water, filtered, milligrams per liter | | 25.9 | 14.4 | 13.3 | 19 |
| 931 | Sodium, water, filtered, milligrams per liter | | 126 | 67.5 | 127 | 69 |
| 932 | Sodium adsorption ratio, water, number | | 2.73 | 2.33 | 4.75 | 2.07 |
| 935 | Sodium fraction of cations, water, percent in equivalents of major cations | | 40 | 47 | 66 | 41 |
| 935 | Potassium, water, filtered, milligrams per liter | | 3.84 | 3.72 | 2.95 | 4.47 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 (c) | 127 | 63.4 | 101 | 72 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 235 | 88.8 | 110 | 128 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.18 | 0.35 | 0.51 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | 33.9 | 15.4 | 27.8 | 12.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.97 | 0.9 | 1.5 | 0.45 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 31.1 | 21.9 | 55 | 37.3 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 175 | 156 | 438 | 142 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 8 | <3.7 | 16.7 | 3.6 |
| 1049 | Lead, micrograms per liter | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <0.16 | <0.16 | 0.93 | 20.4 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 819 | 294 | 480 | 613 | | | |
| 1085 | Vanadium, micrograms per liter | | | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 2.2 | < 6.6 | < 6.6 | < 2.2 | | | |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10.7 | 5.26 | 8.95 | 27.5 | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 3.3 | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 225 | 118 | 156 | 124 | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 235 | 115 | 93.6 | 123 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 94.97 | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.28 | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 826 | 363 | 511 | 432 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 828 | 365 | 476 | 434 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 16.1 | 1.52 | 3.21 | 0.861 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | 0.009 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.008 | 0.002 | 0.003 | 0.015 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.502 | 0.13 | 0.313 | 0.125 |
| 72019 | Dep h to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|------|-----------|-----|---------|---------|---------|---------|
|  | Sampling date |  | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 |  |  |  |  |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil |  | -15.19 |  |  |  |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil |  | -47.6 | -72.7 | -54 | -81.5 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil |  | -6.63 | -9.08 | -7.14 | -9.84 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter |  |  |  |  |  |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius |  | 1260 | 611 | 840 | 715 |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |  |
| 90867 | Triholomethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |  |
| 99553 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 08/21/2012 | 08/21/2012 | 08/21/2012 | 08/21/2012 |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 08/22/2012 | No. 210 08/22/2012 | No. 234 08/21/2012 |
|---|---|---|---|---|---|
| 3 | Sampling date | | | | |
| 10 | Sampling depth, feet | | | | |
| 28 | Temperature, water, degrees Celsius | | 22.7 | 22.7 | 20.5 |
| 59 | Agency analyzing sample, code | | 80020 | 80020 | 80020 |
| 95 | Flow rate, instantaneous, gallons per minute | | | | |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 743 | 848 | 992 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | 0.00003 | 0.00003 |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.3 | 3.8 | 4.8 |
| 403 | pH, water, unfiltered, field, standard units | | 8.6 | 7.5 | 7.5 |
| 405 | pH, water, unfiltered, laboratory, standard units | | 8.5 | 7.7 | 7.6 |
| 453 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.8 | 9.6 | 12 |
| 602 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 185 | 188 | 238 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | < 0.88 | < 3.0 | < 5.0 |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.07 | < 0.07 | < 0.07 |
| 613 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.010 | < 0.010 | < 0.010 |
| 618 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.001 | < 0.001 | < 0.001 |
| 623 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 631 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.07 | < 0.07 | < 0.07 |
| 660 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 666 | Or hophosphate, water, filtered, milligrams per liter | | 0.049 | 0.269 | 0.318 |
| 671 | Phosphorus, water, filtered, milligrams per liter | | < 0.02 | 0.08 | 0.09 |
| 900 | Or hophosphate, water, filtered, milligrams per liter as phosphorus | | 0.016 | 0.088 | 0.104 |
| 904 | Hardness, water, milligrams per liter as calcium carbonate | | 116 | 240 | 277 |
| 905 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 85 | 82 |
| 915 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | 84 | 80 |
| 925 | Calcium, water, filtered, milligrams per liter | | 21 | 62.9 | 76.2 |
| 930 | Magnesium, water, filtered, milligrams per liter | | 15.2 | 20 | 21.1 |
| 931 | Sodium, water, filtered, milligrams per liter | | 119 | 88.5 | 108 |
| 932 | Sodium adsorption ratio, water, number | | 4.84 | 2.49 | 2.82 |
| 935 | Sodium fraction of cations, water, percent in equivalents of major cations | | 69 | 44 | 45 |
| 940 | Potassium, water, filtered, milligrams per liter | | 1.81 | 5.36 | 4.36 |
| 945 | Chloride, water, filtered, milligrams per liter | 600 | 77.4 | 83.2 | 90.5 |
| 950 | Sulfate, water, filtered, milligrams per liter | 600 | 93.9 | 143 | 158 |
| 955 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 1.33 | 0.48 | 0.49 |
| 1000 | Silica, water, filtered, milligrams per liter | | 20.4 | 22.7 | 29.2 |
| 1005 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 8 | 0.99 | 1.3 |
| 1010 | Barium, water, filtered, micrograms per liter | 1000 (d) | 27.5 | 41.5 | 46.2 |
| 1020 | Beryllium, micrograms per liter | 4 (e) | | | |
| 1025 | Boron, water, filtered, micrograms per liter | | 834 | 141 | 172 |
| 1030 | Cadmium, micrograms per liter | 5 (f) | | | |
| 1035 | Chromium, micrograms per liter | 50 (g) | | | |
| 1040 | Cobalt, micrograms per liter | | | | |
| 1046 | Copper, micrograms per liter | 1000 (h) | | | |
| 1049 | Iron, water, filtered, micrograms per liter | 300 | 3.5 | < 3.2 | 9.2 |
| 1056 | Lead, micrograms per liter | | | | |
| 1057 | Manganese, water, filtered, micrograms per liter | 50 | < 0.16 | < 0.16 | 0.17 |
| 1060 | Thallium, micrograms per liter | 2 (i) | | | |
| 1065 | Molybdenum, micrograms per liter | | | | |
| | Nickel, micrograms per liter | 100 (j) | | | |

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 203, 210, and 234
### 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 08/22/2012 | 08/22/2012 | 08/21/2012 |
| 1075 | Silver, micrograms per liter | 100 (k) | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 300 | 315 | 378 |
| 1085 | Vanadium, micrograms per liter | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 6.6 | < 6.6 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.04 | 3.75 | 5.68 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | 8.5 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 158 | 156 | 197 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 08/22/2012 | No. 210 08/22/2012 | No. 234 08/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 158 | 155 | 196 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49295 | 1-Naph hol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.49 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.35 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 08/22/2012 | 08/22/2012 | 08/21/2012 |
| 61598 | Methida hion, water, filtered, recoverable, micrograms per liter | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 08/22/2012 | 08/22/2012 | 08/21/2012 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 459 | 536 | 610 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 450 | 533 | 628 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.013 | < 0.013 | < 0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 3.6 | 13.2 | 22 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.01 | 0.002 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.226 | 0.15 | 0.273 |
| 72019 | Dep h to water level, feet below land surface | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 08/22/2012 | No. 210 08/22/2012 | No. 234 08/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -12.38 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -54.5 | -73.2 | -62.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7.28 | -9.03 | -7.94 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 739 | 852 | 967 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|------|-----------|-----|---------|---------|---------|
| | Sampling date | | 08/22/2012 | 08/22/2012 | 08/21/2012 |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2021

# APPENDIX F

# WATER QUALITY DATA FOR
# MWD AQUEDUCT NO. 5 DISCHARGE AT OUTLET WR-34

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 5/30/2012 | WR-34 7/12/2012 | WR-34 8/28/2012 | WR-34 9/18/2012 | WR-34 11/1/2012 | WR-34 12/21/2012 | WR-34 1/24/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 470 | 390 | 350 | 390 | 310 | 320 | 330 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 130 | | 100 | | 100 | 96 | 100 |
| Carbonate as CO3, milligrams per liter | < 3.0 | | < 3.0 | | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | | < 0.2 | < 0.2 | < 0.2 | 0.27 | < 0.20 | < 1.0 |
| Kjeldahl Nitrogen, milligrams per liter | 0.48 | 0.41 | 0.23 | 0.58 | 0.35 | 0.32 | 0.28 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.27 | < 0.20 | < 1.0 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | 0.41 | | 0.58 | | | |
| Organic Nitrogen, milligrams per liter | | 0.4 | | 0.6 | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | < 0.05 | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 100 | | 84 | | 82 | 79 | 85 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

Appendix F Page 1 of 16

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 2/11/2013 | WR-34 3/5/2013 | WR-34 4/12/2013 | WR-34 5/15/2013 | WR-34 6/12/2013 | WR-34 7/11/2013 | WR-34 8/6/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 390 | 350 | 480 | 500 | 620 | 580 | 710 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.11 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 110 | 110 | 130 | 130 | 140 | 140 | 59 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 0.20 | 0.79 | < 0.10 | 0.31 | 0.33 | 0.35 | 0.38 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 90 | 87 | 110 | 110 | 110 | 110 | 48 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 9/11/2013 | WR-34 10/3/2013 | WR-34 11/14/2013 | WR-34 12/12/2013 | WR-34 2/7/2014 | WR-34 3/14/2014 | WR-34 4/16/2014 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 550 | 540 | 580 | 540 | 480 | 540 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.10 | < 0.059 | < 0.10 | < 0.10 | < 0.10 | 0.11 | 0.15 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 140 | 89 | 140 | 150 | 160 | 140 | 160 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | 0.23 | 0.35 | 0.57 |
| Kjeldahl Nitrogen, milligrams per liter | 0.26 | 0.28 | 0.36 | 0.28 | 0.52 | 0.16 | 0.36 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | 0.23 | 0.24 | 0.42 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.017 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.0028 | < 0.050 | < 0.050 | < 0.050 | 0.12 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | < 0.01 | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 73 | 120 | 120 | 130 | 120 | 130 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 5/29/2014 | WR-34 6/10/2014 | WR-34 8/13/2014 | WR-34 9/16/2014 | WR-34 10/14/2014 | WR-34 11/14/2014 | WR-34 12/11/2014 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/29/2014 | 6/10/2014 | 8/13/2014 | 9/16/2014 | 10/14/2014 | 11/14/2014 | 12/11/2014 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 480 | 570 | 440 | 550 | 680 | 620 | 610 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.10 | 0.47 | < 0.10 | < 0.10 | < 0.10 | 0.14 | < 0.059 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 140 | 150 | 120 | 140 | 140 | 150 | 150 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.24 | 0.47 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.26 |
| Kjeldahl Nitrogen, milligrams per liter | 0.37 | 0.41 | 0.38 | 0.26 | 0.29 | 0.39 | 0.20 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.24 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.046 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | 0.055 | 0.068 | < 0.050 | < 0.050 | < 0.050 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 120 | 98 | 120 | 120 | 120 | 130 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 1/13/2015 | WR-34 3/12/2015 | WR-34 4/15/2015 | WR-34 5/19/2015 | WR-34 6/10/2015 | WR-34 7/16/2015 | WR-34 8/13/2015 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 600 | 680 | 660 | 510 | 500 | 600 | 640 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 160 | 150 | 150 | 150 | 140 | 140 | 150 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.22 | < 0.11 | 0.32 | 0.26 | < 0.11 | < 0.11 | < 0.11 |
| Kjeldahl Nitrogen, milligrams per liter | 0.32 | 0.31 | 0.37 | 0.53 | 0.39 | 0.35 | 0.24 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.22 | < 0.046 | 0.32 | 0.26 | < 0.046 | < 0.046 | < 0.046 |
| Nitrite Nitrogen, milligrams per liter | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 120 | 120 | 120 | 110 | 120 | 120 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 9/16/2015 | WR-34 10/9/2015 | WR-34 11/19/2015 | WR-34 12/10/2015 | WR-34 1/20/2016 | WR-34 2/9/2016 | WR-34 3/9/2016 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/16/2015 | 10/9/2015 | 11/19/2015 | 12/10/2015 | 1/20/2016 | 2/9/2016 | 3/9/2016 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 620 | 690 | 610 | 580 | 680 | 520 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonium, milligrams per liter as nitrogen | < 0.059 | < 0.059 | < 0.059 | < 0.072 | < 0.059 | < 0.059 | < 0.059 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 160 | 140 | 150 | 150 | 150 | 150 | 140 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | < 0.2 | < 0.2 | 0.2 | 0.2 | 0.5 | 0.3 | < 0.2 |
| Kjeldahl Nitrogen, milligrams per liter | 0.23 | 0.43 | 0.39 | 0.33 | 0.3 | 0.28 | 0.51 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.11 | < 0.11 | < 0.11 | 0.2 | 0.21 | 0.26 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.046 | < 0.046 | < 0.046 | < 0.017 | < 0.046 | < 0.046 | < 0.046 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 120 | 120 | 120 | 120 | 120 | 110 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 4/12/2016 | 5/3/2016 | 6/15/2016 | 7/18/2016 | 8/5/2016 | 9/20/2016 | 10/6/2016 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 530 | 620 | 610 | 560 | 570 | 560 | 610 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.048 | < 0.048 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 150 | 160 | 160 | 140 | 140 | 140 | 130 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | 0.3 | 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| Kjeldahl Nitrogen, milligrams per liter | 2.0 | 0.31 | 0.35 | 0.52 | 0.35 | 0.28 | 0.13 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.24 | 0.28 | < 0.11 | < 0.11 | < 0.11 | < 0.11 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.042 |
| Nitrogen (Total), milligrams per liter | 2.3 | 0.6 | 0.3 | 0.5 | 0.4 | 0.3 | ND |
| Organic Nitrogen, milligrams per liter | 2.0 | 0.3 | 0.3 | 0.5 | 0.4 | 0.3 | 0.1 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.04 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 120 | 130 | 130 | 110 | 120 | 120 | 100 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

Appendix F Page 7 of 16

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 11/10/2016 | 12/14/2016 | 1/17/2017 | 2/3/2017 | 3/8/2017 | 4/6/2017 | 5/10/2017 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 620 | 630 | 640 | 590 | 430 | 300 | 110 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 150 | 150 | 150 | 140 | 120 | 76 | 56 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.2 |
| Kjeldahl Nitrogen, milligrams per liter | 1.2 | < 0.063 | 0.34 | 0.17 | 0.46 | 0.58 | 0.46 |
| Lead, micrograms per liter | < 0.024 | < 0.024 | < 0.024 | < 0.024 | < 0.024 | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.055 | 0.2 | 0.24 | 0.24 | 0.3 | 0.3 | 0.25 |
| Nitrite Nitrogen, milligrams per liter | < 0.042 | < 0.042 | < 0.042 | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| Nitrogen (Total), milligrams per liter | 1.4 | 0.2 | 0.3 | 0.4 | 0.8 | 0.9 | 0.7 |
| Organic Nitrogen, milligrams per liter | 1.4 | < 0.02 | 0.3 | 0.2 | 0.5 | 0.6 | 0.5 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.024 | < 0.024 | < 0.024 | < 0.024 | < 0.024 | 0.055 | 0.066 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | < 0.04 | < 0.04 | 0.09 | 0.27 | < 0.04 | 0.06 | 0.08 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 120 | 120 | 120 | 110 | 97 | 76 | 56 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 6/15/2017 | WR-34 7/13/2017 | WR-34 8/17/2017 | WR-34 9/26/2017 | WR-34 10/19/2017 | WR-34 11/16/2017 | WR-34 12/19/2017 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 240 | 260 | 290 | 270 | 280 | 310 | 290 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.048 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 73 | 72 | 75 | 85 | 80 | 87 | 83 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | 0.3 | < 0.2 | 0.2 | < 0.2 | 0.4 | 0.2 | 0.3 |
| Kjeldahl Nitrogen, milligrams per liter | 2.3 | 0.27 | 0.49 | 0.39 | 0.26 | 0.23 | 0.26 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.21 | < 0.055 | 0.22 | 0.2 | 0.33 | 0.21 | 0.34 |
| Nitrite Nitrogen, milligrams per liter | < 0.042 | < 0.042 | < 0.042 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | 2.5 | 0.3 | 0.7 | 0.6 | 0.6 | 0.4 | 0.6 |
| Organic Nitrogen, milligrams per liter | 2.4 | < 0.02 | 0.7 | 0.4 | 0.2 | 0.2 | 0.3 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.069 | 0.088 | 0.064 | 0.064 | 0.052 | 0.058 | 0.062 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | 0.07 | 0.09 | 0.07 | 0.06 | < 0.04 | 0.06 | 0.08 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thalium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 73 | 72 | 75 | 85 | 80 | 87 | 83 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 1/18/2018 | 2/20/2018 | 3/7/2018 | 4/17/2018 | 5/22/2018 | 6/7/2018 | 7/18/2018 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 290 | 350 | 290 | 530 | 580 | 600 | 480 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.048 | 0.27 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | ND |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 80 | 92 | 81 | 120 | 140 | 140 | 120 |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | ND |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | ND |
| Inorganic Nitrogen, milligrams per liter | 0.4 | 0.55 | 0.22 | 0.25 | 0.24 | 0.23 | ND |
| Kjeldahl Nitrogen, milligrams per liter | 0.25 | 0.67 | 0.39 | 0.35 | 0.31 | 0.24 | 0.21 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.36 | 0.28 | 0.22 | 0.25 | 0.24 | 0.23 | ND |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | ND |
| Nitrogen (Total), milligrams per liter | 0.6 | 1.0 | 0.6 | 0.6 | 0.6 | 0.5 | 0.2 |
| Organic Nitrogen, milligrams per liter | 0.2 | 0.4 | 0.4 | 0.4 | 0.3 | 0.2 | 0.2 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.068 | 0.051 | 0.065 | < 0.024 | < 0.024 | < 0.024 | ND |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | 0.07 | < 0.04 | 0.16 | 0.07 | 0.07 | < 0.04 | 0.05 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 80 | 92 | 81 | 120 | 140 | 140 | 120 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 8/29/2018 | WR-34 9/19/2018 | WR-34 10/23/2018 | WR-34 11/28/2018 | WR-34 12/13/2018 | WR-34 1/24/2019 | WR-34 3/19/2019 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 480 | 480 | 490 | 500 | 520 | 560 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.048 | < 0.10 | < 0.048 | < 0.048 | < 0.048 | < 0.048 | < 0.044 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 120 | 110 | 110 | 110 | 110 | 130 | 120 |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.10 | < 0.20 | < 0.059 | < 0.059 | < 0.059 | <0.059 | 0.28 |
| Kjeldahl Nitrogen, milligrams per liter | 0.39 | 0.41 | 0.31 | 0.30 | 1.4 | 0.42 | 0.34 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.055 | 0.2 | < 0.055 | < 0.055 | < 0.055 | < 0.055 | 0.28 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | <0.059 | <0.059 | <0.059 | <0.059 | <0.059 |
| Nitrogen (Total), milligrams per liter | 0.4 | 0.6 | 0.3 | 0.3 | 1.4 | 0.4 | 0.6 |
| Organic Nitrogen, milligrams per liter | 0.4 | 0.4 | 0.3 | 0.3 | 1.4 | 0.4 | 0.3 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.024 | < 0.050 | < 0.016 | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | < 0.04 | < 0.05 | 0.05 | 0.06 | 0.05 | < 0.02 | < 0.02 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 120 | 110 | 110 | 110 | 110 | 130 | 120 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 4/4/2019 | 5/9/2019 | 6/5/2019 | 7/25/2019 | 8/27/2018 | 9/12/2019 | 10/10/2019 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 480 | 270 | 360 | 290 | 310 | 310 | 290 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.044 | 0.10 | 0.14 | 0.15 | <0.044 | <0.044 | <0.044 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 120 | 85 | 94 | 89 | 88 | 91 | 89 |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Kjeldahl Nitrogen, milligrams per liter | 0.20 | 0.49 | 0.30 | 0.36 | 0.28 | 0.20 | 0.35 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Nitrite Nitrogen, milligrams per liter | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 |
| Nitrogen (Total), milligrams per liter | 0.2 | 0.5 | 0.3 | 0.2 | 0.3 | 0.2 | 0.4 |
| Organic Nitrogen, milligrams per liter | 0.2 | 0.4 | 0.2 | 0.2 | 0.3 | 0.2 | 0.4 |
| Ortho Phosphate Phosphorus, milligrams per liter | <0.016 | <0.016 | 0.068 | 0.071 | <0.016 | 0.059 | 0.058 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | 0.07 | 0.07 | 0.08 | 0.11 | 0.09 | 0.19 | 0.08 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thalium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 120 | 85 | 94 | 89 | 88 | 91 | 89 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source: Rancho California Water District.

Appendix F Page 12 of 16

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 11/19/2019 | WR-34 12/16/2019 | WR-34 1/2/2020 | WR-34 2/25/2020 | WR-34 3/5/2020 | WR-34 4/27/2020 | WR-34 5/8/2020 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 300 | 290 | 300 | 290 | 260 | 420 | 390 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.044 | <0.044 | <0.044 | <0.044 | <0.044 | <0.044 | <0.044 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 91 | 91 | 90 | 86 | 84 | 110 | 110 |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | <0.16 | 0.22 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Kjeldahl Nitrogen, milligrams per liter | 0.32 | 0.33 | 0.32 | 0.24 | 0.34 | 0.42 | 0.36 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.16 | 0.22 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Nitrite Nitrogen, milligrams per liter | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 | <0.091 |
| Nitrogen (Total), milligrams per liter | 0.3 | 0.6 | 0.3 | 0.2 | 0.3 | 0.4 | 0.4 |
| Organic Nitrogen, milligrams per liter | 0.3 | 0.3 | 0.3 | 0.2 | 0.3 | 0.4 | 0.4 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.074 | 0.063 | <0.016 | <0.050 | <0.050 | <0.050 | <0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | 0.11 | 0.09 | 0.08 | 0.08 | 0.09 | 0.06 | 0.07 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 91 | 91 | 90 | 86 | 84 | 110 | 110 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 6/10/2020 | WR-34 7/21/2020 | WR-34 8/19/2020 | WR-34 9/16/2020 | WR-34 10/14/2020 | WR-34 11/19/2020 | WR-34 12/8/2020 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 360 | 470 | 510 | 530 | 560 | 590 | 550 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.044 | 0.046 | <0.044 | <0.04 | <0.04 | 0.1 | <0.04 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 110 | 110 | 120 | 130 | 130 | 130 | 130 |
| Carbonate as CO3, milligrams per liter | < 5.0 | 5.4 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Kjeldahl Nitrogen, milligrams per liter | 0.30 | 1.1 | 0.47 | 0.4 | 0.3 | 0.5 | 0.3 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| Nitrite Nitrogen, milligrams per liter | <0.091 | <0.091 | <0.091 | <0.09 | <0.09 | <0.09 | <0.09 |
| Nitrogen (Total), milligrams per liter | 0.3 | 1.1 | 0.5 | ND | 0.3 | 0.5 | 0.3 |
| Organic Nitrogen, milligrams per liter | 0.3 | 1.1 | 0.5 | 0.4 | 0.3 | 0.4 | 0.3 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.053 | <0.050 | <0.030 | <0.030 | 0.069 | <0.030 | <0.030 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | 0.07 | 0.07 | <0.02 | 0.05 | 0.05 | <0.02 | <0.02 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 120 | 120 | 130 | 130 | 130 | 130 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source: Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 1/20/2021 | 2/17/2021 | 3/18/2021 | 4/8/2021 | 5/12/2021 | 6/9/2021 | 7/14/2021 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 580 | 530 | 460 | 580 | 540 | 580 | 560 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.04 | <0.04 | <0.04 | 0.04 | <0.04 | <0.04 | <0.04 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 130 | 130 | 120 | 140 | 130 | 130 | 140 |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.16 | < 0.16 | < 0.16 | < 0.16 | < 0.16 | < 0.16 | < 0.16 |
| Kjeldahl Nitrogen, milligrams per liter | 0.2 | 0.5 | 0.2 | 0.2 | 0.1 | 0.2 | 0.20 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.16 | < 0.16 | < 0.16 | 0.27 | < 0.16 | < 0.16 | < 0.16 |
| Nitrite Nitrogen, milligrams per liter | | | | | | | |
| Nitrogen (Total), milligrams per liter | ND | 0.5 | 0.2 | 0.4 | ND | 0.2 | 0.2 |
| Organic Nitrogen, milligrams per liter | <0.02 | 0.5 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 |
| Ortho Phosphate Phosphorus, milligrams per liter | <0.030 | <0.030 | <0.030 | <0.030 | <0.030 | <0.030 | <0.030 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | <0.02 | 0.05 | 0.05 | <0.02 | <0.02 | <0.02 | <0.02 |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 130 | 120 | 140 | 130 | 130 | 140 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

**Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34**
**RCWD Water Quality Sampling Station No. WR-34**
**Data Collected by RCWD**

| Parameter | WR-34 8/10/2021 | WR-34 9/14/2021 | WR-34 10/13/2021 | WR-34 11/5/2021 | WR-34 12/7/2021 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 560 | 560 | 550 | 560 | 540 | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.01 | <0.01 | <0.01 | 0.02 | <0.01 | | |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 130 | 130 | 130 | 130 | 120 | | |
| Carbonate as CO3, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | | |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | | |
| Inorganic Nitrogen, milligrams per liter | < 0.16 | < 0.16 | < 0.16 | < 0.16 | < 0.16 | | |
| Kjeldahl Nitrogen, milligrams per liter | 0.3 | 0.2 | 0.2 | 0.2 | < 0.09 | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.16 | < 0.16 | < 0.16 | < 0.16 | < 0.16 | | |
| Nitrite Nitrogen, milligrams per liter | | | | | | | |
| Nitrogen (Total), milligrams per liter | 0.3 | 0.2 | 0.2 | 0.2 | ND | | |
| Organic Nitrogen, milligrams per liter | 0.3 | 0.2 | 0.2 | 0.2 | <0.02 | | |
| Ortho Phosphate Phosphorus, milligrams per liter | <0.030 | <0.030 | <0.030 | <0.030 | <0.030 | | |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | <0.02 | <0.02 | 0.06 | 0.05 | <0.02 | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 130 | 130 | 130 | 120 | | |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

Santa Margarita River Watershed
Major Water Purveyors

**Legend**

- RCWD Service Area
- EMWD Service Area
- MCB-Camp Pendleton
- FPUD Service Area
- WMWD Service Area
- EVMWD Service Area
- Rainbow MWD Service Area
- USGS Station ID
- Santa Margarita River Watershed Boundary
- Indian Reservations

Note:  The Western Municipal Water District Service Area also includes the Elsinore Valley Municipal Water District and portions of the Rancho California Water District.
The Eastern Municipal Water District Service Area also includes portions of the Rancho California Water District and Murrieta Division of the Western Municipal Water District.

0  2  4  6  8  10  12 mi



This exhibit is to be used for approximate purposes only.  Not to be used for engineering, recording, or litigation purposes.  No warranty of accuracy is implied or guaranteed

Wildomar Precipitation Gage

Warm Springs Creek

Lake Elsinore
Wildomar
Murrieta
Temecula
Aguanga
Fallbrook
Oceanside

Rawson Creek

Tucalota Creek

LAKE SKINNER

Santa Gertrudis Creek

Murrieta Creek

Cole Creek

Rancho California Water District

154
161
236   203   164   VDC Upper   152
Temecula                           158
124 130              TMVC          157
109      126                       VAIL LAKE
WR-34                131   153
USGS Gage          TMTC       133
11044000      143            149
          TMPP
          TMWV

De Luz Creek

Sandia Creek

Cottonwood Creek

Santa Margarita River

Pechanga Reservation

Pechanga Creek

USGS Gage 11042400

Arroyo Seco Creek

RIVERSIDE COUNTY

SAN DIEGO CO

Rainbow Creek

Camp Pendleton

LAKE O'NEILL

## Legend

| | | | |
|---|---|---|---|
| ◆ | RCWD Production Wells | ▨ | CDV Recharge Facilities |
| ⬡ | USGS Multilevel Monitoring Well | — | Highways |
| ▲ | USGS Gaging Station | ▭ | Santa Margarita River Watershed |
| ⊕ | WR-34 Outlet | — | River/Creek |
| ● | Wildomar Precipitation Gage | ▨ | Indian Reservation |

0   2   4   6   8   10   12 mi



Prepared by: Robert Heather   Date: 2020.05.29

CWRMA Location Map